## CERTIFICATION PURSUANT TO FEDERAL SECURITIES LAWS

1.      I, Louis C. Oberlander, make this declaration pursuant to § 27(a)(2) of the

Securities Act of 1933 (the "Securities Act") and/or § 21D(a)(2) of the Securities Exchange Act

of 1934 (the "Exchange Act") as amended by the Private Securities Reform Act of 1995.

2.      I have reviewed a Complaint against Coinbase Global, Inc. ("Coinbase" or the

"Company") and authorize the filing of a comparable complaint on my behalf.

3.      I did not purchase or acquire the digital asset securities that are the subject of the

complaint at the direction of plaintiffs' counsel or in order to participate in any private action

arising under the Securities Act or Exchange Act.

4.      I am willing to serve as a representative party on behalf of a Class of investors

who purchased or acquired digital asset securities on the trading platforms operated by Coinbase

during the class period, including providing testimony at deposition and trial, if necessary.

5.      I understand that the Court has the authority to select the most adequate lead

plaintiff in this action.

6.      To the best of my current knowledge, the attached sheet (Schedule A) lists all of

my transactions in digital asset securities during the Class Period, as specified in the Complaint.

7.      During the three-year period preceding the date on which this Certification is

signed, I have not served or sought to serve as a representative party on behalf of a class under

the federal securities laws.

8.      I agree not to accept any payment for serving as a representative party on behalf

of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such

reasonable costs and expenses directly relating to the representation of the class as ordered or

approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct. Executed on this

day of __10/7/2021_____.

DocuSigned by:

4ED860B21E49488...

Mr. Louis C. Oberlander

CERTIFICATION OF LOUIS OBERLANDER

SCHEDULE A

| DATE | ASSET | TRANSACTION TYPE | QUANTITY | UNIT PRICE | VALUE (INCL. FEE) | FEE |
|---|---|---|---|---|---|---|
| 2021-01-01 12:33:38 | Algorand (ALGO) | Interest | 0.003176 | 0.33120988 | 0 | 0 |
| 2021-01-02 14:41:32 | Algorand (ALGO) | Interest | 0.003177 | 0.39942831 | 0 | 0 |
| 2021-01-03 11:21:36 | Tezos (XTZ) | Staking | 0.006546 | 1.52765047 | 0.01 | 0 |
| 2021-01-03 12:04:50 | Algorand (ALGO) | Interest | 0.003177 | 0.40729625 | 0 | 0 |
| 2021-01-03 20:51:15 | 0x (ZRX) | Transfer Out | 48.9017232 | 0.40731492 | 19.92 | 5.351598 |
| 2021-01-03 20:51:15 | 0x (ZRX) | Fee | 13.138724 | 0.40731492 | 5.35 | 0 |
| 2021-01-03 20:52:43 | 0x (ZRX) | Transfer In | 48.9017232 | 0.39133566 | 19.14 | 0 |
| 2021-01-03 20:53:08 | DAI | Buy | 96.2105693 | 1.03938684 | 100 | 0 |
| 2021-01-03 20:57:39 | DAI | Transfer Out | 49.844038 | 1.00310159 | 50 | 5.361366 |
| 2021-01-03 20:57:39 | DAI | Fee | 5.34478875 | 1.00310159 | 5.36 | 0 |
| 2021-01-03 20:59:13 | DAI | Transfer In | 49.844038 | 1.00785147 | 50.24 | 0 |
| 2021-01-04 12:52:19 | Algorand (ALGO) | Interest | 0.003178 | 0.41730486 | 0 | 0 |
| 2021-01-05 13:46:10 | Algorand (ALGO) | Interest | 0.003178 | 0.42188754 | 0 | 0 |
| 2021-01-06 10:44:50 | Algorand (ALGO) | Interest | 0.003179 | 0.48366078 | 0 | 0 |
| 2021-01-06 13:09:44 | Tezos (XTZ) | Staking | 0.006933 | 1.44237704 | 0.01 | 0 |
| 2021-01-07 15:07:53 | Algorand (ALGO) | Interest | 0.003179 | 0.51008135 | 0 | 0 |
| 2021-01-08 12:17:31 | Algorand (ALGO) | Interest | 0.00318 | 0.46330375 | 0 | 0 |
| 2021-01-09 11:00:50 | DAI | Interest | 0.00180138 | 0.9985694 | 0 | 0 |

1

| 2021-01-09 14:28:36 | Algorand (ALGO) | Interest | 0.00318 | 0.45492476 | 0 | 0 |
|---|---|---|---|---|---|---|
| 2021-01-09 14:53:07 | Tezos (XTZ) | Staking | 0.006878 | 1.45391102 | 0.01 | 0 |
| 2021-01-10 00:39:51 | USD Coin (USDC) | Buy | 250 | 1 | 250 | 0 |
| 2021-01-10 00:40:38 | USD Coin (USDC) | Transfer Out | 247.954411 | 1 | 247.95 | 2.045589 |
| 2021-01-10 00:40:38 | USD Coin (USDC) | Fee | 2.045589 | 1 | 2.05 | 0 |
| 2021-01-10 00:42:20 | USD Coin (USDC) | Transfer In | 247.954411 | 0.99865149 | 247.62 | 0 |
| 2021-01-10 09:49:04 | DAI | Interest | 0.00222564 | 1.00595192 | 0 | 0 |
| 2021-01-10 12:18:49 | Algorand (ALGO) | Interest | 0.003181 | 0.48775711 | 0 | 0 |
| 2021-01-11 11:18:24 | DAI | Interest | 0.00222564 | 1.00036619 | 0 | 0 |
| 2021-01-11 18:18:34 | Algorand (ALGO) | Interest | 0.003181 | 0.41629827 | 0 | 0 |
| 2021-01-11 23:54:52 | DAI | Interest | 0.00222564 | 1.00986473 | 0 | 0 |
| 2021-01-12 03:13:44 | Algorand (ALGO) | Interest | 0.003182 | 0.41629827 | 0 | 0 |
| 2021-01-13 00:05:49 | DAI | Interest | 0.00222564 | 1.00319532 | 0 | 0 |
| 2021-01-13 03:55:17 | Tezos (XTZ) | Staking | 0.006719 | 1.48831671 | 0.01 | 0 |
| 2021-01-13 04:17:50 | Algorand (ALGO) | Interest | 0.003183 | 0.3964265 | 0 | 0 |
| 2021-01-14 01:37:17 | DAI | Interest | 0.00222566 | 1.00142169 | 0 | 0 |
| 2021-01-14 05:49:30 | Algorand (ALGO) | Interest | 0.003183 | 0.45345582 | 0 | 0 |
| 2021-01-15 00:19:01 | DAI | Interest | 0.00222577 | 1.0015809 | 0 | 0 |
| 2021-01-15 05:23:53 | Algorand (ALGO) | Interest | 0.003184 | 0.45235267 | 0 | 0 |
| 2021-01-16 00:28:03 | DAI | Interest | 0.00222588 | 0.99946798 | 0 | 0 |
| 2021-01-16 03:17:21 | Tezos (XTZ) | Staking | 0.006837 | 2.92525962 | 0.02 | 0 |
| 2021-01-16 05:09:59 | Algorand (ALGO) | Interest | 0.003184 | 0.48904581 | 0 | 0 |
| 2021-01-17 01:48:34 | DAI | Interest | 0.00222606 | 1.00153183 | 0 | 0 |

| 2021-01-17 03:29:21 | Algorand (ALGO) | Interest | 0.003185 | 0.51500078 | 0 | 0 |
|---|---|---|---|---|---|---|
| 2021-01-18 02:17:02 | DAI | Interest | 0.00222618 | 0.99930962 | 0 | 0 |
| 2021-01-18 04:05:33 | Tezos (XTZ) | Staking | 0.006746 | 1.48235992 | 0.01 | 0 |
| 2021-01-18 04:16:50 | Algorand (ALGO) | Interest | 0.003185 | 0.57180671 | 0 | 0 |
| 2021-01-19 01:32:25 | DAI | Interest | 0.00222629 | 1.00102218 | 0 | 0 |
| 2021-01-19 04:12:11 | Algorand (ALGO) | Interest | 0.003186 | 0.5634605 | 0 | 0 |
| 2021-01-20 02:26:52 | DAI | Interest | 0.00222642 | 0.99915239 | 0 | 0 |
| 2021-01-20 04:32:45 | Algorand (ALGO) | Interest | 0.003186 | 0.52484784 | 0 | 0 |
| 2021-01-21 02:57:51 | DAI | Interest | 0.00222654 | 0.99816252 | 0 | 0 |
| 2021-01-21 04:42:37 | Algorand (ALGO) | Interest | 0.003187 | 0.54632034 | 0 | 0 |
| 2021-01-22 01:48:48 | DAI | Interest | 0.00222665 | 1.0022666 | 0 | 0 |
| 2021-01-22 04:22:22 | Algorand (ALGO) | Interest | 0.003187 | 0.46316344 | 0 | 0 |
| 2021-01-23 02:57:28 | DAI | Interest | 0.00222677 | 1.00116242 | 0 | 0 |
| 2021-01-23 05:34:38 | Algorand (ALGO) | Interest | 0.003188 | 0.51131657 | 0 | 0 |
| 2021-01-24 02:41:24 | DAI | Interest | 0.0022269 | 0.99882922 | 0 | 0 |
| 2021-01-24 04:27:53 | Tezos (XTZ) | Staking | 0.007527 | 2.6571011 | 0.02 | 0 |
| 2021-01-24 05:58:20 | Algorand (ALGO) | Interest | 0.003188 | 0.55761559 | 0 | 0 |
| 2021-01-25 02:09:50 | DAI | Interest | 0.00222701 | 1.00092493 | 0 | 0 |
| 2021-01-25 04:06:42 | Algorand (ALGO) | Interest | 0.003189 | 0.56247409 | 0 | 0 |
| 2021-01-26 03:09:25 | DAI | Interest | 0.00222713 | 1.00178885 | 0 | 0 |
| 2021-01-26 06:20:52 | Algorand (ALGO) | Interest | 0.003189 | 0.55771474 | 0 | 0 |
| 2021-01-27 01:37:26 | Tezos (XTZ) | Staking | 0.006958 | 1.4371946 | 0.01 | 0 |
| 2021-01-27 02:45:23 | DAI | Interest | 0.00222726 | 1.00197526 | 0 | 0 |

| 2021-01-27 03:10:16 | Algorand (ALGO) | Interest | 0.00319 | 0.59773141 | 0 | 0 |
| 2021-01-28 01:41:42 | DAI | Interest | 0.00222737 | 1.00044621 | 0 | 0 |
| 2021-01-28 03:43:54 | Algorand (ALGO) | Interest | 0.00319 | 0.54314375 | 0 | 0 |
| 2021-01-28 23:33:55 | DAI | Interest | 0.0022275 | 0.99647546 | 0 | 0 |
| 2021-01-29 11:19:58 | Algorand (ALGO) | Interest | 0.003191 | 0.55872644 | 0 | 0 |
| 2021-01-30 02:51:02 | DAI | Interest | 0.00222762 | 0.99424953 | 0 | 0 |
| 2021-01-30 04:37:21 | Tezos (XTZ) | Staking | 0.006765 | 1.4781966 | 0.01 | 0 |
| 2021-01-30 06:17:39 | Algorand (ALGO) | Interest | 0.003191 | 0.6429147 | 0 | 0 |
| 2021-01-31 02:21:03 | DAI | Interest | 0.00222773 | 0.99584716 | 0 | 0 |
| 2021-01-31 04:09:42 | Algorand (ALGO) | Interest | 0.003192 | 0.65895489 | 0 | 0 |
| 2021-02-01 01:38:12 | DAI | Interest | 0.00222786 | 1.00005782 | 0 | 0 |
| 2021-02-01 05:50:55 | Algorand (ALGO) | Interest | 0.003192 | 0.64814248 | 0 | 0 |
| 2021-02-02 02:51:40 | Tezos (XTZ) | Staking | 0.006913 | 2.89309996 | 0.02 | 0 |
| 2021-02-02 03:22:04 | DAI | Interest | 0.00222798 | 0.99890916 | 0 | 0 |
| 2021-02-02 05:25:07 | Algorand (ALGO) | Interest | 0.003193 | 0.64226698 | 0 | 0 |
| 2021-02-02 21:45:28 | Chainlink (LINK) | Buy | 2.00269161 | 24.96640009 | 50 | 0 |
| 2021-02-03 02:47:32 | DAI | Interest | 0.00222812 | 1.00057901 | 0 | 0 |
| 2021-02-03 07:22:39 | Algorand (ALGO) | Interest | 0.003193 | 0.65144863 | 0 | 0 |
| 2021-02-04 02:24:09 | DAI | Interest | 0.00222822 | 0.99934033 | 0 | 0 |
| 2021-02-04 05:08:27 | Algorand (ALGO) | Interest | 0.003194 | 0.74167692 | 0 | 0 |
| 2021-02-05 00:35:14 | Tezos (XTZ) | Staking | 0.006665 | 3.00075019 | 0.02 | 0 |
| 2021-02-05 01:12:07 | DAI | Interest | 0.00222834 | 1.00129205 | 0 | 0 |
| 2021-02-05 08:07:55 | Algorand (ALGO) | Interest | 0.003194 | 0.70700237 | 0 | 0 |

| 2021-02-06 03:26:54 | DAI | Interest | 0.00222847 | 1.00165522 | 0 | 0 |
|---|---|---|---|---|---|---|
| 2021-02-06 07:08:07 | Algorand (ALGO) | Interest | 0.003195 | 0.83350711 | 0 | 0 |
| 2021-02-07 02:06:13 | DAI | Interest | 0.00222858 | 0.99875238 | 0 | 0 |
| 2021-02-07 04:35:44 | Algorand (ALGO) | Interest | 0.003195 | 0.80992092 | 0 | 0 |
| 2021-02-08 01:32:27 | Tezos (XTZ) | Staking | 0.00699 | 2.86123033 | 0.02 | 0 |
| 2021-02-08 03:04:33 | DAI | Interest | 0.0022287 | 1.00059519 | 0 | 0 |
| 2021-02-08 06:39:59 | Algorand (ALGO) | Interest | 0.003196 | 0.84389129 | 0 | 0 |
| 2021-02-09 00:26:58 | DAI | Interest | 0.00222883 | 0.99981963 | 0 | 0 |
| 2021-02-09 05:35:01 | Algorand (ALGO) | Interest | 0.003196 | 1.00934277 | 0 | 0 |
| 2021-02-10 00:19:56 | DAI | Interest | 0.00222895 | 0.99728433 | 0 | 0 |
| 2021-02-10 06:37:49 | Algorand (ALGO) | Interest | 0.003197 | 1.02878741 | 0 | 0 |
| 2021-02-10 23:36:28 | DAI | Interest | 0.00222906 | 1.00030773 | 0 | 0 |
| 2021-02-11 04:01:51 | Tezos (XTZ) | Staking | 0.006715 | 2.97840655 | 0.02 | 0 |
| 2021-02-11 05:04:50 | Algorand (ALGO) | Interest | 0.003197 | 1.03182601 | 0 | 0 |
| 2021-02-11 07:51:32 | Stellar (XLM) | Transfer In | 97.687766 | 0.45686376 | 44.63 | 0 |
| 2021-02-12 02:37:16 | DAI | Interest | 0.00222919 | 1.00003897 | 0 | 0 |
| 2021-02-12 04:01:17 | Algorand (ALGO) | Interest | 0.003198 | 1.24448899 | 0 | 0 |
| 2021-02-12 23:45:47 | DAI | Interest | 0.00222931 | 0.99805082 | 0 | 0 |
| 2021-02-13 04:16:37 | Algorand (ALGO) | Interest | 0.003198 | 1.70104635 | 0.01 | 0 |
| 2021-02-13 23:38:24 | DAI | Interest | 0.00222944 | 0.99965685 | 0 | 0 |
| 2021-02-14 01:57:08 | Tezos (XTZ) | Staking | 0.006964 | 4.30786904 | 0.03 | 0 |
| 2021-02-14 03:29:56 | Algorand (ALGO) | Interest | 0.003199 | 1.66975315 | 0.01 | 0 |
| 2021-02-15 02:57:37 | DAI | Interest | 0.00222956 | 0.99829794 | 0 | 0 |

| 2021-02-15 03:44:12 | Algorand (ALGO) | Interest | 0.003199 | 1.47243136 | 0 | 0 |
|---|---|---|---|---|---|---|
| 2021-02-16 01:44:46 | DAI | Interest | 0.00222969 | 1.00210191 | 0 | 0 |
| 2021-02-16 03:31:13 | Algorand (ALGO) | Interest | 0.0032 | 1.34695772 | 0 | 0 |
| 2021-02-17 00:44:01 | DAI | Interest | 0.00222979 | 1.00117629 | 0 | 0 |
| 2021-02-17 00:49:17 | Tezos (XTZ) | Staking | 0.006551 | 3.05296901 | 0.02 | 0 |
| 2021-02-17 03:02:18 | Algorand (ALGO) | Interest | 0.0032 | 1.31062407 | 0 | 0 |
| 2021-02-18 02:13:06 | DAI | Interest | 0.00222993 | 1.0011139 | 0 | 0 |
| 2021-02-18 04:47:55 | Algorand (ALGO) | Interest | 0.003201 | 1.36452271 | 0 | 0 |
| 2021-02-19 03:23:14 | DAI | Interest | 0.00223005 | 1.00130871 | 0 | 0 |
| 2021-02-19 03:59:58 | Algorand (ALGO) | Interest | 0.003201 | 1.39970403 | 0 | 0 |
| 2021-02-20 01:11:41 | Tezos (XTZ) | Staking | 0.006752 | 4.44312796 | 0.03 | 0 |
| 2021-02-20 01:43:23 | DAI | Interest | 0.00223015 | 1.00472061 | 0 | 0 |
| 2021-02-20 04:24:47 | Algorand (ALGO) | Interest | 0.003202 | 1.37974241 | 0 | 0 |
| 2021-02-21 01:16:30 | DAI | Interest | 0.00223028 | 1.0023221 | 0 | 0 |
| 2021-02-21 03:58:40 | Algorand (ALGO) | Interest | 0.003202 | 1.317574 | 0 | 0 |
| 2021-02-22 01:38:03 | DAI | Interest | 0.00223041 | 1.00422334 | 0 | 0 |
| 2021-02-22 04:03:59 | Algorand (ALGO) | Interest | 0.003203 | 1.3120264 | 0 | 0 |
| 2021-02-23 00:11:19 | DAI | Interest | 0.00223052 | 1.00368347 | 0 | 0 |
| 2021-02-23 02:38:46 | Tezos (XTZ) | Staking | 0.00706 | 2.83286119 | 0.02 | 0 |
| 2021-02-23 02:41:53 | Algorand (ALGO) | Interest | 0.003203 | 1.15136862 | 0 | 0 |
| 2021-02-24 02:00:17 | DAI | Interest | 0.00223064 | 1.00673918 | 0 | 0 |
| 2021-02-24 04:11:20 | Algorand (ALGO) | Interest | 0.003204 | 1.00577457 | 0 | 0 |
| 2021-02-25 00:28:43 | DAI | Interest | 0.00223076 | 1.00998085 | 0 | 0 |

| 2021-02-25 05:48:16 | Algorand (ALGO) | Interest | 0.003204 | 1.06880978 | 0 | 0 |
| 2021-02-25 23:50:22 | DAI | Interest | 0.00223089 | 0.99795141 | 0 | 0 |
| 2021-02-26 01:03:32 | Tezos (XTZ) | Staking | 0.006933 | 2.88475407 | 0.02 | 0 |
| 2021-02-26 03:10:17 | Algorand (ALGO) | Interest | 0.003205 | 0.97627879 | 0 | 0 |
| 2021-02-26 23:38:05 | DAI | Interest | 0.00223101 | 1.00757344 | 0 | 0 |
| 2021-02-27 06:35:17 | Algorand (ALGO) | Interest | 0.003206 | 0.9736637 | 0 | 0 |
| 2021-02-28 02:38:47 | Tezos (XTZ) | Staking | 0.006618 | 3.02206105 | 0.02 | 0 |
| 2021-02-28 03:25:12 | DAI | Interest | 0.00223114 | 1.00628467 | 0 | 0 |
| 2021-02-28 03:45:31 | Algorand (ALGO) | Interest | 0.003206 | 1.11480682 | 0 | 0 |
| 2021-03-01 00:04:02 | DAI | Interest | 0.00223125 | 1.00531474 | 0 | 0 |
| 2021-03-01 02:42:57 | Algorand (ALGO) | Interest | 0.003207 | 1.020086 | 0 | 0 |
| 2021-03-02 01:55:00 | DAI | Interest | 0.00223138 | 1.00534547 | 0 | 0 |
| 2021-03-02 03:29:02 | Algorand (ALGO) | Interest | 0.003207 | 1.0885003 | 0 | 0 |
| 2021-03-03 01:13:23 | DAI | Interest | 0.0022315 | 1.00661348 | 0 | 0 |
| 2021-03-03 04:01:48 | Tezos (XTZ) | Staking | 0.006748 | 2.96384114 | 0.02 | 0 |
| 2021-03-03 06:38:58 | Algorand (ALGO) | Interest | 0.003208 | 1.08383383 | 0 | 0 |
| 2021-03-04 00:57:08 | DAI | Interest | 0.00223162 | 1.00058536 | 0 | 0 |
| 2021-03-04 05:13:48 | Algorand (ALGO) | Interest | 0.003208 | 1.18434818 | 0 | 0 |
| 2021-03-05 02:20:18 | DAI | Staking | 0.00223172 | 1.00640053 | 0 | 0 |
| 2021-03-05 06:41:05 | Algorand (ALGO) | Staking | 0.003209 | 1.09739601 | 0 | 0 |
| 2021-03-06 01:07:26 | Tezos (XTZ) | Staking | 0.006818 | 2.93341156 | 0.02 | 0 |
| 2021-03-06 01:24:29 | DAI | Staking | 0.00223186 | 1.00129973 | 0 | 0 |
| 2021-03-06 04:02:14 | Algorand (ALGO) | Staking | 0.003209 | 1.05378423 | 0 | 0 |

| 2021-03-07 00:04:29 | DAI | Staking | 0.00223197 | 1.00263427 | 0 | 0 |
|---|---|---|---|---|---|---|
| 2021-03-07 06:25:35 | Algorand (ALGO) | Staking | 0.00321 | 1.05963047 | 0 | 0 |
| 2021-03-08 02:17:42 | DAI | Staking | 0.0022321 | 0.99934055 | 0 | 0 |
| 2021-03-08 04:27:37 | Algorand (ALGO) | Staking | 0.00321 | 1.10809463 | 0 | 0 |
| 2021-03-08 23:41:42 | DAI | Staking | 0.00223222 | 1.00249115 | 0 | 0 |
| 2021-03-09 02:46:33 | Tezos (XTZ) | Staking | 0.006783 | 4.42282176 | 0.03 | 0 |
| 2021-03-09 06:10:10 | Algorand (ALGO) | Staking | 0.003211 | 1.15622213 | 0 | 0 |
| 2021-03-10 03:10:25 | DAI | Staking | 0.00223234 | 1.00409923 | 0 | 0 |
| 2021-03-11 01:27:50 | DAI | Staking | 0.00223246 | 0.99934335 | 0 | 0 |
| 2021-03-11 04:22:51 | Algorand (ALGO) | Staking | 0.003211 | 1.10737361 | 0 | 0 |
| 2021-03-12 01:29:43 | DAI | Staking | 0.00223259 | 1.00459332 | 0 | 0 |
| 2021-03-12 03:28:57 | Algorand (ALGO) | Staking | 0.003212 | 1.08272126 | 0 | 0 |
| 2021-03-12 04:21:27 | Tezos (XTZ) | Staking | 0.006741 | 2.96691885 | 0.02 | 0 |
| 2021-03-13 00:57:57 | DAI | Staking | 0.0022327 | 1.00480359 | 0 | 0 |
| 2021-03-13 05:09:48 | Algorand (ALGO) | Staking | 0.003212 | 1.05028603 | 0 | 0 |
| 2021-03-14 01:12:03 | DAI | Staking | 0.00223283 | 1.00488364 | 0 | 0 |
| 2021-03-14 07:33:40 | Algorand (ALGO) | Staking | 0.003213 | 1.13769608 | 0 | 0 |
| 2021-03-15 01:03:23 | DAI | Staking | 0.00223294 | 1.00514688 | 0 | 0 |
| 2021-03-15 02:29:57 | Tezos (XTZ) | Staking | 0.00642 | 3.1152648 | 0.02 | 0 |
| 2021-03-15 07:25:03 | Algorand (ALGO) | Staking | 0.003213 | 1.14239581 | 0 | 0 |
| 2021-03-15 17:42:53 | Algorand (ALGO) | Staking | 0.003211 | 1.19818312 | 0 | 0 |
| 2021-03-16 01:27:02 | DAI | Staking | 0.00223307 | 1.00343179 | 0 | 0 |
| 2021-03-16 04:18:54 | Algorand (ALGO) | Staking | 0.003214 | 1.19818312 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-17 03:36:17 | DAI | Staking | 0.00223319 | 1.00086232 | 0 | 0 |
| 2021-03-17 05:36:03 | Algorand (ALGO) | Staking | 0.003215 | 1.20322123 | 0 | 0 |
| 2021-03-18 03:31:52 | Tezos (XTZ) | Staking | 0.006831 | 2.92782901 | 0.02 | 0 |
| 2021-03-18 04:07:42 | DAI | Staking | 0.00223331 | 1.00387485 | 0 | 0 |
| 2021-03-18 06:47:57 | Algorand (ALGO) | Staking | 0.003215 | 1.2940985 | 0 | 0 |
| 2021-03-19 01:20:30 | DAI | Staking | 0.00223343 | 1.00421106 | 0 | 0 |
| 2021-03-19 07:27:55 | Algorand (ALGO) | Staking | 0.003216 | 1.26122682 | 0 | 0 |
| 2021-03-20 03:26:05 | DAI | Staking | 0.00223356 | 1.00166215 | 0 | 0 |
| 2021-03-20 05:11:04 | Algorand (ALGO) | Staking | 0.003216 | 1.25580522 | 0 | 0 |
| 2021-03-21 03:06:50 | DAI | Staking | 0.00223368 | 1.00423659 | 0 | 0 |
| 2021-03-21 04:12:34 | Tezos (XTZ) | Staking | 0.006951 | 2.87728384 | 0.02 | 0 |
| 2021-03-21 04:52:33 | Algorand (ALGO) | Staking | 0.003217 | 1.2184384 | 0 | 0 |
| 2021-03-22 03:11:34 | DAI | Staking | 0.00223379 | 1.00299707 | 0 | 0 |
| 2021-03-22 03:37:48 | Algorand (ALGO) | Staking | 0.003217 | 1.18068817 | 0 | 0 |
| 2021-03-23 04:28:59 | DAI | Staking | 0.00223391 | 1.00429624 | 0 | 0 |
| 2021-03-23 04:44:34 | Algorand (ALGO) | Staking | 0.003218 | 1.10425228 | 0 | 0 |
| 2021-03-23 05:18:39 | Tezos (XTZ) | Staking | 0.006839 | 2.92440415 | 0.02 | 0 |
| 2021-03-24 03:29:43 | DAI | Staking | 0.00223404 | 0.99935773 | 0 | 0 |
| 2021-03-24 04:56:06 | Algorand (ALGO) | Staking | 0.003218 | 1.11561817 | 0 | 0 |
| 2021-03-25 01:36:55 | DAI | Staking | 0.00223415 | 1.00224483 | 0 | 0 |
| 2021-03-25 06:56:31 | Algorand (ALGO) | Staking | 0.003219 | 1.0364753 | 0 | 0 |
| 2021-03-26 02:23:52 | DAI | Staking | 0.00223427 | 1.00003667 | 0 | 0 |
| 2021-03-26 03:44:29 | Tezos (XTZ) | Staking | 0.006548 | 3.05436775 | 0.02 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-03-26 04:59:18 | Algorand (ALGO) | Staking | 0.003219 | 1.04064222 | 0 | 0 |
| 2021-03-27 01:16:00 | DAI | Staking | 0.0022344 | 1.00124338 | 0 | 0 |
| 2021-03-27 05:28:49 | Algorand (ALGO) | Staking | 0.00322 | 1.11860591 | 0 | 0 |
| 2021-03-28 01:04:03 | DAI | Staking | 0.00223451 | 1.00238541 | 0 | 0 |
| 2021-03-28 07:15:54 | Algorand (ALGO) | Staking | 0.00322 | 1.16040925 | 0 | 0 |
| 2021-03-29 01:06:28 | DAI | Staking | 0.00223464 | 1.00253026 | 0 | 0 |
| 2021-03-29 04:42:02 | Tezos (XTZ) | Staking | 0.006573 | 3.04275065 | 0.02 | 0 |
| 2021-03-29 07:20:23 | Algorand (ALGO) | Staking | 0.003221 | 1.23676831 | 0 | 0 |
| 2021-03-30 01:49:17 | DAI | Staking | 0.00223477 | 0.99925481 | 0 | 0 |
| 2021-03-30 05:22:42 | Algorand (ALGO) | Staking | 0.003221 | 1.40913761 | 0 | 0 |
| 2021-03-31 02:43:47 | DAI | Staking | 0.00223488 | 1.00031313 | 0 | 0 |
| 2021-03-31 14:20:16 | Algorand (ALGO) | Staking | 0.003222 | 1.32552381 | 0 | 0 |
| 2021-04-01 04:10:29 | DAI | Staking | 0.00223501 | 0.99912103 | 0 | 0 |
| 2021-04-01 04:52:26 | Algorand (ALGO) | Staking | 0.003222 | 1.35964403 | 0 | 0 |
| 2021-04-01 05:12:02 | Tezos (XTZ) | Staking | 0.006418 | 4.67435338 | 0.03 | 0 |
| 2021-04-02 04:04:04 | Algorand (ALGO) | Staking | 0.003223 | 1.32724264 | 0 | 0 |
| 2021-04-02 04:52:48 | DAI | Staking | 0.00223513 | 1.0010589 | 0 | 0 |
| 2021-04-03 01:38:52 | DAI | Staking | 0.00223525 | 1.00237517 | 0 | 0 |
| 2021-04-03 18:36:04 | Algorand (ALGO) | Staking | 0.003223 | 1.26558495 | 0 | 0 |
| 2021-04-04 01:16:43 | DAI | Staking | 0.00223537 | 0.99961676 | 0 | 0 |
| 2021-04-04 05:29:32 | Tezos (XTZ) | Staking | 0.006217 | 4.82547853 | 0.03 | 0 |
| 2021-04-04 07:21:34 | Algorand (ALGO) | Staking | 0.003224 | 1.26558495 | 0 | 0 |
| 2021-04-05 02:54:38 | DAI | Staking | 0.00223549 | 1.00171884 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-04-05 06:42:31 | Algorand (ALGO) | Staking | 0.003224 | 1.30970458 | 0 | 0 |
| 2021-04-06 02:53:09 | DAI | Staking | 0.0022356 | 1.00099195 | 0 | 0 |
| 2021-04-06 04:24:08 | Algorand (ALGO) | Staking | 0.003225 | 1.3985214 | 0 | 0 |
| 2021-04-07 02:47:22 | DAI | Staking | 0.00223572 | 0.99997756 | 0 | 0 |
| 2021-04-07 02:48:43 | Tezos (XTZ) | Staking | 0.006814 | 5.8702671 | 0.04 | 0 |
| 2021-04-07 09:56:35 | Algorand (ALGO) | Staking | 0.003226 | 1.40046383 | 0 | 0 |
| 2021-04-08 01:59:20 | DAI | Staking | 0.00223586 | 1.00226881 | 0 | 0 |
| 2021-04-08 04:16:23 | Algorand (ALGO) | Staking | 0.003226 | 1.30843922 | 0 | 0 |
| 2021-04-09 04:13:35 | DAI | Staking | 0.00223598 | 1.0005794 | 0 | 0 |
| 2021-04-09 07:03:07 | Algorand (ALGO) | Staking | 0.003227 | 1.3458734 | 0 | 0 |
| 2021-04-10 01:10:00 | DAI | Staking | 0.00223609 | 0.99870834 | 0 | 0 |
| 2021-04-10 05:07:17 | Tezos (XTZ) | Staking | 0.006755 | 5.9215396 | 0.04 | 0 |
| 2021-04-10 05:25:34 | Algorand (ALGO) | Staking | 0.003227 | 1.38896761 | 0 | 0 |
| 2021-04-11 01:44:38 | DAI | Staking | 0.00223622 | 1.00083253 | 0 | 0 |
| 2021-04-11 04:55:23 | Algorand (ALGO) | Staking | 0.003228 | 1.39365951 | 0 | 0 |
| 2021-04-12 02:18:24 | DAI | Staking | 0.00223634 | 1.00210575 | 0 | 0 |
| 2021-04-12 04:47:35 | Algorand (ALGO) | Staking | 0.003228 | 1.50903273 | 0 | 0 |
| 2021-04-13 02:01:37 | DAI | Staking | 0.00223646 | 1.00097111 | 0 | 0 |
| 2021-04-13 03:54:39 | Algorand (ALGO) | Staking | 0.003229 | 1.4905456 | 0 | 0 |
| 2021-04-13 04:12:06 | Tezos (XTZ) | Staking | 0.007114 | 5.62271577 | 0.04 | 0 |
| 2021-04-14 02:44:28 | DAI | Staking | 0.00223657 | 1.00080611 | 0 | 0 |
| 2021-04-14 05:00:45 | Algorand (ALGO) | Staking | 0.003229 | 1.51149203 | 0 | 0 |
| 2021-04-15 01:46:34 | Tezos (XTZ) | Staking | 0.006706 | 5.96480763 | 0.04 | 0 |

| 2021-04-15 02:23:24 | DAI | Staking | 0.00223671 | 1.00185635 | 0 | 0 |
|---|---|---|---|---|---|---|
| 2021-04-15 07:18:35 | Algorand (ALGO) | Staking | 0.00323 | 1.46204869 | 0 | 0 |
| 2021-04-16 03:50:41 | Algorand (ALGO) | Staking | 0.00323 | 1.57099144 | 0.01 | 0 |
| 2021-04-16 03:56:52 | DAI | Staking | 0.00223683 | 1.0015255 | 0 | 0 |
| 2021-04-17 04:28:13 | DAI | Staking | 0.00223695 | 0.99675733 | 0 | 0 |
| 2021-04-17 04:28:18 | Algorand (ALGO) | Staking | 0.003231 | 1.50636092 | 0 | 0 |
| 2021-04-18 01:08:41 | DAI | Staking | 0.00223707 | 1.00092462 | 0 | 0 |
| 2021-04-18 04:20:42 | Algorand (ALGO) | Staking | 0.003231 | 1.68939889 | 0.01 | 0 |
| 2021-04-18 04:34:08 | Tezos (XTZ) | Staking | 0.006615 | 4.53514739 | 0.03 | 0 |
| 2021-04-19 01:48:49 | DAI | Staking | 0.00223719 | 0.99889392 | 0 | 0 |
| 2021-04-19 06:31:02 | Algorand (ALGO) | Staking | 0.003232 | 1.45996293 | 0 | 0 |
| 2021-04-20 01:59:19 | DAI | Staking | 0.00223731 | 0.99883895 | 0 | 0 |
| 2021-04-20 07:32:41 | Algorand (ALGO) | Staking | 0.003232 | 1.30278654 | 0 | 0 |
| 2021-04-21 02:47:02 | DAI | Staking | 0.00223742 | 1.00322423 | 0 | 0 |
| 2021-04-21 04:50:53 | Algorand (ALGO) | Staking | 0.003233 | 1.29094621 | 0 | 0 |
| 2021-04-21 05:08:16 | Tezos (XTZ) | Staking | 0.006781 | 4.42412624 | 0.03 | 0 |
| 2021-04-22 01:03:16 | DAI | Staking | 0.00223754 | 0.99426354 | 0 | 0 |
| 2021-04-22 04:38:03 | Algorand (ALGO) | Staking | 0.003233 | 1.22149482 | 0 | 0 |
| 2021-04-23 03:35:33 | DAI | Staking | 0.00223768 | 1.00186621 | 0 | 0 |
| 2021-04-23 07:24:14 | Algorand (ALGO) | Staking | 0.003234 | 1.16817408 | 0 | 0 |
| 2021-04-24 01:49:33 | Tezos (XTZ) | Staking | 0.006633 | 4.52284034 | 0.03 | 0 |
| 2021-04-24 02:23:12 | DAI | Staking | 0.0022378 | 1.00074547 | 0 | 0 |
| 2021-04-24 05:52:32 | Algorand (ALGO) | Staking | 0.003234 | 1.16464248 | 0 | 0 |

| 2021-04-25 04:06:07 | DAI | Staking | 0.00223792 | 0.99938764 | 0 | 0 |
|---|---|---|---|---|---|---|
| 2021-04-25 05:07:41 | Algorand (ALGO) | Staking | 0.003235 | 1.0979439 | 0 | 0 |
| 2021-04-26 01:32:27 | DAI | Staking | 0.00223804 | 1.00219311 | 0 | 0 |
| 2021-04-26 04:11:20 | Algorand (ALGO) | Staking | 0.003235 | 1.09615997 | 0 | 0 |
| 2021-04-27 01:52:33 | DAI | Staking | 0.00223817 | 1.00120775 | 0 | 0 |
| 2021-04-27 03:20:07 | Tezos (XTZ) | Staking | 0.006707 | 4.47293872 | 0.03 | 0 |
| 2021-04-27 04:55:09 | Algorand (ALGO) | Staking | 0.003236 | 1.23816102 | 0 | 0 |
| 2021-04-28 03:51:51 | DAI | Staking | 0.00223827 | 0.99940789 | 0 | 0 |
| 2021-04-28 04:06:20 | Algorand (ALGO) | Staking | 0.003236 | 1.30128517 | 0 | 0 |
| 2021-04-29 02:31:58 | DAI | Staking | 0.0022384 | 1.00110328 | 0 | 0 |
| 2021-04-29 04:03:13 | Algorand (ALGO) | Staking | 0.003237 | 1.28772342 | 0 | 0 |
| 2021-04-30 01:41:42 | Tezos (XTZ) | Staking | 0.006655 | 4.50788881 | 0.03 | 0 |
| 2021-04-30 02:27:58 | DAI | Staking | 0.00223852 | 1.00184497 | 0 | 0 |
| 2021-04-30 06:53:52 | Algorand (ALGO) | Staking | 0.003237 | 1.31873672 | 0 | 0 |
| 2021-05-01 03:33:20 | DAI | Staking | 0.00223865 | 0.99939401 | 0 | 0 |
| 2021-05-01 06:10:39 | Algorand (ALGO) | Staking | 0.003238 | 1.40374118 | 0 | 0 |
| 2021-05-02 02:52:52 | DAI | Staking | 0.00223877 | 1.00072953 | 0 | 0 |
| 2021-05-02 05:30:18 | Algorand (ALGO) | Staking | 0.003238 | 1.39153325 | 0 | 0 |
| 2021-05-02 22:49:21 | Chainlink (LINK) | Sell | 2.00269161 | 40.54044047 | 81.19 | 0 |
| 2021-05-02 22:50:11 | Stellar (XLM) | Sell | 97.687766 | 0.56782955 | 55.47 | 0 |
| 2021-05-02 23:40:14 | Maker (MKR) | Buy | 0.03595794 | 5645.206594 | 202.99 | 0 |
| 2021-05-03 02:32:43 | DAI | Staking | 0.00223888 | 1.00223146 | 0 | 0 |
| 2021-05-03 04:21:35 | Algorand (ALGO) | Staking | 0.003239 | 1.38472708 | 0 | 0 |

| 2021-05-03 05:42:50 | Tezos (XTZ) | Staking | 0.006747 | 4.44642063 | 0.03 | 0 |
|---|---|---|---|---|---|---|
| 2021-05-04 03:22:19 | DAI | Staking | 0.00223901 | 1.00341114 | 0 | 0 |
| 2021-05-04 05:47:45 | Algorand (ALGO) | Staking | 0.003239 | 1.44192075 | 0 | 0 |
| 2021-05-04 18:35:23 | Zcash (ZEC) | Buy | 0.97521916 | 260.1671608 | 253.72 | 0 |
| 2021-05-05 00:39:23 | DAI | Staking | 0.00223913 | 0.99991356 | 0 | 0 |
| 2021-05-05 07:18:46 | Algorand (ALGO) | Staking | 0.00324 | 1.28965827 | 0 | 0 |
| 2021-05-06 01:26:53 | DAI | Staking | 0.00223925 | 1.00059247 | 0 | 0 |
| 2021-05-06 03:07:38 | Tezos (XTZ) | Staking | 0.006807 | 5.8763038 | 0.04 | 0 |
| 2021-05-06 05:22:19 | Algorand (ALGO) | Staking | 0.00324 | 1.44330518 | 0 | 0 |
| 2021-05-07 02:22:54 | DAI | Staking | 0.00223937 | 1.00016521 | 0 | 0 |
| 2021-05-07 04:56:03 | Algorand (ALGO) | Staking | 0.003241 | 1.53193757 | 0 | 0 |
| 2021-05-08 04:00:57 | DAI | Staking | 0.00223949 | 1.00157843 | 0 | 0 |
| 2021-05-08 04:28:47 | Tezos (XTZ) | Staking | 0.006876 | 5.81733566 | 0.04 | 0 |
| 2021-05-08 06:14:12 | Algorand (ALGO) | Staking | 0.003242 | 1.57660345 | 0.01 | 0 |
| 2021-05-09 03:03:16 | DAI | Staking | 0.00223961 | 1.00029869 | 0 | 0 |
| 2021-05-09 07:05:06 | Algorand (ALGO) | Staking | 0.003242 | 1.51721091 | 0 | 0 |
| 2021-05-09 22:32:33 | Zcash (ZEC) | Buy | 10.8848935 | 321.5465535 | 3500 | 0 |
| 2021-05-10 01:59:17 | DAI | Staking | 0.00223975 | 1.00095338 | 0 | 0 |
| 2021-05-10 05:25:31 | Algorand (ALGO) | Staking | 0.003243 | 1.50938159 | 0 | 0 |
| 2021-05-10 09:43:13 | Stellar (XLM) | Buy | 670.252981 | 0.74598698 | 500 | 0 |
| 2021-05-10 13:45:39 | Algorand (ALGO) | Buy | 197.378903 | 1.39807242 | 275.95 | 0 |
| 2021-05-11 01:49:54 | DAI | Staking | 0.00223986 | 1.00339386 | 0 | 0 |
| 2021-05-11 06:50:50 | Algorand (ALGO) | Staking | 0.007495 | 1.33422282 | 0.01 | 0 |

| 2021-05-11 14:48:11 | yearn.finance (YFI) | Buy | 0.01002238 | 79821.3598 | 800 | 0 |
|---|---|---|---|---|---|---|
| 2021-05-11 14:49:47 | Internet Compute... (ICP | Buy | 0.98955248 | 416.3498231 | 412 | 0 |
| 2021-05-12 02:22:56 | DAI | Staking | 0.00223998 | 1.00151595 | 0 | 0 |
| 2021-05-12 04:30:47 | Tezos (XTZ) | Staking | 0.006702 | 5.96836765 | 0.04 | 0 |
| 2021-05-12 05:34:34 | Algorand (ALGO) | Staking | 0.034756 | 1.15088042 | 0.04 | 0 |
| 2021-05-12 14:51:00 | Zcash (ZEC) | Sell | 1.40492369 | 350.5884366 | 492.55 | 0 |
| 2021-05-13 01:48:37 | DAI | Staking | 0.00224009 | 1.0001779 | 0 | 0 |
| 2021-05-13 04:12:04 | Algorand (ALGO) | Staking | 0.034759 | 1.15078109 | 0.04 | 0 |
| 2021-05-13 14:58:59 | Zcash (ZEC) | Transfer In | 1.93350736 | 301.7628947 | 583.46 | 0 |
| 2021-05-13 14:59:00 | Zcash (ZEC) | Transfer Out | 1.93350736 | 287.2241459 | 555.35 | 0 |
| 2021-05-13 18:24:00 | DAI | Transfer In | 40 | 0.99343058 | 39.74 | 0 |
| 2021-05-13 18:24:01 | DAI | Transfer Out | 40 | 1.001 | 40.04 | 0 |
| 2021-05-13 18:27:12 | DAI | Transfer In | 1.0217 | 0.99343058 | 1.01 | 0 |
| 2021-05-13 18:27:13 | DAI | Transfer Out | 1.0217 | 0.99833611 | 1.02 | 0 |
| 2021-05-13 18:29:24 | Zcash (ZEC) | Transfer In | 8.52168164 | 299.5385333 | 2552.57 | 0 |
| 2021-05-13 18:29:25 | Zcash (ZEC) | Transfer Out | 8.52168164 | 304.0397552 | 2590.93 | 0 |
| 2021-05-13 18:30:19 | yearn.finance (YFI) | Transfer In | 0.010022 | 66564.66785 | 667.11 | 0 |
| 2021-05-13 18:30:20 | yearn.finance (YFI) | Transfer Out | 0.010022 | 68525.24446 | 686.76 | 0 |
| 2021-05-13 18:30:46 | Stellar (XLM) | Transfer In | 670.252981 | 0.6407885 | 429.49 | 0 |
| 2021-05-13 18:30:47 | Stellar (XLM) | Transfer Out | 670.252981 | 0.66398809 | 445.04 | 0 |
| 2021-05-13 18:31:07 | Internet Compute... (ICP | Transfer In | 0.989 | 302.5379851 | 299.21 | 0 |
| 2021-05-13 18:31:08 | Internet Compute... (ICP | Transfer Out | 0.989 | 331.5065723 | 327.86 | 0 |
| 2021-05-13 18:31:33 | Algorand (ALGO) | Transfer In | 217.771063 | 1.36119532 | 296.43 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-05-13 18:31:34 | Algorand (ALGO) | Transfer Out | 217.771063 | 1.36198077 | 296.6 | 0 |
| 2021-05-13 18:31:54 | Maker (MKR) | Transfer In | 0.0359 | 4813.605177 | 172.81 | 0 |
| 2021-05-13 18:31:55 | Maker (MKR) | Transfer Out | 0.0359 | 4915.320334 | 176.46 | 0 |
| 2021-05-13 18:32:07 | Tezos (XTZ) | Transfer In | 19.738884 | 6.14974743 | 121.39 | 0 |
| 2021-05-13 18:32:08 | Tezos (XTZ) | Transfer Out | 19.738884 | 6.21058414 | 122.59 | 0 |
| 2021-05-13 21:10:11 | DAI | Transfer In | 0.27869 | 0.99343058 | 0.28 | 0 |
| 2021-05-13 21:10:12 | DAI | Transfer Out | 0.27869 | 0.9688184 | 0.27 | 0 |
| 2021-05-14 00:36:24 | DAI | Staking | 0.00224022 | 0.99343058 | 0 | 0 |
| 2021-05-14 06:54:56 | Algorand (ALGO) | Staking | 0.034765 | 1.4382281 | 0.05 | 0 |
| 2021-05-15 01:29:38 | DAI | Staking | 0.00224035 | 1.00043922 | 0 | 0 |
| 2021-05-15 03:27:17 | Tezos (XTZ) | Staking | 0.006598 | 4.54683237 | 0.03 | 0 |
| 2021-05-15 06:02:00 | Algorand (ALGO) | Staking | 0.002213 | 1.4807682 | 0 | 0 |
| 2021-05-15 07:35:23 | DAI | Transfer In | 0.00448 | 1.00043922 | 0 | 0 |
| 2021-05-15 07:35:24 | DAI | Transfer Out | 0.00448 | 1.00043922 | 0 | 0 |
| 2021-05-15 20:35:53 | SKALE (SKL) | Income | 1.7921147 | 0.55242 | 0.99 | 0 |
| 2021-05-15 20:36:19 | SKALE (SKL) | Income | 1.7921147 | 0.558 | 1 | 0 |
| 2021-05-15 20:36:39 | SKALE (SKL) | Income | 1.7921147 | 0.558 | 1 | 0 |
| 2021-05-15 20:37:33 | The Graph (GRT) | Gift | 0.74107011 | 1.34939999 | 1 | 0 |
| 2021-05-15 20:37:53 | The Graph (GRT) | Gift | 0.74024724 | 1.337391 | 0.99 | 0 |
| 2021-05-15 20:38:14 | The Graph (GRT) | Gift | 0.74107011 | 1.33590599 | 0.99 | 0 |
| 2021-05-16 01:13:18 | DAI | Staking | 0.00224047 | 0.99939274 | 0 | 0 |
| 2021-05-16 04:14:52 | Algorand (ALGO) | Staking | 0.000006 | 1.38182672 | 0 | 0 |
| 2021-05-17 01:22:09 | DAI | Staking | 0.00224059 | 1.00070141 | 0 | 0 |

| 2021-05-17 03:19:10 | Tezos (XTZ) | Staking | 0.006525 | 4.59770115 | 0.03 | 0 |
|---|---|---|---|---|---|---|
| 2021-05-17 06:54:59 | Algorand (ALGO) | Staking | 0.000006 | 1.40710498 | 0 | 0 |
| 2021-05-18 00:37:21 | DAI | Staking | 0.00224071 | 1.00338251 | 0 | 0 |
| 2021-05-18 04:56:00 | Algorand (ALGO) | Staking | 0.000006 | 1.28236294 | 0 | 0 |
| 2021-05-19 04:31:38 | DAI | Staking | 0.00013268 | 0.99277135 | 0 | 0 |
| 2021-05-19 05:37:48 | Algorand (ALGO) | Staking | 0.000006 | 1.37148732 | 0 | 0 |
| 2021-05-19 08:14:16 | USD Coin (USDC) | Buy | 480.82 | 1.03989019 | 500 | 0 |
| 2021-05-19 08:18:32 | USD Coin (USDC) | Sell | 480.82 | 1 | 480.82 | 0 |
| 2021-05-19 08:24:10 | USD Coin (USDC) | Buy | 500.05 | 1.03989601 | 520 | 0 |
| 2021-05-19 08:34:54 | USD Coin (USDC) | Transfer Out | 459.404393 | 1 | 459.4 | 40.64561 |
| 2021-05-19 08:34:54 | USD Coin (USDC) | Fee | 40.645607 | 1 | 40.65 | 0 |
| 2021-05-20 04:49:46 | Tezos (XTZ) | Staking | 0.006969 | 2.8698522 | 0.02 | 0 |
| 2021-05-20 05:41:59 | Algorand (ALGO) | Staking | 0.000006 | 0.95760858 | 0 | 0 |
| 2021-05-20 17:13:45 | Polygon (MATIC) | Transfer Out | 520 | 1.87978556 | 977.49 | 4.03151 |
| 2021-05-20 17:13:45 | Polygon (MATIC) | Fee | 2.14466479 | 1.87978556 | 4.03 | 0 |
| 2021-05-20 17:18:37 | Polygon (MATIC) | Transfer In | 520 | 1.82412737 | 948.55 | 0 |
| 2021-05-21 03:52:19 | Algorand (ALGO) | Staking | 0.000006 | 1.1029789 | 0 | 0 |
| 2021-05-22 06:49:33 | Algorand (ALGO) | Staking | 0.000006 | 0.97457931 | 0 | 0 |
| 2021-05-22 14:42:45 | USD Coin (USDC) | Transfer Out | 1,365.5 | 0.99999377 | 1365.49 | 2.17851 |
| 2021-05-22 14:42:45 | USD Coin (USDC) | Fee | 2.178524 | 0.99999377 | 2.18 | 0 |
| 2021-05-22 14:46:47 | USD Coin (USDC) | Transfer In | 1,365.5 | 0.99709778 | 1361.54 | 0 |
| 2021-05-23 04:11:07 | Algorand (ALGO) | Staking | 0.000006 | 0.97598632 | 0 | 0 |
| 2021-05-23 05:16:32 | Tezos (XTZ) | Staking | 0.006715 | 2.97840655 | 0.02 | 0 |

| 2021-05-24 05:10:56 | Algorand (ALGO) | Staking | 0.000006 | 0.82909526 | 0 | 0 |
|---|---|---|---|---|---|---|
| 2021-05-24 13:06:49 | DAI | Transfer Out | 35 | 1.00182179 | 35.06 | 5.716237 |
| 2021-05-24 13:06:49 | DAI | Fee | 5.70584259 | 1.00182179 | 5.72 | 0 |
| 2021-05-25 06:28:08 | Algorand (ALGO) | Staking | 0.000006 | 0.97332959 | 0 | 0 |
| 2021-05-26 04:33:11 | Tezos (XTZ) | Staking | 0.006883 | 2.90570972 | 0.02 | 0 |
| 2021-05-26 06:50:41 | Algorand (ALGO) | Staking | 0.000006 | 0.97592386 | 0 | 0 |
| 2021-05-27 07:11:33 | Algorand (ALGO) | Staking | 0.000006 | 1.02728176 | 0 | 0 |
| 2021-05-28 06:41:48 | Algorand (ALGO) | Staking | 0.000006 | 0.97276241 | 0 | 0 |
| 2021-05-29 01:57:28 | Tezos (XTZ) | Staking | 0.006775 | 2.95202952 | 0.02 | 0 |
| 2021-05-29 06:06:17 | Algorand (ALGO) | Staking | 0.000006 | 0.90148034 | 0 | 0 |
| 2021-05-29 10:31:03 | Stellar (XLM) | Transfer In | 617.947739 | 0.35485201 | 219.28 | 0 |
| 2021-05-29 10:31:03 | Stellar (XLM) | Transfer In | 617.947739 | 0.40023501 | 247.32 | 0 |
| 2021-05-29 10:31:05 | Stellar (XLM) | Transfer Out | 617.947739 | 0.35268355 | 217.94 | 0 |
| 2021-05-30 05:21:12 | Algorand (ALGO) | Staking | 0.000006 | 0.83960064 | 0 | 0 |
| 2021-05-30 11:26:09 | Polygon (MATIC) | Income | 0.52238416 | 1.9143 | 1 | 0 |
| 2021-05-30 11:26:35 | Polygon (MATIC) | Income | 0.52238416 | 1.9143 | 1 | 0 |
| 2021-05-30 11:27:00 | Polygon (MATIC) | Income | 0.52238416 | 1.9143 | 1 | 0 |
| 2021-05-30 11:28:05 | Ampleforth Gover... (FO | Income | 0.04604052 | 21.71999795 | 1 | 0 |
| 2021-05-30 11:28:30 | Ampleforth Gover... (FO | Income | 0.04604052 | 21.71999795 | 1 | 0 |
| 2021-05-30 11:28:59 | Ampleforth Gover... (FO | Income | 0.04604052 | 21.71999795 | 1 | 0 |
| 2021-05-30 11:29:42 | Polygon (MATIC) | Transfer Out | 1.5 | 1.92 | 2.88 | 0 |
| 2021-05-30 11:29:42 | Polygon (MATIC) | Transfer In | 1.5 | 1.68788416 | 2.53 | 0 |
| 2021-05-30 11:30:12 | Ampleforth Gover... (FO | Transfer In | 0.138 | 22.57602831 | 3.12 | 0 |

| 2021-05-30 11:30:13 | Ampleforth Gover... (FC | Transfer Out | 0.138 | 21.73913043 | 3 | 0 |
|---|---|---|---|---|---|---|
| 2021-05-30 11:30:46 | SKALE (SKL) | Transfer Out | 5.3 | 0.42830189 | 2.27 | 0 |
| 2021-05-30 11:30:46 | SKALE (SKL) | Transfer In | 5.3 | 0.39332821 | 2.08 | 0 |
| 2021-05-30 11:31:06 | The Graph (GRT) | Transfer In | 2.22 | 0.62786762 | 1.39 | 0 |
| 2021-05-30 11:31:07 | The Graph (GRT) | Transfer Out | 2.22 | 0.68018018 | 1.51 | 0 |
| 2021-05-30 11:31:32 | Tezos (XTZ) | Transfer In | 0.040465 | 3.21679522 | 0.13 | 0 |
| 2021-05-30 11:31:33 | Tezos (XTZ) | Transfer Out | 0.040465 | 3.21265291 | 0.13 | 0 |
| 2021-05-30 12:58:00 | XRP | Transfer In | 1,499.999 | 0.89895393 | 1348.43 | 0 |
| 2021-05-30 12:58:00 | XRP | Transfer In | 1,499.999 | 0.83446596 | 1251.7 | 0 |
| 2021-05-30 12:58:02 | XRP | Transfer Out | 1,499.999 | 0.90091393 | 1351.37 | 0 |
| 2021-05-30 15:33:26 | XRP | Transfer Out | 1,499.999 | 0.8996406 | 1349.46 | 0 |
| 2021-05-30 15:33:55 | XRP | Transfer In | 1,499.999 | 0.83446596 | 1251.7 | 0 |
| 2021-05-31 02:05:47 | Stellar (XLM) | Transfer Out | 626 | 0.3970607 | 248.56 | 0 |
| 2021-05-31 02:06:00 | Stellar (XLM) | Transfer In | 626 | 0.3764032 | 235.63 | 0 |
| 2021-05-31 06:45:41 | Algorand (ALGO) | Staking | 0.000006 | 0.84587793 | 0 | 0 |
| 2021-06-01 04:51:17 | Tezos (XTZ) | Staking | 0.006566 | 3.04599452 | 0.02 | 0 |
| 2021-06-01 05:46:36 | Algorand (ALGO) | Staking | 0.000006 | 0.93306469 | 0 | 0 |
| 2021-06-02 04:26:50 | Algorand (ALGO) | Staking | 0.000006 | 0.89788294 | 0 | 0 |
| 2021-06-02 09:12:03 | USD Coin (USDC) | Staking | 0.000139 | 1.00069148 | 0 | 0 |
| 2021-06-02 11:36:25 | Zcash (ZEC) | Transfer Out | 3.29 | 164.2481119 | 540.38 | 0.003712 |
| 2021-06-02 11:36:25 | Zcash (ZEC) | Fee | 0.0000226 | 164.2481119 | 0 | 0 |
| 2021-06-02 11:36:37 | Zcash (ZEC) | Transfer In | 3.29 | 153.9377826 | 506.46 | 0 |
| 2021-06-02 14:05:28 | Tether (USDT) | Buy | 98.206022 | 0.99993868 | 98.2 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-02 14:05:28 | Basic Attention ... (BAT | Sell | 123.691575 | 0.79391017 | 98.2 | 0 |
| 2021-06-03 04:50:54 | Algorand (ALGO) | Staking | 0.000006 | 1.02546004 | 0 | 0 |
| 2021-06-04 01:54:36 | Tezos (XTZ) | Staking | 0.006577 | 3.04090011 | 0.02 | 0 |
| 2021-06-04 05:45:07 | Algorand (ALGO) | Staking | 0.000006 | 1.11676891 | 0 | 0 |
| 2021-06-04 20:30:43 | Tether (USDT) | Transfer Out | 96.870964 | 1.00054964 | 96.92 | 1.335792 |
| 2021-06-04 20:30:43 | Tether (USDT) | Fee | 1.335058 | 1.00054964 | 1.34 | 0 |
| 2021-06-04 20:36:05 | Tether (USDT) | Transfer In | 96.870964 | 1.00064533 | 96.93 | 0 |
| 2021-06-04 22:27:28 | Algorand (ALGO) | Transfer Out | 751.767063 | 1.05654787 | 794.28 | 0.002113 |
| 2021-06-04 22:27:28 | Algorand (ALGO) | Fee | 0.002 | 1.05654787 | 0 | 0 |
| 2021-06-04 22:47:40 | Tether (USDT) | Transfer Out | 538.8 | 1.00053858 | 539.09 | 1.159811 |
| 2021-06-04 22:47:40 | Tether (USDT) | Fee | 1.159187 | 1.00053858 | 1.16 | 0 |
| 2021-06-05 07:05:39 | Algorand (ALGO) | Staking | 0.000006 | 1.02656794 | 0 | 0 |
| 2021-06-05 11:11:31 | Zcash (ZEC) | Transfer Out | 7.1651438 | 153.2344036 | 1097.95 | 0.003463 |
| 2021-06-05 11:11:31 | Zcash (ZEC) | Fee | 0.0000226 | 153.2344036 | 0 | 0 |
| 2021-06-05 11:11:33 | Zcash (ZEC) | Transfer In | 7.1651438 | 155.6538298 | 1115.28 | 0 |
| 2021-06-05 11:28:54 | yearn.finance (YFI) | Transfer Out | 0.013219 | 42338.42047 | 559.67 | 1.10842 |
| 2021-06-05 11:28:54 | yearn.finance (YFI) | Fee | 0.00002618 | 42338.42047 | 1.11 | 0 |
| 2021-06-05 11:29:00 | yearn.finance (YFI) | Transfer In | 0.013219 | 42709.65032 | 564.58 | 0 |
| 2021-06-05 11:33:09 | 0x (ZRX) | Transfer In | 271.2 | 1.0720755 | 290.75 | 0 |
| 2021-06-05 11:33:15 | 0x (ZRX) | Transfer Out | 271.2 | 1.06481875 | 288.78 | 1.051154 |
| 2021-06-05 11:33:15 | 0x (ZRX) | Fee | 0.98716712 | 1.06481875 | 1.05 | 0 |
| 2021-06-05 11:36:29 | Uniswap (UNI) | Transfer In | 10.25 | 26.5000075 | 271.63 | 0 |
| 2021-06-05 11:36:29 | Uniswap (UNI) | Transfer Out | 10.25 | 25.58132467 | 262.21 | 1.051422 |

| 2021-06-05 11:36:29 | Uniswap (UNI) | Fee | 0.04110116 | 25.58132467 | 1.05 | 0 |
|---|---|---|---|---|---|---|
| 2021-06-06 03:12:36 | Tezos (XTZ) | Staking | 0.006663 | 3.00165091 | 0.02 | 0 |
| 2021-06-06 07:24:05 | Algorand (ALGO) | Staking | 0.000023 | 0.9713726 | 0 | 0 |
| 2021-06-07 07:44:43 | Algorand (ALGO) | Staking | 0.000006 | 1.02437615 | 0 | 0 |
| 2021-06-08 06:19:00 | Algorand (ALGO) | Staking | 0.000006 | 0.9536107 | 0 | 0 |
| 2021-06-08 11:27:39 | AAVE | Transfer In | 0.783 | 333.0430128 | 260.77 | 0 |
| 2021-06-08 11:28:27 | AAVE | Transfer Out | 0.783 | 322.3922077 | 252.43 | 1.956901 |
| 2021-06-08 11:28:27 | AAVE | Fee | 0.00606994 | 322.3922077 | 1.96 | 0 |
| 2021-06-08 11:32:30 | iExec RLC (RLC) | Transfer In | 112.03 | 4.23446914 | 474.39 | 0 |
| 2021-06-08 11:32:41 | iExec RLC (RLC) | Transfer Out | 112.03 | 3.89999521 | 436.92 | 1.903537 |
| 2021-06-08 11:32:41 | iExec RLC (RLC) | Fee | 0.48808689 | 3.89999521 | 1.9 | 0 |
| 2021-06-08 11:36:48 | Maker (MKR) | Transfer Out | 0.1793 | 3128.895 | 561.01 | 1.909127 |
| 2021-06-08 11:36:48 | Maker (MKR) | Fee | 0.00061016 | 3128.895 | 1.91 | 0 |
| 2021-06-08 11:37:00 | Maker (MKR) | Transfer In | 0.1793 | 3290.584375 | 590 | 0 |
| 2021-06-08 11:40:29 | Stellar (XLM) | Transfer Out | 662.20072 | 0.34118054 | 225.93 | 0 |
| 2021-06-08 11:40:35 | Stellar (XLM) | Transfer In | 662.20072 | 0.34451713 | 228.14 | 0 |
| 2021-06-08 11:42:10 | Basic Attention ... (BAT | Transfer In | 291.782667 | 0.69048642 | 201.47 | 0 |
| 2021-06-08 11:42:20 | Basic Attention ... (BAT | Transfer Out | 291.782667 | 0.65099212 | 189.95 | 1.651784 |
| 2021-06-08 11:42:20 | Basic Attention ... (BAT | Fee | 2.53733316 | 0.65099212 | 1.65 | 0 |
| 2021-06-08 11:45:42 | OMG Network (OMG) | Transfer In | 26.5845828 | 5.35688476 | 142.41 | 0 |
| 2021-06-08 11:45:47 | OMG Network (OMG) | Transfer Out | 26.5845828 | 5.23159851 | 139.08 | 1.650136 |
| 2021-06-08 11:45:47 | OMG Network (OMG) | Fee | 0.31541725 | 5.23159851 | 1.65 | 0 |
| 2021-06-09 04:17:49 | Tezos (XTZ) | Staking | 0.006622 | 3.02023558 | 0.02 | 0 |

| 2021-06-09 07:30:21 | Algorand (ALGO) | Staking | 0.000006 | 0.94711135 | 0 | 0 |
|---|---|---|---|---|---|---|
| 2021-06-10 06:31:49 | Algorand (ALGO) | Staking | 0.000006 | 1.04581091 | 0 | 0 |
| 2021-06-10 20:25:36 | Algorand (ALGO) | Transfer In | 752.34722 | 1.03509388 | 778.75 | 0 |
| 2021-06-10 22:43:12 | Compound (COMP) | Transfer In | 0.155 | 328.1227807 | 50.86 | 0 |
| 2021-06-10 22:43:13 | Compound (COMP) | Transfer Out | 0.155 | 326.1290323 | 50.55 | 0 |
| 2021-06-10 22:43:31 | Basic Attention ... (BAT | Transfer In | 60.0942717 | 0.66706833 | 40.09 | 0 |
| 2021-06-10 22:43:32 | Basic Attention ... (BAT | Transfer Out | 60.0942717 | 0.65946385 | 39.63 | 0 |
| 2021-06-11 05:01:43 | Algorand (ALGO) | Staking | 0.000006 | 1.03437041 | 0 | 0 |
| 2021-06-11 19:03:46 | Tether (USDT) | Transfer Out | 186.1 | 1.00022248 | 186.14 | 0.918596 |
| 2021-06-11 19:03:46 | Tether (USDT) | Fee | 0.918392 | 1.00022248 | 0.92 | 0 |
| 2021-06-11 19:07:45 | Tether (USDT) | Transfer In | 186.1 | 1.00068312 | 186.23 | 0 |
| 2021-06-11 19:07:48 | AAVE | Transfer Out | 0.997 | 273.8928666 | 273.07 | 0.918812 |
| 2021-06-11 19:07:48 | AAVE | Fee | 0.00335464 | 273.8928666 | 0.92 | 0 |
| 2021-06-11 19:08:06 | AAVE | Transfer In | 0.997 | 284.9577544 | 284.1 | 0 |
| 2021-06-12 03:22:12 | Tezos (XTZ) | Staking | 0.006008 | 1.6644474 | 0.01 | 0 |
| 2021-06-12 04:40:26 | Algorand (ALGO) | Staking | 0.13411 | 0.89478786 | 0.12 | 0 |
| 2021-06-12 11:32:37 | Algorand (ALGO) | Transfer Out | 985.512634 | 1.00044177 | 985.95 | 0.002001 |
| 2021-06-12 11:32:37 | Algorand (ALGO) | Fee | 0.002 | 1.00044177 | 0 | 0 |
| 2021-06-12 11:44:45 | Tezos (XTZ) | Transfer Out | 0.032436 | 3.0829942 | 0.1 | 0 |
| 2021-06-12 11:44:45 | Tezos (XTZ) | Transfer In | 0.032436 | 3.12894401 | 0.1 | 0 |
| 2021-06-12 15:11:12 | Tezos (XTZ) | Transfer Out | 40.400364 | 3.20307638 | 129.41 | 0.004548 |
| 2021-06-12 15:11:12 | Tezos (XTZ) | Fee | 0.00142 | 3.20307638 | 0 | 0 |
| 2021-06-12 15:11:42 | Tezos (XTZ) | Transfer In | 40.400364 | 3.12894401 | 126.41 | 0 |

| 2021-06-15 02:26:03 | Tezos (XTZ) | Staking | 0.006 | 1.66666667 | 0.01 | 0 |
|---|---|---|---|---|---|---|
| 2021-06-18 03:07:13 | Uniswap (UNI) | Transfer In | 12.390503 | 22.22397138 | 275.37 | 0 |
| 2021-06-18 03:07:26 | Uniswap (UNI) | Transfer Out | 12.390503 | 21.20926351 | 262.79 | 0.916557 |
| 2021-06-18 03:07:26 | Uniswap (UNI) | Fee | 0.04321493 | 21.20926351 | 0.92 | 0 |
| 2021-06-18 03:09:09 | Maker (MKR) | Transfer In | 0.0524 | 2923.074774 | 153.17 | 0 |
| 2021-06-18 03:09:11 | Maker (MKR) | Transfer Out | 0.0524 | 2795.942461 | 146.51 | 0.962615 |
| 2021-06-18 03:09:11 | Maker (MKR) | Fee | 0.00034429 | 2795.942461 | 0.96 | 0 |
| 2021-06-18 03:12:00 | Chainlink (LINK) | Transfer In | 42.726641 | 23.41347365 | 1000.38 | 0 |
| 2021-06-18 03:12:00 | Chainlink (LINK) | Transfer Out | 42.726641 | 22.24129062 | 950.3 | 0.964359 |
| 2021-06-18 03:12:00 | Chainlink (LINK) | Fee | 0.04335896 | 22.24129062 | 0.96 | 0 |
| 2021-06-18 03:13:40 | Polygon (MATIC) | Transfer Out | 189 | 1.42842991 | 269.97 | 0.956747 |
| 2021-06-18 03:13:40 | Polygon (MATIC) | Fee | 0.66978924 | 1.42842991 | 0.96 | 0 |
| 2021-06-18 03:13:41 | Polygon (MATIC) | Transfer In | 189 | 1.508973 | 285.2 | 0 |
| 2021-06-18 03:14:55 | Compound (COMP) | Transfer Out | 0.883 | 296.6129502 | 261.91 | 0.960765 |
| 2021-06-18 03:14:55 | Compound (COMP) | Fee | 0.00323912 | 296.6129502 | 0.96 | 0 |
| 2021-06-18 03:15:51 | Compound (COMP) | Transfer In | 0.883 | 307.2619594 | 271.31 | 0 |
| 2021-06-18 03:20:09 | iExec RLC (RLC) | Transfer In | 78.17 | 3.65007475 | 285.33 | 0 |
| 2021-06-18 03:20:25 | iExec RLC (RLC) | Transfer Out | 78.17 | 3.41687906 | 267.1 | 1.052564 |
| 2021-06-18 03:20:25 | iExec RLC (RLC) | Fee | 0.30804844 | 3.41687906 | 1.05 | 0 |
| 2021-06-18 03:51:55 | Tezos (XTZ) | Staking | 0.006817 | 2.93384187 | 0.02 | 0 |
| 2021-06-18 14:33:09 | Cardano (ADA) | Transfer Out | 768.2 | 1.40209268 | 1077.09 | 0.252406 |
| 2021-06-18 14:33:09 | Cardano (ADA) | Fee | 0.180021 | 1.40209268 | 0.25 | 0 |
| 2021-06-19 13:08:39 | Ampleforth Gover... (FO | Transfer In | 19.447 | 14.98455654 | 291.4 | 0 |

| 2021-06-19 13:08:40 | Ampleforth Gover... (FC | Transfer Out | 19.447 | 15.85324854 | 308.3 | 0.791876 |
|---|---|---|---|---|---|---|
| 2021-06-19 13:08:40 | Ampleforth Gover... (FC | Fee | 0.04995037 | 15.85324854 | 0.79 | 0 |
| 2021-06-19 13:21:54 | Tether (USDT) | Buy | ########## | 1.02048665 | 1200 | 0 |
| 2021-06-19 13:23:36 | Tether (USDT) | Transfer Out | 373 | 1.00042662 | 373.16 | 0.790869 |
| 2021-06-19 13:23:36 | Tether (USDT) | Fee | 0.790532 | 1.00042662 | 0.79 | 0 |
| 2021-06-19 13:24:35 | Tether (USDT) | Transfer In | 373 | 1.00087712 | 373.33 | 0 |
| 2021-06-19 13:45:15 | Tether (USDT) | Buy | ########## | 1.04561804 | 1248 | 0 |
| 2021-06-19 13:46:42 | Tether (USDT) | Transfer Out | 399.840064 | 1.00044563 | 400.02 | 0.511754 |
| 2021-06-19 13:46:42 | Tether (USDT) | Fee | 0.511526 | 1.00044563 | 0.51 | 0 |
| 2021-06-19 13:48:31 | Tether (USDT) | Transfer In | 399.840064 | 1.00087712 | 400.19 | 0 |
| 2021-06-19 13:54:31 | Tether (USDT) | Transfer Out | 399.840064 | 1.00043246 | 400.01 | 0.60702 |
| 2021-06-19 13:54:31 | Tether (USDT) | Fee | 0.606758 | 1.00043246 | 0.61 | 0 |
| 2021-06-19 14:05:27 | Tether (USDT) | Transfer Out | 391.823679 | 1.00042828 | 391.99 | 0.608512 |
| 2021-06-19 14:05:27 | Tether (USDT) | Fee | 0.608251 | 1.00042828 | 0.61 | 0 |
| 2021-06-19 14:05:38 | Tether (USDT) | Transfer In | 391.823679 | 1.00087712 | 392.17 | 0 |
| 2021-06-19 18:56:32 | Tether (USDT) | Sell | 802.441161 | 0.96431992 | 773.81 | 0 |
| 2021-06-21 05:04:52 | Tezos (XTZ) | Staking | 0.00691 | 1.447178 | 0.01 | 0 |
| 2021-06-21 18:08:56 | AMP | Gift | 14.3760782 | 0.06956 | 1 | 0 |
| 2021-06-21 18:09:27 | AMP | Gift | 14.3081986 | 0.0691911 | 0.99 | 0 |
| 2021-06-21 18:09:54 | AMP | Gift | 14.3081986 | 0.0691911 | 0.99 | 0 |
| 2021-06-28 16:52:20 | Cosmos (ATOM) | Transfer Out | 3.9975 | 10.81 | 43.21 | 0.027025 |
| 2021-06-28 16:52:20 | Cosmos (ATOM) | Fee | 0.0025 | 10.81 | 0.03 | 0 |
| 2021-06-28 17:21:07 | Basic Attention ... (BAT | Transfer In | 58.9201471 | 0.55818761 | 32.89 | 0 |

| 2021-06-28 17:21:13 | Basic Attention ... (BAT | Transfer Out | 58.9201471 | 0.56078556 | 33.04 | 0.658432 |
|---|---|---|---|---|---|---|
| 2021-06-28 17:21:13 | Basic Attention ... (BAT | Fee | 1.17412453 | 0.56078556 | 0.66 | 0 |
| 2021-07-01 10:50:07 | USD Coin (USDC) | Buy | 1,000 | 1 | 1000 | 0 |
| 2021-07-01 10:53:09 | USD Coin (USDC) | Transfer In | ########## | 1.00327638 | 1003.28 | 0 |
| 2021-07-01 10:53:10 | USD Coin (USDC) | Transfer Out | ########## | 0.99999986 | 1000 | 0 |
| 2021-07-01 15:55:04 | USD Coin (USDC) | Transfer Out | 500 | 0.99998019 | 499.99 | 0.759904 |
| 2021-07-01 15:55:04 | USD Coin (USDC) | Fee | 0.759919 | 0.99998019 | 0.76 | 0 |
| 2021-07-01 15:56:32 | USD Coin (USDC) | Transfer In | 500 | 1.00327638 | 501.64 | 0 |
| 2021-07-02 00:49:36 | USD Coin (USDC) | Buy | 582 | 1 | 582 | 0 |
| 2021-07-02 00:51:29 | USD Coin (USDC) | Transfer In | 582 | 1.00492845 | 584.87 | 0 |
| 2021-07-02 00:51:30 | USD Coin (USDC) | Transfer Out | 582 | 1 | 582 | 0 |
| 2021-07-02 16:14:19 | AMP | Transfer In | 2,035.342 | 0.05596111 | 113.9 | 0 |
| 2021-07-02 16:24:26 | AMP | Transfer In | 2,035.342 | 0.05664834 | 115.3 | 0 |
| 2021-07-02 16:30:03 | AMP | Transfer Out | 2,035.342 | 0.05732698 | 116.68 | 0 |
| 2021-07-02 17:43:50 | Tether (USDT) | Transfer In | 202.644 | 1.0001283 | 202.67 | 0 |
| 2021-07-02 17:47:01 | Tether (USDT) | Transfer In | 202.644 | 1.00432376 | 203.52 | 0 |
| 2021-07-02 17:47:28 | Cosmos (ATOM) | Transfer In | 3.798274 | 11.7553394 | 44.65 | 0 |
| 2021-07-02 17:50:11 | Cosmos (ATOM) | Transfer Out | 3.798274 | 11.76850327 | 44.7 | 0 |
| 2021-07-02 17:50:11 | Cosmos (ATOM) | Transfer In | 3.798274 | 11.71778273 | 44.51 | 0 |
| 2021-07-02 17:51:35 | Tether (USDT) | Transfer Out | 202.644 | 1.0001283 | 202.67 | 0 |
| 2021-07-02 20:54:23 | Ampleforth Gover... (FO | Transfer In | 19.447 | 18.1115063 | 352.21 | 0 |
| 2021-07-02 21:01:06 | Ampleforth Gover... (FO | Transfer Out | 19.447 | 17.42530982 | 338.87 | 0 |
| 2021-07-03 13:58:09 | BarnBridge (BOND) | Gift | 0.02912905 | 33.98669026 | 0.99 | 0 |

| 2021-07-03 13:58:47 | BarnBridge (BOND) | Gift | 0.02912905 | 33.98669026 | 0.99 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-03 13:59:15 | BarnBridge (BOND) | Gift | 0.02912905 | 33.98669026 | 0.99 | 0 |
| 2021-07-06 02:21:22 | USD Coin (USDC) | Transfer Out | 500 | 0.99998611 | 499.99 | 3.456943 |
| 2021-07-06 02:21:22 | USD Coin (USDC) | Fee | 3.456991 | 0.99998611 | 3.46 | 0 |
| 2021-07-06 02:24:37 | USD Coin (USDC) | Transfer In | 500 | 1.00160887 | 500.8 | 0 |
| 2021-07-06 14:34:06 | Chainlink (LINK) | Transfer In | 42.7834265 | 19.7681689 | 845.75 | 0 |
| 2021-07-06 14:34:08 | Chainlink (LINK) | Transfer In | 42.7834265 | 18.48979541 | 791.06 | 0 |
| 2021-07-06 14:43:07 | Chainlink (LINK) | Transfer Out | 42.7834265 | 19.81935694 | 847.94 | 0 |
| 2021-07-08 17:44:00 | USD Coin (USDC) | Buy | 1,000 | 1 | 1000 | 0 |
| 2021-07-08 17:46:13 | USD Coin (USDC) | Transfer Out | 998.242867 | 1 | 998.24 | 1.757133 |
| 2021-07-08 17:46:13 | USD Coin (USDC) | Fee | 1.757133 | 1 | 1.76 | 0 |
| 2021-07-08 17:48:40 | USD Coin (USDC) | Transfer In | 998.242867 | 1.00340255 | 1001.64 | 0 |
| 2021-07-09 22:20:22 | USD Coin (USDC) | Buy | 600 | 1 | 600 | 0 |
| 2021-07-09 22:20:59 | USD Coin (USDC) | Transfer In | 600 | 1.00177594 | 601.07 | 0 |
| 2021-07-09 22:21:00 | USD Coin (USDC) | Transfer Out | 600 | 1 | 600 | 0 |
| 2021-07-10 00:19:57 | USD Coin (USDC) | Transfer Out | 501.544098 | 0.99999183 | 501.54 | 0 |
| 2021-07-10 00:21:57 | USD Coin (USDC) | Transfer Out | 502.308721 | 0.99998264 | 502.3 | 0 |
| 2021-07-10 13:59:34 | USD Coin (USDC) | Buy | 120 | 1 | 120 | 0 |
| 2021-07-10 14:09:57 | USD Coin (USDC) | Transfer In | 120 | 1.00177594 | 120.21 | 0 |
| 2021-07-10 14:09:58 | USD Coin (USDC) | Transfer Out | 120 | 1 | 120 | 0 |
| 2021-07-22 11:20:04 | USD Coin (USDC) | Buy | 1,000 | 1 | 1000 | 0 |
| 2021-07-22 11:20:43 | USD Coin (USDC) | Transfer Out | 1,000 | 1 | 1000 | 0 |
| 2021-07-22 11:20:43 | USD Coin (USDC) | Transfer In | 1,000 | 1.00764351 | 1007.64 | 0 |

| 2021-07-22 17:09:18 | Compound (COMP) | Transfer Out | 1.449 | 414.1136541 | 600.05 | 1.059315 |
| 2021-07-22 17:09:18 | Compound (COMP) | Fee | 0.00255803 | 414.1136541 | 1.06 | 0 |
| 2021-07-22 17:09:20 | Compound (COMP) | Transfer In | 1.449 | 414.3394586 | 600.38 | 0 |
| 2021-07-22 17:11:09 | Polygon (MATIC) | Transfer In | 456.1 | 0.89015697 | 406 | 0 |
| 2021-07-22 17:11:19 | Polygon (MATIC) | Transfer Out | 456.1 | 0.878743 | 400.79 | 1.055316 |
| 2021-07-22 17:11:19 | Polygon (MATIC) | Fee | 1.20093861 | 0.878743 | 1.06 | 0 |
| 2021-07-22 17:28:37 | Cardano (ADA) | Transfer Out | 169.7 | 1.17847878 | 199.99 | 0.212151 |
| 2021-07-22 17:28:37 | Cardano (ADA) | Fee | 0.180021 | 1.17847878 | 0.21 | 0 |
| 2021-07-23 04:17:20 | USD Coin (USDC) | Buy | 705 | 1 | 705 | 0 |
| 2021-07-25 13:21:05 | USD Coin (USDC) | Transfer In | 705 | 1.00238018 | 706.68 | 0 |
| 2021-07-25 13:21:06 | USD Coin (USDC) | Transfer Out | 705 | 1 | 705 | 0 |
| 2021-07-27 13:24:13 | The Graph (GRT) | Income | 1.78030977 | 0.556083 | 0.99 | 0 |
| 2021-07-27 13:24:53 | Balancer (BAL) | Gift | 0.05112482 | 19.55997107 | 1 | 0 |
| 2021-07-27 13:25:24 | Balancer (BAL) | Gift | 0.05110343 | 19.37247656 | 0.99 | 0 |
| 2021-07-27 13:25:53 | Balancer (BAL) | Gift | 0.05115911 | 19.54686076 | 1 | 0 |
| 2021-07-27 22:53:19 | USD Coin (USDC) | Transfer Out | ########## | 0.99999221 | 1145.8 | 1.207738 |
| 2021-07-27 22:53:19 | USD Coin (USDC) | Fee | 1.207747 | 0.99999221 | 1.21 | 0 |
| 2021-07-27 22:54:33 | USD Coin (USDC) | Transfer In | ########## | 1.0034588 | 1149.77 | 0 |
| 2021-07-29 12:14:53 | USD Coin (USDC) | Transfer Out | 599.954011 | 0.99999923 | 599.95 | 1.696449 |
| 2021-07-29 12:14:53 | USD Coin (USDC) | Fee | 1.69645 | 0.99999923 | 1.7 | 0 |
| 2021-07-29 12:16:36 | USD Coin (USDC) | Transfer In | 599.954011 | 1.00071596 | 600.38 | 0 |
| 2021-08-06 12:25:36 | USD Coin (USDC) | Staking | 0.006924 | 0.9985327 | 0.01 | 0 |
| 2021-08-11 18:43:24 | Polygon (MATIC) | Transfer Out | 440 | 1.39234654 | 612.63 | 3.997523 |

| 2021-08-11 18:43:24 | Polygon (MATIC) | Fee | 2.87106898 | 1.39234654 | 4 | 0 |
|---|---|---|---|---|---|---|
| 2021-08-11 18:44:35 | Polygon (MATIC) | Transfer In | 440 | 1.36590764 | 601 | 0 |
| 2021-08-15 15:18:27 | BarnBridge (BOND) | Transfer Out | 0.087 | 26.32183908 | 2.29 | 0 |
| 2021-08-15 15:18:27 | BarnBridge (BOND) | Transfer In | 0.087 | 26.53024805 | 2.31 | 0 |
| 2021-09-26 12:22:20 | USD Coin (USDC) | Personal Use | 515.75 | 1.00000381 | 515.75 | 2.368037 |
| 2021-09-26 12:22:20 | USD Coin (USDC) | Fee | 2.368028 | 1.00000381 | 2.37 | 0 |
| 2021-10-01 23:15:27 | USD Coin (USDC) | Transfer In | 20 | 1.00201703 | 20.04 | 0 |
| 2021-10-01 23:18:13 | USD Coin (USDC) | Transfer In | 1,679 | 1.00201703 | 1682.39 | 0 |
| 2021-10-01 23:24:11 | USD Coin (USDC) | Transfer Out | 20 | 1 | 20 | 0 |
| 2021-10-01 23:26:55 | USD Coin (USDC) | Transfer Out | 1,679 | 1 | 1679 | 0 |
| 2021-10-02 08:48:36 | USD Coin (USDC) | Transfer In | ########## | 1.00201703 | 1702.43 | 0 |
| 2021-10-02 08:48:37 | USD Coin (USDC) | Transfer Out | ########## | 1.00000181 | 1699.01 | 0 |
| 2021-10-02 11:35:10 | USD Coin (USDC) | Buy | 18.740541 | 0.99997113 | 18.74 | 0 |
| 2021-10-02 11:35:10 | BarnBridge (BOND) | Sell | 0.78138715 | 26.00503476 | 20.32 | 0 |
| 2021-05-15 19:59:51 | DAI | Sell | 49.48 | 0.99939274 | 49.45 | 40.71911 |
| 2021-05-15 21:49:23 | USD Coin (USDC) | Transfer Out | 247.954411 | 1.00475881 | 249.13 | 8.5601 |
| 2021-05-15 21:52:36 | USD Coin (USDC) | Transfer In | 247.954411 | 1.00475881 | 249.13 | 0 |
| 2021-05-31 18:49:43 | MurAll (PAINT) | Buy | ########## | 0.00155775 | 81.25 | 0 |
| 2021-06-01 15:20:12 | Basic Attention ... (BAT | Transfer Out | 183.785847 | 0.76671139 | 140.91 | 2.635012 |
| 2021-06-01 15:20:12 | Compound (COMP) | Transfer Out | 0.15565882 | 434.8329853 | 67.69 | 4.045519 |
| 2021-06-01 15:20:25 | Basic Attention ... (BAT | Transfer In | 183.785847 | 0.74548722 | 137.01 | 0 |
| 2021-06-01 15:20:25 | Compound (COMP) | Transfer In | 0.15565882 | 425.0321312 | 66.16 | 0 |
| 2021-06-04 00:39:43 | 0x (ZRX) | Transfer Out | 48.9017232 | 1.19258993 | 58.32 | 1.856581 |

| 2021-06-04 00:39:43 | Telcoin (TEL) | Transfer Out | 1,336.69 | 0.03748251 | 50.1 | 1.853412 |
|---|---|---|---|---|---|---|
| 2021-06-04 00:44:45 | 0x (ZRX) | Transfer In | 48.9017232 | 1.19258993 | 58.32 | 0 |
| 2021-06-04 00:44:45 | Telcoin (TEL) | Transfer In | 1,336.69 | 0.03748251 | 50.1 | 0 |
| 2021-06-11 13:10:36 | CETH | Transfer In | 15.6 | 49.82886683 | 777.33 | 0 |
| 2021-06-11 13:10:36 | CETH | Transfer Out | 15.6 | 49.82886683 | 777.33 | 9.360448 |
| 2021-05-15 17:24:30 | USD Coin (USDC) | Ignore Out | 2,500.05 | 1 | 2500.05 | 0 |
| 2021-05-15 17:28:53 | Polygon (MATIC) | Buy | 303.5 | 1.6388 | 499.86 | 2.486879 |
| 2021-05-15 19:05:37 | Algorand (ALGO) | Buy | 135 | 1.4668 | 199.01 | 0.99009 |
| 2021-05-15 19:09:15 | Cardano (ADA) | Buy | 110.23 | 2.3017 | 254.98 | 1.268582 |
| 2021-05-15 19:11:31 | Polygon (MATIC) | Buy | 227.8 | 1.546 | 353.94 | 1.760894 |
| 2021-05-15 19:44:08 | Cardano (ADA) | Buy | 219.28 | 2.2688 | 499.99 | 2.487512 |
| 2021-05-17 20:55:53 | USD Coin (USDC) | Buy | 1.12 | 1 | 1.12 | 0 |
| 2021-05-18 09:24:51 | Tezos (XTZ) | Sell | 19.73 | 5.7191 | 112.84 | 0.564189 |
| 2021-05-18 09:42:03 | USD Coin (USDC) | Buy | 0.57 | 1 | 0.57 | 0 |
| 2021-05-20 17:13:44 | Polygon (MATIC) | Transfer In | 522.144665 | 1.87978556 | 981.52 | 0 |
| 2021-05-20 17:13:44 | Polygon (MATIC) | Transfer Out | 522.144665 | 1.82412737 | 952.46 | 0 |
| 2021-05-22 14:34:47 | USD Coin (USDC) | Buy | 1,366.7 | 1 | 1366.7 | 0 |
| 2021-05-22 14:42:43 | USD Coin (USDC) | Transfer Out | ########## | 0.99709778 | 1363.71 | 0 |
| 2021-05-22 14:42:44 | USD Coin (USDC) | Transfer In | ########## | 0.99999377 | 1367.67 | 0 |
| 2021-05-24 13:06:47 | DAI | Transfer Out | 40.7058426 | 1.00314872 | 40.83 | 0 |
| 2021-05-24 13:06:48 | DAI | Transfer In | 40.7058426 | 1.00182179 | 40.78 | 0 |
| 2021-05-30 15:25:49 | USD Coin (USDC) | Buy | 17.18 | 1 | 17.18 | 0 |
| 2021-05-30 15:33:25 | XRP | Transfer In | 1,499.999 | 0.8996406 | 1349.46 | 0 |

| 2021-05-30 15:33:25 | XRP | Transfer Out | 1,499.999 | 0.83446596 | 1251.7 | 0 |
|---|---|---|---|---|---|---|
| 2021-05-30 19:45:25 | Maker (MKR) | Buy | 0.154 | 3228 | 498.85 | 1.739892 |
| 2021-05-31 02:05:45 | Stellar (XLM) | Transfer Out | 626 | 0.3764032 | 235.63 | 0 |
| 2021-05-31 02:05:46 | Stellar (XLM) | Transfer In | 626 | 0.3970607 | 248.56 | 0 |
| 2021-05-31 10:51:45 | 0x (ZRX) | Buy | 178.55436 | 0.986945 | 176.84 | 0.616782 |
| 2021-05-31 10:52:22 | 0x (ZRX) | Buy | 76.9741 | 0.986945 | 76.24 | 0.265892 |
| 2021-06-01 08:53:25 | Uniswap (UNI) | Buy | 10.3 | 27.34196558 | 281.62 | 0 |
| 2021-06-01 08:55:57 | iExec RLC (RLC) | Buy | 0.82 | 5.51521833 | 4.52 | 0 |
| 2021-06-01 08:56:13 | iExec RLC (RLC) | Buy | 3.48 | 5.51521833 | 19.19 | 0 |
| 2021-06-01 08:56:18 | iExec RLC (RLC) | Buy | 4.26 | 5.51521833 | 23.49 | 0 |
| 2021-06-01 08:56:24 | iExec RLC (RLC) | Buy | 30.07 | 5.51521833 | 165.84 | 0 |
| 2021-06-01 09:05:15 | yearn.finance (YFI) | Buy | 0.003224 | 46159.05408 | 148.82 | 0 |
| 2021-06-01 10:22:54 | Cosmos (ATOM) | Buy | 2.8 | 13.92807337 | 39 | 0 |
| 2021-06-01 10:23:35 | Cosmos (ATOM) | Buy | 3.2 | 13.92807337 | 44.57 | 0 |
| 2021-06-02 08:57:57 | iExec RLC (RLC) | Buy | 1.22 | 5.15354958 | 6.29 | 0 |
| 2021-06-02 09:05:26 | iExec RLC (RLC) | Buy | 15.11 | 5.15354958 | 77.87 | 0 |
| 2021-06-02 09:05:26 | iExec RLC (RLC) | Buy | 57.56 | 5.15354958 | 296.64 | 0 |
| 2021-06-02 11:36:24 | Zcash (ZEC) | Transfer In | 3.2900226 | 164.3484151 | 540.71 | 0 |
| 2021-06-02 11:36:24 | Zcash (ZEC) | Transfer Out | 3.2900226 | 153.9377826 | 506.46 | 0 |
| 2021-06-03 01:45:39 | 0x (ZRX) | Buy | 16 | 1.16901097 | 18.7 | 0 |
| 2021-06-03 01:45:40 | 0x (ZRX) | Buy | 0.67603 | 1.16901097 | 0.79 | 0 |
| 2021-06-03 19:12:47 | Algorand (ALGO) | Buy | 149 | 1.04 | 155.5 | 0.54236 |
| 2021-06-03 20:24:32 | Maker (MKR) | Sell | 0.0099 | 3845 | 38.07 | 0.133229 |

| 2021-06-03 23:07:24 | Algorand (ALGO) | Buy | 29 | 1.0222 | 29.75 | 0.103753 |
|---|---|---|---|---|---|---|
| 2021-06-03 23:07:26 | Algorand (ALGO) | Buy | 221 | 1.0222 | 226.7 | 0.790672 |
| 2021-06-03 23:14:20 | Basic Attention ... (BAT | Buy | 294.32 | 0.755 | 222.99 | 0.777741 |
| 2021-06-04 09:23:13 | OMG Network (OMG) | Buy | 5.6 | 6.1292 | 34.44 | 0.120132 |
| 2021-06-04 09:23:13 | OMG Network (OMG) | Buy | 21.3 | 6.1292 | 131.01 | 0.456932 |
| 2021-06-04 11:05:55 | Filecoin (FIL) | Buy | 0.617 | 92.9066 | 57.52 | 0.200632 |
| 2021-06-04 22:27:27 | Algorand (ALGO) | Transfer In | 751.769063 | 1.05654787 | 794.28 | 0 |
| 2021-06-04 22:27:27 | Algorand (ALGO) | Transfer Out | 751.769063 | 1.02656794 | 771.74 | 0 |
| 2021-06-04 22:46:03 | Tether (USDT) | Buy | 540 | 1.0006 | 540.38 | 0.054032 |
| 2021-06-04 22:47:38 | Tether (USDT) | Transfer Out | 539.959187 | 1.00064533 | 540.31 | 0 |
| 2021-06-04 22:47:39 | Tether (USDT) | Transfer In | 539.959187 | 1.00053858 | 540.25 | 0 |
| 2021-06-05 11:11:29 | Zcash (ZEC) | Transfer Out | 7.1651664 | 155.6538298 | 1115.29 | 0 |
| 2021-06-05 11:11:30 | Zcash (ZEC) | Transfer In | 7.1651664 | 153.2344036 | 1097.95 | 0 |
| 2021-06-05 11:28:52 | yearn.finance (YFI) | Transfer Out | 0.01324518 | 42709.65032 | 565.7 | 0 |
| 2021-06-05 11:28:53 | yearn.finance (YFI) | Transfer In | 0.01324518 | 42338.42047 | 560.78 | 0 |
| 2021-06-05 11:33:13 | 0x (ZRX) | Transfer Out | 272.187167 | 1.0720755 | 291.81 | 0 |
| 2021-06-05 11:33:14 | 0x (ZRX) | Transfer In | 272.187167 | 1.06301852 | 289.34 | 0 |
| 2021-06-05 11:36:28 | Uniswap (UNI) | Transfer In | 10.2911012 | 25.58132467 | 263.26 | 0 |
| 2021-06-05 11:36:28 | Uniswap (UNI) | Transfer Out | 10.2911012 | 26.5000075 | 272.71 | 0 |
| 2021-06-05 15:30:31 | USD Coin (USDC) | Buy | 9.99 | 1 | 9.99 | 0 |
| 2021-06-08 10:21:14 | AAVE | Buy | 0.79 | 329.2897315 | 260.14 | 0 |
| 2021-06-08 11:28:25 | AAVE | Transfer Out | 0.78906994 | 333.0430128 | 262.79 | 0 |
| 2021-06-08 11:28:26 | AAVE | Transfer In | 0.78906994 | 322.3922077 | 254.39 | 0 |

| 2021-06-08 11:32:39 | iExec RLC (RLC) | Transfer Out | 112.518087 | 4.23446914 | 476.45 | 0 |
|---|---|---|---|---|---|---|
| 2021-06-08 11:32:40 | iExec RLC (RLC) | Transfer In | 112.518087 | 3.89999521 | 438.82 | 0 |
| 2021-06-08 11:36:47 | Maker (MKR) | Transfer Out | 0.17991016 | 3290.584375 | 592.01 | 0 |
| 2021-06-08 11:36:48 | Maker (MKR) | Transfer In | 0.17991016 | 3128.895 | 562.92 | 0 |
| 2021-06-08 11:40:28 | Stellar (XLM) | Transfer In | 662.20072 | 0.34118054 | 225.93 | 0 |
| 2021-06-08 11:40:28 | Stellar (XLM) | Transfer Out | 662.20072 | 0.34451713 | 228.14 | 0 |
| 2021-06-08 11:42:18 | Basic Attention ... (BAT | Transfer Out | 294.32 | 0.69048642 | 203.22 | 0 |
| 2021-06-08 11:42:19 | Basic Attention ... (BAT | Transfer In | 294.32 | 0.65099212 | 191.6 | 0 |
| 2021-06-08 11:43:59 | Cardano (ADA) | Buy | 18.23 | 1.52307014 | 27.77 | 0 |
| 2021-06-08 11:43:59 | USD Coin (USDC) | Sell | 27.8797588 | 0.99938985 | 27.86 | 0.097179 |
| 2021-06-08 11:45:46 | OMG Network (OMG) | Transfer In | 26.9 | 5.23159851 | 140.73 | 0 |
| 2021-06-08 11:45:46 | OMG Network (OMG) | Transfer Out | 26.9 | 5.35688476 | 144.1 | 0 |
| 2021-06-09 16:02:24 | ANKR | Buy | 984 | 0.08489959 | 83.54 | 0 |
| 2021-06-09 16:39:29 | Numeraire (NMR) | Buy | 0.806 | 40.64710548 | 32.76 | 0 |
| 2021-06-09 16:39:29 | Numeraire (NMR) | Buy | 0.428 | 40.64744105 | 17.4 | 0 |
| 2021-06-09 21:34:42 | Uniswap (UNI) | Buy | 5.244454 | 24.93749714 | 130.78 | 0 |
| 2021-06-10 00:31:03 | Uniswap (UNI) | Buy | 7.180366 | 24.33 | 175.31 | 0.611444 |
| 2021-06-10 03:01:36 | Tether (USDT) | Buy | 747.02 | 1.0005 | 747.39 | 0 |
| 2021-06-10 11:30:07 | Tether (USDT) | Sell | 5.71848007 | 1.00174909 | 5.73 | 0.01998 |
| 2021-06-10 11:30:08 | Tether (USDT) | Sell | 554.28753 | 1.00174909 | 555.26 | 1.936621 |
| 2021-06-10 11:32:21 | AAVE | Buy | 0.04 | 317.8078498 | 12.71 | 0 |
| 2021-06-10 11:32:35 | AAVE | Buy | 0.96 | 317.8078498 | 305.1 | 0 |
| 2021-06-10 12:57:59 | Chainlink (LINK) | Buy | 16.95 | 23.15 | 393.77 | 1.373374 |

| 2021-06-10 12:58:33 | Chainlink (LINK) | Buy | 0.07 | 23.15 | 1.63 | 0.005672 |
|---|---|---|---|---|---|---|
| 2021-06-10 20:53:48 | Algorand (ALGO) | Buy | 233 | 1.05617259 | 246.09 | 0 |
| 2021-06-10 20:54:29 | Algorand (ALGO) | Transfer In | 233.002 | 1.04939013 | 244.51 | 0 |
| 2021-06-10 20:54:29 | Algorand (ALGO) | Transfer Out | 233.002 | 1.03437041 | 241.01 | 0 |
| 2021-06-11 19:03:45 | Tether (USDT) | Transfer In | 187.018392 | 1.00022248 | 187.06 | 0 |
| 2021-06-11 19:03:45 | Tether (USDT) | Transfer Out | 187.018392 | 1.00068312 | 187.15 | 0 |
| 2021-06-11 19:07:46 | AAVE | Transfer Out | 1.00035464 | 284.9577544 | 285.06 | 0 |
| 2021-06-11 19:07:47 | AAVE | Transfer In | 1.00035464 | 273.8928666 | 273.99 | 0 |
| 2021-06-12 11:46:36 | USD Coin (USDC) | Buy | 0.1 | 1 | 0.1 | 0 |
| 2021-06-12 14:44:53 | Compound (COMP) | Sell | 0.155 | 313.2685226 | 48.56 | 0 |
| 2021-06-12 14:46:06 | Tezos (XTZ) | Buy | 14.65 | 3.31130161 | 48.51 | 0 |
| 2021-06-12 15:04:06 | ANKR | Sell | 984 | 0.08763017 | 86.23 | 0 |
| 2021-06-12 15:05:16 | Tezos (XTZ) | Sell | 14.73 | 3.3250987 | 48.98 | 0 |
| 2021-06-12 15:09:51 | Tezos (XTZ) | Buy | 27.73 | 3.32398002 | 92.17 | 0 |
| 2021-06-12 15:09:51 | Tezos (XTZ) | Buy | 12.67 | 3.32435291 | 42.12 | 0 |
| 2021-06-12 15:11:10 | Tezos (XTZ) | Transfer Out | 40.401784 | 3.12894401 | 126.41 | 0 |
| 2021-06-14 21:32:11 | Compound (COMP) | Buy | 0.114 | 335.76 | 38.41 | 0.133968 |
| 2021-06-14 21:32:11 | Compound (COMP) | Buy | 0.773 | 335.77 | 260.46 | 0.908426 |
| 2021-06-14 21:34:18 | Chainlink (LINK) | Buy | 8.66 | 25.90002 | 225.08 | 0.78503 |
| 2021-06-14 21:35:17 | Polygon (MATIC) | Buy | 103 | 1.6351 | 169 | 0.589454 |
| 2021-06-15 04:10:01 | Chainlink (LINK) | Buy | 17.09 | 25.82668 | 442.92 | 1.544823 |
| 2021-06-15 04:12:06 | Cardano (ADA) | Buy | 382.94 | 1.5813 | 607.66 | 2.119401 |
| 2021-06-15 04:12:09 | Cardano (ADA) | Buy | 37 | 1.5813 | 58.71 | 0.204778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-15 04:12:09 | Cardano (ADA) | Buy | 0.76 | 1.5813 | 1.21 | 0.004206 |
| 2021-06-15 09:09:17 | iExec RLC (RLC) | Buy | 78.48 | 4.237 | 333.68 | 1.163819 |
| 2021-06-15 09:40:11 | Chainlink (LINK) | Buy | 2.79 | 25.22 | 70.61 | 0.246273 |
| 2021-06-15 09:40:13 | Chainlink (LINK) | Buy | 2.1 | 25.22 | 53.15 | 0.185367 |
| 2021-06-15 09:40:13 | Chainlink (LINK) | Buy | 0.05 | 25.22 | 1.27 | 0.004414 |
| 2021-06-15 09:41:51 | Maker (MKR) | Buy | 0.052 | 3160 | 164.9 | 0.57512 |
| 2021-06-15 09:42:08 | Maker (MKR) | Buy | 0.000698 | 3160 | 2.21 | 0.00772 |
| 2021-06-15 10:04:27 | Chainlink (LINK) | Sell | 4.94 | 25.48 | 125.87 | 0.440549 |
| 2021-06-15 12:26:35 | Polygon (MATIC) | Buy | 76.1 | 1.64 | 125.24 | 0.436814 |
| 2021-06-17 08:26:44 | Cosmos (ATOM) | Sell | 2 | 13.87236659 | 27.74 | 0 |
| 2021-06-18 03:07:24 | Uniswap (UNI) | Transfer Out | 12.4337179 | 22.22397138 | 276.33 | 0 |
| 2021-06-18 03:07:25 | Uniswap (UNI) | Transfer In | 12.4337179 | 21.20926351 | 263.71 | 0 |
| 2021-06-18 03:09:10 | Maker (MKR) | Transfer In | 0.05274429 | 2795.942461 | 147.47 | 0 |
| 2021-06-18 03:09:10 | Maker (MKR) | Transfer Out | 0.05274429 | 2923.074774 | 154.18 | 0 |
| 2021-06-18 03:11:58 | Chainlink (LINK) | Transfer Out | 42.77 | 23.41347365 | 1001.39 | 0 |
| 2021-06-18 03:11:59 | Chainlink (LINK) | Transfer In | 42.77 | 22.24129062 | 951.26 | 0 |
| 2021-06-18 03:13:38 | Polygon (MATIC) | Transfer In | 189.669789 | 1.42842991 | 270.93 | 0 |
| 2021-06-18 03:13:38 | Polygon (MATIC) | Transfer Out | 189.669789 | 1.508973 | 286.21 | 0 |
| 2021-06-18 03:14:50 | Compound (COMP) | Transfer Out | 0.88623912 | 307.2619594 | 272.31 | 0 |
| 2021-06-18 03:14:54 | Compound (COMP) | Transfer In | 0.88623912 | 296.6129502 | 262.87 | 0 |
| 2021-06-18 03:20:23 | iExec RLC (RLC) | Transfer Out | 78.4780484 | 3.65007475 | 286.45 | 0 |
| 2021-06-18 03:20:24 | iExec RLC (RLC) | Transfer In | 78.4780484 | 3.42095663 | 268.47 | 0 |
| 2021-06-18 14:33:07 | Cardano (ADA) | Transfer Out | 768.380021 | 1.48748664 | 1142.96 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-06-18 14:33:08 | Cardano (ADA) | Transfer In | 768.380021 | 1.40209268 | 1077.34 | 0 |
| 2021-06-18 15:41:04 | USD Coin (USDC) | Buy | 41.96 | 1 | 41.96 | 0 |
| 2021-06-18 23:05:27 | Ampleforth Gover... (FO | Buy | 4.77 | 14.995 | 71.78 | 0.250342 |
| 2021-06-18 23:05:27 | Ampleforth Gover... (FO | Buy | 2.715 | 14.996 | 40.86 | 0.142499 |
| 2021-06-18 23:05:27 | Ampleforth Gover... (FO | Buy | 0.07 | 14.998 | 1.05 | 0.003675 |
| 2021-06-18 23:05:27 | Ampleforth Gover... (FO | Buy | 13.263 | 15 | 199.64 | 0.696308 |
| 2021-06-18 23:09:02 | USD Coin (USDC) | Sell | 42.06 | 1 | 42.06 | 0 |
| 2021-06-19 13:08:38 | Ampleforth Gover... (FO | Transfer Out | 19.4969504 | 14.98455654 | 292.15 | 0 |
| 2021-06-19 13:08:39 | Ampleforth Gover... (FO | Transfer In | 19.4969504 | 15.85324854 | 309.09 | 0 |
| 2021-06-20 22:45:15 | 1INCH | Buy | 12.96 | 3.231 | 42.02 | 0.146558 |
| 2021-06-28 16:52:17 | Cosmos (ATOM) | Transfer Out | 4 | 10.00117662 | 40 | 0 |
| 2021-06-28 16:52:18 | Cosmos (ATOM) | Transfer In | 4 | 10.81 | 43.24 | 0 |
| 2021-06-28 17:21:11 | Basic Attention ... (BAT | Transfer Out | 60.0942717 | 0.55818761 | 33.54 | 0 |
| 2021-06-28 17:21:12 | Basic Attention ... (BAT | Transfer In | 60.0942717 | 0.56078556 | 33.7 | 0 |
| 2021-07-01 12:32:34 | USD Coin (USDC) | Sell | 331.013808 | 1.00327638 | 332.1 | 1.15829 |
| 2021-07-01 13:02:38 | USD Coin (USDC) | Buy | 354.837989 | 1.00327638 | 357.25 | 1.250378 |
| 2021-07-01 13:14:52 | USD Coin (USDC) | Sell | 49.9673156 | 1.00327638 | 50.13 | 0.174847 |
| 2021-07-01 13:17:35 | USD Coin (USDC) | Sell | 49.9764525 | 1.00327638 | 50.14 | 0.174879 |
| 2021-07-01 14:00:47 | USD Coin (USDC) | Buy | 50.0127207 | 1.00327638 | 50.35 | 0.176235 |
| 2021-07-01 14:43:32 | USD Coin (USDC) | Buy | 50.1798935 | 1.00327638 | 50.52 | 0.176824 |
| 2021-07-01 14:51:30 | USD Coin (USDC) | Sell | 50.4176112 | 1.00327638 | 50.58 | 0.176422 |
| 2021-07-01 15:00:06 | USD Coin (USDC) | Buy | 50.1569342 | 1.00327638 | 50.5 | 0.176743 |
| 2021-07-01 15:55:02 | USD Coin (USDC) | Transfer In | 500.759919 | 0.99998019 | 500.75 | 0 |

| 2021-07-01 15:55:02 | USD Coin (USDC) | Transfer Out | 500.759919 | 1.00327638 | 502.4 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-01 18:56:55 | USD Coin (USDC) | Sell | 500.911375 | 1.00492845 | 503.38 | 1.755685 |
| 2021-07-02 00:51:44 | USD Coin (USDC) | Buy | 0.04 | 1 | 0.04 | 0 |
| 2021-07-02 01:45:10 | Basic Attention ... (BAT | Buy | 5 | 0.56074606 | 2.8 | 0 |
| 2021-07-02 01:45:10 | Basic Attention ... (BAT | Buy | 14 | 0.56074706 | 7.85 | 0 |
| 2021-07-02 01:45:10 | USD Coin (USDC) | Sell | 2.79974493 | 1.00492845 | 2.81 | 0.009813 |
| 2021-07-02 01:45:10 | USD Coin (USDC) | Sell | 7.83929985 | 1.00492845 | 7.88 | 0.027477 |
| 2021-07-02 01:54:10 | Solana (SOL) | Buy | 0.309 | 32.62682617 | 10.08 | 0 |
| 2021-07-02 02:30:40 | Basic Attention ... (BAT | Buy | 37 | 0.55145449 | 20.4 | 0 |
| 2021-07-02 02:30:40 | USD Coin (USDC) | Sell | 20.3748131 | 1.00492845 | 20.48 | 0.071413 |
| 2021-07-02 07:30:57 | USD Coin (USDC) | Buy | 31.4790922 | 1.00492845 | 31.75 | 0.111109 |
| 2021-07-02 07:30:57 | Basic Attention ... (BAT | Sell | 56 | 0.56688114 | 31.75 | 0 |
| 2021-07-02 07:32:04 | Basic Attention ... (BAT | Buy | 18 | 0.56814233 | 10.23 | 0 |
| 2021-07-02 07:32:04 | USD Coin (USDC) | Sell | 10.2120254 | 1.00492845 | 10.26 | 0.035793 |
| 2021-07-02 11:32:40 | Solana (SOL) | Sell | 0.309 | 33.35089384 | 10.31 | 0 |
| 2021-07-02 11:32:41 | Solana (SOL) | Buy | 0.303 | 33.37446814 | 10.11 | 0 |
| 2021-07-02 15:49:24 | USD Coin (USDC) | Buy | 10.3652183 | 1.00492845 | 10.45 | 0.036585 |
| 2021-07-02 15:49:24 | Basic Attention ... (BAT | Sell | 18 | 0.58071599 | 10.45 | 0 |
| 2021-07-02 15:49:42 | Basic Attention ... (BAT | Buy | 18 | 0.57946385 | 10.43 | 0 |
| 2021-07-02 15:49:42 | USD Coin (USDC) | Sell | 10.4155232 | 1.00492845 | 10.47 | 0.036506 |
| 2021-07-03 00:02:34 | Solana (SOL) | Buy | 2.814 | 34.01868813 | 95.73 | 0 |
| 2021-07-03 00:45:56 | Ampleforth Gover... (FO | Buy | 1.141 | 17.86150881 | 20.38 | 0 |
| 2021-07-03 01:00:48 | Loom Network (LOOM) | Buy | 501 | 0.0658776 | 33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-03 01:00:48 | Loom Network (LOOM) | Buy | 1,869 | 0.0658786 | 123.13 | 0 |
| 2021-07-03 01:00:48 | Loom Network (LOOM) | Buy | 1,530 | 0.06588462 | 100.8 | 0 |
| 2021-07-03 01:00:48 | USD Coin (USDC) | Sell | 33.0203471 | 1.00302381 | 33.12 | 0.115516 |
| 2021-07-03 01:00:48 | USD Coin (USDC) | Sell | 123.185566 | 1.00302381 | 123.56 | 0.430945 |
| 2021-07-03 01:00:48 | USD Coin (USDC) | Sell | 100.851329 | 1.00302381 | 101.16 | 0.352812 |
| 2021-07-03 01:05:38 | Ampleforth Gover... (FO | Buy | 0.674 | 17.49823539 | 11.79 | 0 |
| 2021-07-03 01:05:38 | Ampleforth Gover... (FO | Buy | 0.004 | 17.49823539 | 0.07 | 0 |
| 2021-07-03 01:15:40 | Loom Network (LOOM) | Buy | 431 | 0.06553758 | 28.25 | 0 |
| 2021-07-03 01:15:40 | Loom Network (LOOM) | Buy | 431 | 0.06484348 | 27.95 | 0 |
| 2021-07-03 01:15:40 | USD Coin (USDC) | Sell | 28.2601054 | 1.00302381 | 28.35 | 0.098863 |
| 2021-07-03 01:15:40 | USD Coin (USDC) | Sell | 27.9608095 | 1.00302381 | 28.05 | 0.097816 |
| 2021-07-03 01:26:08 | Loom Network (LOOM) | Buy | 431 | 0.06415039 | 27.65 | 0 |
| 2021-07-03 01:26:08 | USD Coin (USDC) | Sell | 27.6619461 | 1.00302381 | 27.75 | 0.096771 |
| 2021-07-03 01:37:35 | Loom Network (LOOM) | Buy | 1 | 0.06425671 | 0.06 | 0 |
| 2021-07-03 01:37:35 | Loom Network (LOOM) | Buy | 371 | 0.06433395 | 23.87 | 0 |
| 2021-07-03 01:37:35 | USD Coin (USDC) | Sell | 0.06428722 | 1.00302381 | 0.06 | 0.000225 |
| 2021-07-03 01:37:35 | USD Coin (USDC) | Sell | 23.8792258 | 1.00302381 | 23.95 | 0.083538 |
| 2021-07-03 01:58:53 | Loom Network (LOOM) | Buy | 431 | 0.0634563 | 27.35 | 0 |
| 2021-07-03 01:58:53 | USD Coin (USDC) | Sell | 27.3626503 | 1.00302381 | 27.45 | 0.095724 |
| 2021-07-03 02:03:08 | USD Coin (USDC) | Buy | 27.4689879 | 1.00302381 | 27.65 | 0.096771 |
| 2021-07-03 02:03:08 | Loom Network (LOOM) | Sell | 431 | 0.06415039 | 27.65 | 0 |
| 2021-07-03 02:03:12 | USD Coin (USDC) | Buy | 10.5717629 | 1.00302381 | 10.64 | 0.037243 |
| 2021-07-03 02:03:12 | Basic Attention ... (BAT | Sell | 18 | 0.59116518 | 10.64 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-03 02:04:19 | Basic Attention ... (BAT | Buy | 18 | 0.59071081 | 10.63 | 0 |
| 2021-07-03 02:04:19 | USD Coin (USDC) | Sell | 10.6378426 | 1.00302381 | 10.67 | 0.037215 |
| 2021-07-03 02:23:56 | USD Coin (USDC) | Buy | 27.7657665 | 1.00302381 | 27.95 | 0.097816 |
| 2021-07-03 02:23:56 | Loom Network (LOOM | Sell | 431 | 0.06484348 | 27.95 | 0 |
| 2021-07-03 02:25:17 | USD Coin (USDC) | Buy | 28.0629746 | 1.00302381 | 28.25 | 0.098863 |
| 2021-07-03 02:25:17 | Loom Network (LOOM | Sell | 431 | 0.06553758 | 28.25 | 0 |
| 2021-07-03 02:26:35 | USD Coin (USDC) | Buy | 28.3597532 | 1.00302381 | 28.55 | 0.099909 |
| 2021-07-03 02:26:35 | Loom Network (LOOM | Sell | 431 | 0.06623067 | 28.55 | 0 |
| 2021-07-03 02:30:13 | Loom Network (LOOM | Buy | 360 | 0.06670108 | 24.01 | 0 |
| 2021-07-03 02:30:13 | USD Coin (USDC) | Sell | 24.02379 | 1.00302381 | 24.1 | 0.084043 |
| 2021-07-03 02:34:17 | Loom Network (LOOM | Buy | 431 | 0.06553758 | 28.25 | 0 |
| 2021-07-03 02:34:17 | USD Coin (USDC) | Sell | 28.2601054 | 1.00302381 | 28.35 | 0.098863 |
| 2021-07-03 02:39:58 | USD Coin (USDC) | Buy | 28.3597532 | 1.00302381 | 28.55 | 0.099909 |
| 2021-07-03 02:39:58 | Loom Network (LOOM | Sell | 431 | 0.06623067 | 28.55 | 0 |
| 2021-07-03 02:41:28 | USD Coin (USDC) | Buy | 28.6569614 | 1.00302381 | 28.84 | 0.100956 |
| 2021-07-03 02:41:28 | Loom Network (LOOM | Sell | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 03:57:18 | Loom Network (LOOM | Buy | 431 | 0.06623067 | 28.55 | 0 |
| 2021-07-03 03:57:18 | USD Coin (USDC) | Sell | 28.5589688 | 1.00302381 | 28.65 | 0.099909 |
| 2021-07-03 04:08:33 | Ampleforth Gover... (FC | Buy | 0.729 | 17.07724564 | 12.45 | 0 |
| 2021-07-03 04:14:03 | USD Coin (USDC) | Buy | 28.6569614 | 1.00302381 | 28.84 | 0.100956 |
| 2021-07-03 04:14:03 | Loom Network (LOOM | Sell | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 04:23:06 | Loom Network (LOOM | Buy | 431 | 0.06623067 | 28.55 | 0 |
| 2021-07-03 04:23:06 | USD Coin (USDC) | Sell | 28.5589688 | 1.00302381 | 28.65 | 0.099909 |

| 2021-07-03 04:24:19 | Loom Network (LOOM) | Buy | 431 | 0.06553758 | 28.25 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-03 04:24:19 | USD Coin (USDC) | Sell | 28.2601054 | 1.00302381 | 28.35 | 0.098863 |
| 2021-07-03 04:24:20 | Loom Network (LOOM) | Buy | 431 | 0.06484348 | 27.95 | 0 |
| 2021-07-03 04:24:20 | USD Coin (USDC) | Sell | 27.9608095 | 1.00302381 | 28.05 | 0.097816 |
| 2021-07-03 04:26:13 | USD Coin (USDC) | Buy | 19.0125025 | 1.00302381 | 19.14 | 0.066979 |
| 2021-07-03 04:26:13 | Loom Network (LOOM) | Sell | 292 | 0.06553758 | 19.14 | 0 |
| 2021-07-03 04:27:50 | USD Coin (USDC) | Buy | 9.05047209 | 1.00302381 | 9.11 | 0.031884 |
| 2021-07-03 04:27:50 | Loom Network (LOOM) | Sell | 139 | 0.06553758 | 9.11 | 0 |
| 2021-07-03 05:25:56 | Ampleforth Gover... (FO | Buy | 0.785 | 16.65286081 | 13.07 | 0 |
| 2021-07-03 05:53:45 | USD Coin (USDC) | Buy | 28.3597532 | 1.00302381 | 28.55 | 0.099909 |
| 2021-07-03 05:53:45 | Loom Network (LOOM) | Sell | 431 | 0.06623067 | 28.55 | 0 |
| 2021-07-03 06:21:15 | USD Coin (USDC) | Buy | 28.6569614 | 1.00302381 | 28.84 | 0.100956 |
| 2021-07-03 06:21:15 | Loom Network (LOOM) | Sell | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 06:25:15 | USD Coin (USDC) | Buy | 28.95374 | 1.00302381 | 29.14 | 0.102002 |
| 2021-07-03 06:25:15 | Loom Network (LOOM) | Sell | 431 | 0.06761785 | 29.14 | 0 |
| 2021-07-03 06:30:52 | Loom Network (LOOM) | Buy | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 06:30:52 | USD Coin (USDC) | Sell | 28.8582647 | 1.00302381 | 28.95 | 0.100956 |
| 2021-07-03 06:36:24 | USD Coin (USDC) | Buy | 28.95374 | 1.00302381 | 29.14 | 0.102002 |
| 2021-07-03 06:36:24 | Loom Network (LOOM) | Sell | 431 | 0.06761785 | 29.14 | 0 |
| 2021-07-03 06:47:19 | USD Coin (USDC) | Buy | 29.2509481 | 1.00302381 | 29.44 | 0.103049 |
| 2021-07-03 06:47:19 | USD Coin (USDC) | Buy | 29.5477267 | 1.00302381 | 29.74 | 0.104094 |
| 2021-07-03 06:47:19 | Loom Network (LOOM) | Sell | 431 | 0.06831194 | 29.44 | 0 |
| 2021-07-03 06:47:19 | Loom Network (LOOM) | Sell | 431 | 0.06900503 | 29.74 | 0 |

| 2021-07-03 06:47:21 | Loom Network (LOOM) | Buy | 431 | 0.06831194 | 29.44 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-03 06:47:21 | USD Coin (USDC) | Sell | 29.4564239 | 1.00302381 | 29.55 | 0.103049 |
| 2021-07-03 06:54:13 | Loom Network (LOOM) | Buy | 431 | 0.06761785 | 29.14 | 0 |
| 2021-07-03 06:54:13 | USD Coin (USDC) | Sell | 29.157128 | 1.00302381 | 29.25 | 0.102002 |
| 2021-07-03 07:05:27 | USD Coin (USDC) | Buy | 29.2509481 | 1.00302381 | 29.44 | 0.103049 |
| 2021-07-03 07:05:27 | USD Coin (USDC) | Buy | 29.5477267 | 1.00302381 | 29.74 | 0.104094 |
| 2021-07-03 07:05:27 | USD Coin (USDC) | Buy | 29.8445054 | 1.00302381 | 30.04 | 0.10514 |
| 2021-07-03 07:05:27 | USD Coin (USDC) | Buy | 30.1417135 | 1.00302381 | 30.34 | 0.106187 |
| 2021-07-03 07:05:27 | USD Coin (USDC) | Buy | 30.4384921 | 1.00302381 | 30.64 | 0.107232 |
| 2021-07-03 07:05:27 | USD Coin (USDC) | Buy | 30.7357002 | 1.00302381 | 30.94 | 0.108279 |
| 2021-07-03 07:05:27 | USD Coin (USDC) | Buy | 31.0324788 | 1.00302381 | 31.24 | 0.109325 |
| 2021-07-03 07:05:27 | Loom Network (LOOM) | Sell | 431 | 0.06831194 | 29.44 | 0 |
| 2021-07-03 07:05:27 | Loom Network (LOOM) | Sell | 431 | 0.06900503 | 29.74 | 0 |
| 2021-07-03 07:05:27 | Loom Network (LOOM) | Sell | 431 | 0.06969812 | 30.04 | 0 |
| 2021-07-03 07:05:27 | Loom Network (LOOM) | Sell | 431 | 0.07039221 | 30.34 | 0 |
| 2021-07-03 07:05:27 | Loom Network (LOOM) | Sell | 431 | 0.0710853 | 30.64 | 0 |
| 2021-07-03 07:05:27 | Loom Network (LOOM) | Sell | 431 | 0.07177939 | 30.94 | 0 |
| 2021-07-03 07:05:27 | Loom Network (LOOM) | Sell | 431 | 0.07247248 | 31.24 | 0 |
| 2021-07-03 07:06:30 | Loom Network (LOOM) | Buy | 431 | 0.07177939 | 30.94 | 0 |
| 2021-07-03 07:06:30 | Loom Network (LOOM) | Buy | 431 | 0.0710853 | 30.64 | 0 |
| 2021-07-03 07:06:30 | Loom Network (LOOM) | Buy | 431 | 0.07039221 | 30.34 | 0 |
| 2021-07-03 07:06:30 | Loom Network (LOOM) | Buy | 431 | 0.06969812 | 30.04 | 0 |
| 2021-07-03 07:06:30 | Loom Network (LOOM) | Buy | 431 | 0.06900503 | 29.74 | 0 |

| 2021-07-03 07:06:30 | Loom Network (LOOM) | Buy | 431 | 0.06831194 | 29.44 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-03 07:06:30 | Loom Network (LOOM) | Buy | 431 | 0.06761785 | 29.14 | 0 |
| 2021-07-03 07:06:30 | Loom Network (LOOM) | Buy | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 07:06:30 | USD Coin (USDC) | Sell | 30.9516058 | 1.00302381 | 31.05 | 0.108279 |
| 2021-07-03 07:06:30 | USD Coin (USDC) | Sell | 30.6523099 | 1.00302381 | 30.74 | 0.107232 |
| 2021-07-03 07:06:30 | USD Coin (USDC) | Sell | 30.3534465 | 1.00302381 | 30.45 | 0.106187 |
| 2021-07-03 07:06:30 | USD Coin (USDC) | Sell | 30.0541507 | 1.00302381 | 30.15 | 0.10514 |
| 2021-07-03 07:06:30 | USD Coin (USDC) | Sell | 29.7552873 | 1.00302381 | 29.85 | 0.104094 |
| 2021-07-03 07:06:30 | USD Coin (USDC) | Sell | 29.4564239 | 1.00302381 | 29.55 | 0.103049 |
| 2021-07-03 07:06:30 | USD Coin (USDC) | Sell | 29.157128 | 1.00302381 | 29.25 | 0.102002 |
| 2021-07-03 07:06:30 | USD Coin (USDC) | Sell | 28.8582647 | 1.00302381 | 28.95 | 0.100956 |
| 2021-07-03 07:06:33 | USD Coin (USDC) | Buy | 29.2509481 | 1.00302381 | 29.44 | 0.103049 |
| 2021-07-03 07:06:33 | Loom Network (LOOM) | Sell | 431 | 0.06831194 | 29.44 | 0 |
| 2021-07-03 07:06:33 | USD Coin (USDC) | Buy | 28.95374 | 1.00302381 | 29.14 | 0.102002 |
| 2021-07-03 07:06:33 | Loom Network (LOOM) | Sell | 431 | 0.06761785 | 29.14 | 0 |
| 2021-07-03 07:07:32 | Loom Network (LOOM) | Buy | 431 | 0.06761785 | 29.14 | 0 |
| 2021-07-03 07:07:32 | USD Coin (USDC) | Sell | 29.157128 | 1.00302381 | 29.25 | 0.102002 |
| 2021-07-03 07:07:49 | Loom Network (LOOM) | Buy | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 07:07:49 | Loom Network (LOOM) | Buy | 431 | 0.06623067 | 28.55 | 0 |
| 2021-07-03 07:07:49 | USD Coin (USDC) | Sell | 28.8582647 | 1.00302381 | 28.95 | 0.100956 |
| 2021-07-03 07:07:49 | USD Coin (USDC) | Sell | 28.5589688 | 1.00302381 | 28.65 | 0.099909 |
| 2021-07-03 07:07:50 | USD Coin (USDC) | Buy | 28.7810844 | 1.00302381 | 28.97 | 0.101393 |
| 2021-07-03 07:07:50 | Loom Network (LOOM) | Sell | 431 | 0.06721463 | 28.97 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-03 07:07:50 | USD Coin (USDC) | Buy | 4.03068306 | 1.00302381 | 4.06 | 0.0142 |
| 2021-07-03 07:07:50 | Loom Network (LOOM) | Sell | 60 | 0.06761785 | 4.06 | 0 |
| 2021-07-03 07:19:06 | Loom Network (LOOM) | Buy | 431 | 0.06623067 | 28.55 | 0 |
| 2021-07-03 07:19:06 | USD Coin (USDC) | Sell | 28.5589688 | 1.00302381 | 28.65 | 0.099909 |
| 2021-07-03 07:22:35 | USD Coin (USDC) | Buy | 28.6569614 | 1.00302381 | 28.84 | 0.100956 |
| 2021-07-03 07:22:35 | Loom Network (LOOM) | Sell | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 07:25:17 | USD Coin (USDC) | Buy | 24.9230569 | 1.00302381 | 25.09 | 0.087802 |
| 2021-07-03 07:25:17 | Loom Network (LOOM) | Sell | 371 | 0.06761785 | 25.09 | 0 |
| 2021-07-03 07:27:48 | Loom Network (LOOM) | Buy | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 07:27:48 | USD Coin (USDC) | Sell | 28.8582647 | 1.00302381 | 28.95 | 0.100956 |
| 2021-07-03 07:43:28 | Loom Network (LOOM) | Buy | 431 | 0.06623067 | 28.55 | 0 |
| 2021-07-03 07:43:28 | USD Coin (USDC) | Sell | 28.5589688 | 1.00302381 | 28.65 | 0.099909 |
| 2021-07-03 08:34:35 | USD Coin (USDC) | Buy | 28.6569614 | 1.00302381 | 28.84 | 0.100956 |
| 2021-07-03 08:34:35 | USD Coin (USDC) | Buy | 28.95374 | 1.00302381 | 29.14 | 0.102002 |
| 2021-07-03 08:34:35 | USD Coin (USDC) | Buy | 29.2509481 | 1.00302381 | 29.44 | 0.103049 |
| 2021-07-03 08:34:35 | Loom Network (LOOM) | Sell | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 08:34:35 | Loom Network (LOOM) | Sell | 431 | 0.06761785 | 29.14 | 0 |
| 2021-07-03 08:34:35 | Loom Network (LOOM) | Sell | 431 | 0.06831194 | 29.44 | 0 |
| 2021-07-03 08:34:36 | Loom Network (LOOM) | Buy | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 08:34:36 | USD Coin (USDC) | Sell | 28.8582647 | 1.00302381 | 28.95 | 0.100956 |
| 2021-07-03 08:34:36 | Loom Network (LOOM) | Buy | 431 | 0.0669729 | 28.87 | 0 |
| 2021-07-03 08:34:36 | USD Coin (USDC) | Sell | 28.8790251 | 1.00302381 | 28.97 | 0.101029 |
| 2021-07-03 09:44:09 | USD Coin (USDC) | Buy | 28.95374 | 1.00302381 | 29.14 | 0.102002 |

| 2021-07-03 09:44:09 | Loom Network (LOOM) | Sell | 431 | 0.06761785 | 29.14 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-03 10:32:49 | Loom Network (LOOM) | Buy | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 10:32:49 | USD Coin (USDC) | Sell | 28.8582647 | 1.00302381 | 28.95 | 0.100956 |
| 2021-07-03 10:53:03 | Loom Network (LOOM) | Buy | 431 | 0.06623067 | 28.55 | 0 |
| 2021-07-03 10:53:03 | USD Coin (USDC) | Sell | 28.5589688 | 1.00302381 | 28.65 | 0.099909 |
| 2021-07-03 10:53:04 | USD Coin (USDC) | Buy | 28.6569614 | 1.00302381 | 28.84 | 0.100956 |
| 2021-07-03 10:53:04 | Loom Network (LOOM) | Sell | 431 | 0.06692476 | 28.84 | 0 |
| 2021-07-03 10:57:12 | Loom Network (LOOM) | Buy | 431 | 0.06623067 | 28.55 | 0 |
| 2021-07-03 10:57:12 | USD Coin (USDC) | Sell | 28.5589688 | 1.00302381 | 28.65 | 0.099909 |
| 2021-07-03 11:04:09 | Polkadot (DOT) | Buy | 0.637 | 15.33217521 | 9.77 | 0 |
| 2021-07-03 11:07:05 | Loom Network (LOOM) | Buy | 1 | 0.06553758 | 0.07 | 0 |
| 2021-07-03 11:07:05 | USD Coin (USDC) | Sell | 0.06556869 | 1.00302381 | 0.07 | 0.000229 |
| 2021-07-03 11:07:06 | Loom Network (LOOM) | Buy | 430 | 0.06553758 | 28.18 | 0 |
| 2021-07-03 11:07:06 | USD Coin (USDC) | Sell | 28.1945367 | 1.00302381 | 28.28 | 0.098634 |
| 2021-07-03 11:23:36 | Polkadot (DOT) | Buy | 0.642 | 15.23032285 | 9.78 | 0 |
| 2021-07-03 12:00:44 | Internet Compute... (ICP | Buy | 0.424 | 46.14590909 | 19.57 | 0 |
| 2021-07-03 12:43:42 | Loom Network (LOOM) | Buy | 431 | 0.06484348 | 27.95 | 0 |
| 2021-07-03 12:43:42 | USD Coin (USDC) | Sell | 27.9608095 | 1.00302381 | 28.05 | 0.097816 |
| 2021-07-03 13:20:45 | Internet Compute... (ICP | Sell | 0.0662 | 48.79407044 | 3.23 | 0 |
| 2021-07-03 14:02:00 | USD Coin (USDC) | Buy | 28.0629746 | 1.00302381 | 28.25 | 0.098863 |
| 2021-07-03 14:02:00 | Loom Network (LOOM) | Sell | 431 | 0.06553758 | 28.25 | 0 |
| 2021-07-03 15:00:22 | USD Coin (USDC) | Buy | 28.3597532 | 1.00302381 | 28.55 | 0.099909 |
| 2021-07-03 15:00:22 | Loom Network (LOOM) | Sell | 431 | 0.06623067 | 28.55 | 0 |

| 2021-07-03 15:34:22 | Loom Network (LOOM) | Buy | 431 | 0.06553758 | 28.25 | 0 |
| 2021-07-03 15:34:22 | USD Coin (USDC) | Sell | 28.2601054 | 1.00302381 | 28.35 | 0.098863 |
| 2021-07-03 16:27:15 | Polkadot (DOT) | Buy | 0.649 | 15.07754431 | 9.79 | 0 |
| 2021-07-03 16:52:25 | USD Coin (USDC) | Buy | 0.98699837 | 1.00302381 | 0.99 | 0.003477 |
| 2021-07-03 16:52:25 | Loom Network (LOOM) | Sell | 15 | 0.06623067 | 0.99 | 0 |
| 2021-07-03 16:55:14 | USD Coin (USDC) | Buy | 27.3727549 | 1.00302381 | 27.55 | 0.096432 |
| 2021-07-03 16:55:14 | Loom Network (LOOM) | Sell | 416 | 0.06623067 | 27.55 | 0 |
| 2021-07-03 17:00:49 | Loom Network (LOOM) | Buy | 431 | 0.06550654 | 28.23 | 0 |
| 2021-07-03 17:00:49 | USD Coin (USDC) | Sell | 28.2601054 | 1.00254876 | 28.33 | 0.098817 |
| 2021-07-03 17:06:48 | Loom Network (LOOM) | Buy | 431 | 0.06481277 | 27.93 | 0 |
| 2021-07-03 17:06:48 | USD Coin (USDC) | Sell | 27.9608095 | 1.00254876 | 28.03 | 0.09777 |
| 2021-07-03 17:10:45 | Loom Network (LOOM) | Buy | 431 | 0.06412001 | 27.64 | 0 |
| 2021-07-03 17:10:45 | USD Coin (USDC) | Sell | 27.6619461 | 1.00254876 | 27.73 | 0.096725 |
| 2021-07-03 17:25:16 | USD Coin (USDC) | Buy | 27.7657665 | 1.00254876 | 27.93 | 0.09777 |
| 2021-07-03 17:25:16 | Loom Network (LOOM) | Sell | 431 | 0.06481277 | 27.93 | 0 |
| 2021-07-03 18:58:17 | Loom Network (LOOM) | Buy | 149 | 0.06412001 | 9.55 | 0 |
| 2021-07-03 18:58:17 | USD Coin (USDC) | Sell | 9.56294658 | 1.00254876 | 9.59 | 0.033439 |
| 2021-07-03 19:02:52 | Loom Network (LOOM) | Buy | 30 | 0.06412001 | 1.92 | 0 |
| 2021-07-03 19:02:52 | USD Coin (USDC) | Sell | 1.92542549 | 1.00254876 | 1.93 | 0.006733 |
| 2021-07-03 19:03:11 | Loom Network (LOOM) | Buy | 1 | 0.06412001 | 0.06 | 0 |
| 2021-07-03 19:03:11 | USD Coin (USDC) | Sell | 0.06418085 | 1.00254876 | 0.06 | 0.000224 |
| 2021-07-03 19:03:29 | Loom Network (LOOM) | Buy | 1 | 0.06412001 | 0.06 | 0 |
| 2021-07-03 19:03:29 | USD Coin (USDC) | Sell | 0.06418085 | 1.00254876 | 0.06 | 0.000224 |

44

| 2021-07-03 19:14:35 | Loom Network (LOOM) | Buy | 250 | 0.06412001 | 16.03 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-03 19:14:35 | USD Coin (USDC) | Sell | 16.0452124 | 1.00254876 | 16.09 | 0.056105 |
| 2021-07-03 20:00:53 | USD Coin (USDC) | Buy | 27.7657665 | 1.00254876 | 27.93 | 0.09777 |
| 2021-07-03 20:00:53 | Loom Network (LOOM) | Sell | 431 | 0.06481277 | 27.93 | 0 |
| 2021-07-03 20:12:26 | Loom Network (LOOM) | Buy | 431 | 0.06412001 | 27.64 | 0 |
| 2021-07-03 20:12:26 | USD Coin (USDC) | Sell | 27.6619461 | 1.00254876 | 27.73 | 0.096725 |
| 2021-07-03 20:39:14 | USD Coin (USDC) | Buy | 27.7657665 | 1.00254876 | 27.93 | 0.09777 |
| 2021-07-03 20:39:14 | Loom Network (LOOM) | Sell | 431 | 0.06481277 | 27.93 | 0 |
| 2021-07-03 22:04:00 | 1INCH | Sell | 0.25 | 2.46929523 | 0.62 | 0 |
| 2021-07-03 22:04:00 | 1INCH | Sell | 12.71 | 2.46582225 | 31.34 | 0 |
| 2021-07-03 22:04:00 | Cosmos (ATOM) | Sell | 3.7 | 11.91235254 | 44.08 | 0 |
| 2021-07-03 22:04:00 | Basic Attention ... (BAT | Sell | 0.2 | 0.57651619 | 0.12 | 0 |
| 2021-07-03 22:04:00 | Basic Attention ... (BAT | Sell | 17.8 | 0.57651619 | 10.26 | 0 |
| 2021-07-03 22:04:00 | Polkadot (DOT) | Sell | 1.928 | 15.39576058 | 29.68 | 0 |
| 2021-07-03 22:04:01 | Filecoin (FIL) | Sell | 0.013 | 58.86820677 | 0.77 | 0 |
| 2021-07-03 22:04:01 | Filecoin (FIL) | Sell | 0.604 | 58.83833906 | 35.54 | 0 |
| 2021-07-03 22:04:01 | Ampleforth Gover... (FO | Sell | 24.239 | 16.98986257 | 411.82 | 0 |
| 2021-07-03 22:04:01 | Internet Compute... (ICP | Sell | 1.3468 | 48.25718324 | 64.99 | 0 |
| 2021-07-03 22:04:02 | Numeraire (NMR) | Sell | 1.234 | 31.41422811 | 38.77 | 0 |
| 2021-07-03 22:04:03 | SKALE (SKL) | Sell | 5.3 | 0.23060647 | 1.22 | 0 |
| 2021-07-03 22:04:03 | Solana (SOL) | Sell | 3.117 | 34.4694166 | 107.44 | 0 |
| 2021-07-03 22:04:03 | Tether (USDT) | Sell | 199.270911 | 1.00322521 | 199.91 | 0.697257 |
| 2021-07-04 00:41:54 | USD Coin (USDC) | Buy | ########## | 1.00254876 | 1229.88 | 4.304583 |

| 2021-07-04 00:46:29 | Loom Network (LOOM) | Buy | 151 | 0.06636773 | 10.02 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-04 00:46:29 | USD Coin (USDC) | Sell | 10.0310352 | 1.00254876 | 10.06 | 0.035075 |
| 2021-07-04 00:48:57 | Basic Attention ... (BAT) | Buy | 17 | 0.59759225 | 10.16 | 0 |
| 2021-07-04 00:48:57 | USD Coin (USDC) | Sell | 10.1687073 | 1.00254876 | 10.19 | 0.035557 |
| 2021-07-04 00:51:48 | Internet Compute... (ICP) | Buy | 0.4044 | 49.51787827 | 20.03 | 0 |
| 2021-07-04 01:37:28 | USD Coin (USDC) | Buy | 28.3597532 | 1.00254876 | 28.53 | 0.099862 |
| 2021-07-04 01:37:28 | Loom Network (LOOM) | Sell | 431 | 0.0661993 | 28.53 | 0 |
| 2021-07-04 01:53:09 | Ampleforth Gover... (FO | Buy | 1.236 | 16.87178094 | 20.85 | 0 |
| 2021-07-04 01:58:09 | Polkadot (DOT) | Buy | 0.644 | 15.51384221 | 9.99 | 0 |
| 2021-07-04 02:25:11 | Stellar (XLM) | Buy | 134 | 0.26290527 | 35.23 | 0 |
| 2021-07-04 02:28:28 | Polkadot (DOT) | Buy | 0.65 | 15.40965254 | 10.02 | 0 |
| 2021-07-04 02:33:45 | Loom Network (LOOM) | Buy | 431 | 0.06550654 | 28.23 | 0 |
| 2021-07-04 02:33:45 | USD Coin (USDC) | Sell | 28.2601054 | 1.00254876 | 28.33 | 0.098817 |
| 2021-07-04 02:40:15 | Loom Network (LOOM) | Buy | 309 | 0.06502732 | 20.09 | 0 |
| 2021-07-04 02:40:15 | USD Coin (USDC) | Sell | 20.1125063 | 1.00254876 | 20.16 | 0.070327 |
| 2021-07-04 05:00:34 | USD Coin (USDC) | Buy | 28.3597532 | 1.00254876 | 28.53 | 0.099862 |
| 2021-07-04 05:00:34 | Loom Network (LOOM) | Sell | 431 | 0.0661993 | 28.53 | 0 |
| 2021-07-04 05:22:09 | Loom Network (LOOM) | Buy | 431 | 0.06550654 | 28.23 | 0 |
| 2021-07-04 05:22:09 | USD Coin (USDC) | Sell | 28.2601054 | 1.00254876 | 28.33 | 0.098817 |
| 2021-07-04 06:09:46 | Internet Compute... (ICP) | Buy | 0.4223 | 47.70150498 | 20.14 | 0 |
| 2021-07-04 06:09:56 | USD Coin (USDC) | Buy | 28.3597532 | 1.00254876 | 28.53 | 0.099862 |
| 2021-07-04 06:09:56 | Loom Network (LOOM) | Sell | 431 | 0.0661993 | 28.53 | 0 |
| 2021-07-04 08:17:56 | USD Coin (USDC) | Buy | 28.6569614 | 1.00254876 | 28.83 | 0.100908 |

| 2021-07-04 08:17:56 | USD Coin (USDC) | Buy | 30.5956989 | 1.00254876 | 30.78 | 0.107735 |
|---|---|---|---|---|---|---|
| 2021-07-04 08:17:56 | Loom Network (LOOM) | Sell | 431 | 0.06689306 | 28.83 | 0 |
| 2021-07-04 08:17:56 | Loom Network (LOOM) | Sell | 460 | 0.06691612 | 30.78 | 0 |
| 2021-07-04 08:17:57 | Loom Network (LOOM) | Buy | 150 | 0.06690409 | 10.04 | 0 |
| 2021-07-04 08:17:57 | USD Coin (USDC) | Sell | 10.0451354 | 1.00254876 | 10.07 | 0.035125 |
| 2021-07-04 09:28:23 | Polkadot (DOT) | Sell | 1.294 | 15.72916753 | 20.35 | 0 |
| 2021-07-04 09:28:23 | Polkadot (DOT) | Buy | 0.58 | 15.74305949 | 9.13 | 0 |
| 2021-07-04 09:28:23 | Polkadot (DOT) | Buy | 0.055 | 15.75347846 | 0.87 | 0 |
| 2021-07-04 09:40:42 | Loom Network (LOOM) | Buy | 431 | 0.0661993 | 28.53 | 0 |
| 2021-07-04 09:40:42 | USD Coin (USDC) | Sell | 28.5589688 | 1.00254876 | 28.63 | 0.099862 |
| 2021-07-04 10:12:50 | USD Coin (USDC) | Buy | 28.6569614 | 1.00254876 | 28.83 | 0.100908 |
| 2021-07-04 10:12:50 | Loom Network (LOOM) | Sell | 431 | 0.06689306 | 28.83 | 0 |
| 2021-07-04 10:35:42 | Polkadot (DOT) | Sell | 0.335 | 16.01395264 | 5.36 | 0 |
| 2021-07-04 10:35:49 | Polkadot (DOT) | Sell | 0.3 | 16.01395264 | 4.8 | 0 |
| 2021-07-04 10:35:50 | Polkadot (DOT) | Buy | 0.624 | 16.0243716 | 10 | 0 |
| 2021-07-04 10:45:13 | Polkadot (DOT) | Buy | 0.629 | 15.91670894 | 10.01 | 0 |
| 2021-07-04 11:10:27 | USD Coin (USDC) | Buy | 28.95374 | 1.00254876 | 29.13 | 0.101953 |
| 2021-07-04 11:10:27 | Loom Network (LOOM) | Sell | 431 | 0.06758582 | 29.13 | 0 |
| 2021-07-04 11:38:05 | USD Coin (USDC) | Buy | 29.2509481 | 1.00254876 | 29.43 | 0.103 |
| 2021-07-04 11:38:05 | USD Coin (USDC) | Buy | 10.1958392 | 1.00254876 | 10.26 | 0.035902 |
| 2021-07-04 11:38:05 | Loom Network (LOOM) | Sell | 431 | 0.06827959 | 29.43 | 0 |
| 2021-07-04 11:38:05 | Loom Network (LOOM) | Sell | 150 | 0.06838485 | 10.26 | 0 |
| 2021-07-04 11:38:06 | Loom Network (LOOM) | Buy | 147 | 0.06832771 | 10.04 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-04 11:38:06 | USD Coin (USDC) | Sell | 10.0537032 | 1.00254876 | 10.08 | 0.035155 |
| 2021-07-04 11:38:06 | Loom Network (LOOM) | Buy | 431 | 0.06758582 | 29.13 | 0 |
| 2021-07-04 11:38:06 | USD Coin (USDC) | Sell | 29.157128 | 1.00254876 | 29.23 | 0.101953 |
| 2021-07-04 11:58:16 | Polkadot (DOT) | Buy | 0.635 | 15.75695145 | 10.01 | 0 |
| 2021-07-04 12:21:44 | USD Coin (USDC) | Buy | 29.2509481 | 1.00254876 | 29.43 | 0.103 |
| 2021-07-04 12:21:44 | Loom Network (LOOM) | Sell | 431 | 0.06827959 | 29.43 | 0 |
| 2021-07-04 12:21:45 | Loom Network (LOOM) | Buy | 431 | 0.06758582 | 29.13 | 0 |
| 2021-07-04 12:21:45 | USD Coin (USDC) | Sell | 29.157128 | 1.00254876 | 29.23 | 0.101953 |
| 2021-07-04 12:39:03 | Loom Network (LOOM) | Buy | 300 | 0.0669482 | 20.08 | 0 |
| 2021-07-04 12:39:03 | USD Coin (USDC) | Sell | 20.1035169 | 1.00254876 | 20.15 | 0.070296 |
| 2021-07-04 12:48:13 | Loom Network (LOOM) | Buy | 431 | 0.06689306 | 28.83 | 0 |
| 2021-07-04 12:48:13 | USD Coin (USDC) | Sell | 28.8582647 | 1.00254876 | 28.93 | 0.100908 |
| 2021-07-04 13:24:27 | USD Coin (USDC) | Buy | 10.3212537 | 1.00254876 | 10.38 | 0.036344 |
| 2021-07-04 13:24:27 | Basic Attention ... (BAT) | Sell | 17 | 0.61081787 | 10.38 | 0 |
| 2021-07-04 13:24:28 | Basic Attention ... (BAT) | Buy | 17 | 0.6110635 | 10.39 | 0 |
| 2021-07-04 13:24:28 | USD Coin (USDC) | Sell | 10.3979359 | 1.00254876 | 10.42 | 0.036358 |
| 2021-07-04 13:34:10 | USD Coin (USDC) | Buy | 28.95374 | 1.00254876 | 29.13 | 0.101953 |
| 2021-07-04 13:34:10 | Loom Network (LOOM) | Sell | 431 | 0.06758582 | 29.13 | 0 |
| 2021-07-04 15:53:48 | GreenTrust (GNT) | Buy | 180 | 0.33832712 | 60.9 | 0 |
| 2021-07-04 15:53:48 | USD Coin (USDC) | Sell | 60.9566642 | 1.00254876 | 61.11 | 0.213146 |
| 2021-07-04 16:01:05 | USD Coin (USDC) | Buy | 6.80043488 | 1.00254876 | 6.84 | 0.023946 |
| 2021-07-04 16:01:05 | GreenTrust (GNT) | Sell | 20 | 0.34208568 | 6.84 | 0 |
| 2021-07-04 16:02:42 | Loom Network (LOOM) | Buy | 431 | 0.06689306 | 28.83 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-04 16:02:42 | USD Coin (USDC) | Sell | 28.8582647 | 1.00254876 | 28.93 | 0.100908 |
| 2021-07-04 16:33:27 | Ampleforth Gover... (FO | Buy | 0.734 | 16.52795502 | 12.13 | 0 |
| 2021-07-04 16:41:03 | GreenTrust (GNT) | Buy | 16 | 0.33456757 | 5.35 | 0 |
| 2021-07-04 16:41:03 | USD Coin (USDC) | Sell | 5.35816015 | 1.00254876 | 5.37 | 0.018736 |
| 2021-07-04 16:41:10 | GreenTrust (GNT) | Buy | 4 | 0.33456757 | 1.34 | 0 |
| 2021-07-04 16:41:10 | USD Coin (USDC) | Sell | 1.33954004 | 1.00254876 | 1.34 | 0.004684 |
| 2021-07-04 16:45:09 | USD Coin (USDC) | Sell | 501.562789 | 1.00254876 | 502.84 | 1.753806 |
| 2021-07-04 17:02:14 | Basic Attention ... (BAT | Buy | 29 | 0.60007375 | 17.4 | 0 |
| 2021-07-04 17:02:14 | USD Coin (USDC) | Sell | 17.4437301 | 1.00110733 | 17.46 | 0.060907 |
| 2021-07-04 17:03:10 | GreenTrust (GNT) | Buy | 20 | 0.32657923 | 6.53 | 0 |
| 2021-07-04 17:03:10 | USD Coin (USDC) | Sell | 6.54719526 | 1.00110733 | 6.55 | 0.022861 |
| 2021-07-04 17:13:15 | Loom Network (LOOM) | Buy | 431 | 0.06610412 | 28.49 | 0 |
| 2021-07-04 17:13:15 | USD Coin (USDC) | Sell | 28.5589688 | 1.00110733 | 28.59 | 0.099718 |
| 2021-07-04 17:24:45 | Algorand (ALGO) | Buy | 749 | 0.89122629 | 667.53 | 0 |
| 2021-07-04 17:30:31 | Algorand (ALGO) | Sell | 62 | 0.88945657 | 55.15 | 0 |
| 2021-07-04 17:30:31 | Algorand (ALGO) | Sell | 62 | 0.88910263 | 55.12 | 0 |
| 2021-07-04 17:30:31 | Algorand (ALGO) | Sell | 35 | 0.88910263 | 31.12 | 0 |
| 2021-07-04 17:45:27 | USD Coin (USDC) | Buy | 6.65097981 | 1.00110733 | 6.68 | 0.023386 |
| 2021-07-04 17:45:27 | GreenTrust (GNT) | Sell | 20 | 0.33408654 | 6.68 | 0 |
| 2021-07-04 17:46:04 | GreenTrust (GNT) | Buy | 14 | 0.32657923 | 4.57 | 0 |
| 2021-07-04 17:46:04 | USD Coin (USDC) | Sell | 4.58303668 | 1.00110733 | 4.59 | 0.016002 |
| 2021-07-04 17:46:11 | GreenTrust (GNT) | Buy | 6 | 0.32657923 | 1.96 | 0 |
| 2021-07-04 17:46:11 | USD Coin (USDC) | Sell | 1.96415858 | 1.00110733 | 1.97 | 0.006858 |

| 2021-07-04 18:30:23 | Loom Network (LOOM) | Buy | 431 | 0.06541235 | 28.19 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-04 18:30:23 | Loom Network (LOOM) | Buy | 323 | 0.06523616 | 21.07 | 0 |
| 2021-07-04 18:30:23 | USD Coin (USDC) | Sell | 28.2601054 | 1.00110733 | 28.29 | 0.098675 |
| 2021-07-04 18:30:23 | USD Coin (USDC) | Sell | 21.1216399 | 1.00110733 | 21.15 | 0.073749 |
| 2021-07-04 18:44:35 | Basic Attention ... (BAT | Buy | 31 | 0.5878272 | 18.22 | 0 |
| 2021-07-04 18:44:35 | USD Coin (USDC) | Sell | 18.2661957 | 1.00110733 | 18.29 | 0.063779 |
| 2021-07-04 18:48:13 | Cardano (ADA) | Buy | 13.97 | 1.4335857 | 20.03 | 0 |
| 2021-07-04 18:48:13 | USD Coin (USDC) | Sell | 20.0750576 | 1.00110733 | 20.1 | 0.070095 |
| 2021-07-04 18:48:13 | Cardano (ADA) | Buy | 13.97 | 1.4335857 | 20.03 | 0 |
| 2021-07-04 18:48:13 | USD Coin (USDC) | Sell | 20.0750576 | 1.00110733 | 20.1 | 0.070095 |
| 2021-07-04 18:48:30 | Cardano (ADA) | Buy | 13.97 | 1.43258459 | 20.01 | 0 |
| 2021-07-04 18:48:30 | Cardano (ADA) | Buy | 13.97 | 1.43258459 | 20.01 | 0 |
| 2021-07-04 18:48:30 | Cardano (ADA) | Buy | 13.98 | 1.43258459 | 20.03 | 0 |
| 2021-07-04 18:48:30 | USD Coin (USDC) | Sell | 20.0610388 | 1.00110733 | 20.08 | 0.070046 |
| 2021-07-04 18:48:30 | USD Coin (USDC) | Sell | 20.0610388 | 1.00110733 | 20.08 | 0.070046 |
| 2021-07-04 18:48:30 | USD Coin (USDC) | Sell | 20.0753988 | 1.00110733 | 20.1 | 0.070096 |
| 2021-07-04 19:34:53 | Loom Network (LOOM) | Buy | 53 | 0.06471959 | 3.43 | 0 |
| 2021-07-04 19:34:53 | USD Coin (USDC) | Sell | 3.4383362 | 1.00110733 | 3.44 | 0.012005 |
| 2021-07-04 21:11:41 | Loom Network (LOOM) | Buy | 378 | 0.06471959 | 24.46 | 0 |
| 2021-07-04 21:11:41 | USD Coin (USDC) | Sell | 24.5224733 | 1.00110733 | 24.55 | 0.085624 |
| 2021-07-04 21:25:58 | USD Coin (USDC) | Buy | 6.65097981 | 1.00110733 | 6.68 | 0.023386 |
| 2021-07-04 21:25:58 | GreenTrust (GNT) | Sell | 20 | 0.33408654 | 6.68 | 0 |
| 2021-07-04 21:27:20 | GreenTrust (GNT) | Buy | 20 | 0.32657923 | 6.53 | 0 |

| 2021-07-04 21:27:20 | USD Coin (USDC) | Sell | 6.54719526 | 1.00110733 | 6.55 | 0.022861 |
| 2021-07-04 22:20:47 | GreenTrust (GNT) | Buy | 20 | 0.31907093 | 6.38 | 0 |
| 2021-07-04 22:20:47 | USD Coin (USDC) | Sell | 6.39667026 | 1.00110733 | 6.4 | 0.022335 |
| 2021-07-04 22:46:26 | USD Coin (USDC) | Buy | 6.50152474 | 1.00110733 | 6.53 | 0.022861 |
| 2021-07-04 22:46:26 | GreenTrust (GNT) | Sell | 20 | 0.32657923 | 6.53 | 0 |
| 2021-07-04 23:26:48 | USD Coin (USDC) | Buy | 6.65097981 | 1.00110733 | 6.68 | 0.023386 |
| 2021-07-04 23:26:48 | GreenTrust (GNT) | Sell | 20 | 0.33408654 | 6.68 | 0 |
| 2021-07-04 23:37:24 | GreenTrust (GNT) | Buy | 20 | 0.32657923 | 6.53 | 0 |
| 2021-07-04 23:37:24 | USD Coin (USDC) | Sell | 6.54719526 | 1.00110733 | 6.55 | 0.022861 |
| 2021-07-05 02:21:53 | USD Coin (USDC) | Buy | 28.0629746 | 1.00110733 | 28.19 | 0.098675 |
| 2021-07-05 02:21:53 | Loom Network (LOOM) | Sell | 431 | 0.06541235 | 28.19 | 0 |
| 2021-07-05 02:34:55 | USD Coin (USDC) | Buy | 28.3597532 | 1.00110733 | 28.49 | 0.099718 |
| 2021-07-05 02:34:55 | Loom Network (LOOM) | Sell | 431 | 0.06610412 | 28.49 | 0 |
| 2021-07-05 02:35:55 | USD Coin (USDC) | Buy | 28.6569614 | 1.00110733 | 28.79 | 0.100763 |
| 2021-07-05 02:35:55 | Loom Network (LOOM) | Sell | 431 | 0.06679688 | 28.79 | 0 |
| 2021-07-05 02:39:08 | USD Coin (USDC) | Buy | 28.95374 | 1.00110733 | 29.09 | 0.101807 |
| 2021-07-05 02:39:08 | Loom Network (LOOM) | Sell | 431 | 0.06748865 | 29.09 | 0 |
| 2021-07-05 02:40:54 | USD Coin (USDC) | Buy | 27.3762117 | 1.00110733 | 27.5 | 0.09626 |
| 2021-07-05 02:40:54 | Loom Network (LOOM) | Sell | 405 | 0.06790811 | 27.5 | 0 |
| 2021-07-05 02:40:54 | USD Coin (USDC) | Buy | 24.6723883 | 1.00110733 | 24.79 | 0.086753 |
| 2021-07-05 02:40:54 | Loom Network (LOOM) | Sell | 365 | 0.06790811 | 24.79 | 0 |
| 2021-07-05 02:40:55 | Loom Network (LOOM) | Buy | 148 | 0.06804627 | 10.07 | 0 |
| 2021-07-05 02:40:55 | USD Coin (USDC) | Sell | 10.094917 | 1.00110733 | 10.11 | 0.035248 |

| 2021-07-05 02:42:21 | Loom Network (LOOM) | Buy | 431 | 0.06679688 | 28.79 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-05 02:42:21 | USD Coin (USDC) | Sell | 28.8582647 | 1.00110733 | 28.89 | 0.100763 |
| 2021-07-05 02:49:22 | Loom Network (LOOM) | Buy | 301 | 0.06667275 | 20.07 | 0 |
| 2021-07-05 02:49:22 | USD Coin (USDC) | Sell | 20.1164611 | 1.00110733 | 20.14 | 0.07024 |
| 2021-07-05 02:59:11 | USD Coin (USDC) | Buy | 28.95374 | 1.00110733 | 29.09 | 0.101807 |
| 2021-07-05 02:59:11 | Loom Network (LOOM) | Sell | 431 | 0.06748865 | 29.09 | 0 |
| 2021-07-05 03:45:01 | USD Coin (USDC) | Buy | 15.850628 | 1.00110733 | 15.92 | 0.055734 |
| 2021-07-05 03:45:01 | Cardano (ADA) | Sell | 11.1 | 1.43458681 | 15.92 | 0 |
| 2021-07-05 03:45:01 | USD Coin (USDC) | Buy | 0.07139923 | 1.00110733 | 0.07 | 0.000251 |
| 2021-07-05 03:45:01 | Cardano (ADA) | Sell | 0.05 | 1.43458681 | 0.07 | 0 |
| 2021-07-05 03:45:25 | USD Coin (USDC) | Buy | 29.2509481 | 1.00110733 | 29.39 | 0.102852 |
| 2021-07-05 03:45:25 | Loom Network (LOOM) | Sell | 431 | 0.06818142 | 29.39 | 0 |
| 2021-07-05 03:45:43 | USD Coin (USDC) | Buy | 30.6649597 | 1.00110733 | 30.81 | 0.107824 |
| 2021-07-05 03:45:43 | USD Coin (USDC) | Buy | 29.5477267 | 1.00110733 | 29.68 | 0.103895 |
| 2021-07-05 03:45:43 | Loom Network (LOOM) | Sell | 449 | 0.06861189 | 30.81 | 0 |
| 2021-07-05 03:45:43 | Loom Network (LOOM) | Sell | 431 | 0.06887318 | 29.68 | 0 |
| 2021-07-05 03:45:45 | Loom Network (LOOM) | Buy | 146 | 0.06886217 | 10.05 | 0 |
| 2021-07-05 03:45:45 | USD Coin (USDC) | Sell | 10.0779057 | 1.00110733 | 10.09 | 0.035189 |
| 2021-07-05 03:46:57 | USD Coin (USDC) | Buy | 15.9331382 | 1.00110733 | 16.01 | 0.056024 |
| 2021-07-05 03:46:57 | Cardano (ADA) | Sell | 11.15 | 1.43558792 | 16.01 | 0 |
| 2021-07-05 03:47:18 | USD Coin (USDC) | Buy | 15.9442491 | 1.00110733 | 16.02 | 0.056063 |
| 2021-07-05 03:47:18 | Cardano (ADA) | Sell | 11.15 | 1.43658902 | 16.02 | 0 |
| 2021-07-05 03:47:35 | USD Coin (USDC) | Buy | 0.31481428 | 1.00110733 | 0.32 | 0.001107 |

| 2021-07-05 03:47:35 | Cardano (ADA) | Sell | 0.22 | 1.43759013 | 0.32 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-05 03:47:43 | USD Coin (USDC) | Buy | 15.6405458 | 1.00110733 | 15.71 | 0.054995 |
| 2021-07-05 03:47:43 | USD Coin (USDC) | Buy | 15.9664711 | 1.00110733 | 16.04 | 0.056141 |
| 2021-07-05 03:47:43 | Cardano (ADA) | Sell | 10.93 | 1.43759013 | 15.71 | 0 |
| 2021-07-05 03:47:43 | Cardano (ADA) | Sell | 11.15 | 1.43859124 | 16.04 | 0 |
| 2021-07-05 03:52:18 | Loom Network (LOOM) | Buy | 431 | 0.06818142 | 29.39 | 0 |
| 2021-07-05 03:52:18 | USD Coin (USDC) | Sell | 29.4564239 | 1.00110733 | 29.49 | 0.102852 |
| 2021-07-05 04:08:40 | Algorand (ALGO) | Sell | 3 | 0.90432214 | 2.71 | 0 |
| 2021-07-05 04:10:28 | Algorand (ALGO) | Sell | 37 | 0.90432214 | 33.46 | 0 |
| 2021-07-05 04:14:04 | Loom Network (LOOM) | Buy | 431 | 0.06748865 | 29.09 | 0 |
| 2021-07-05 04:14:04 | USD Coin (USDC) | Sell | 29.157128 | 1.00110733 | 29.19 | 0.101807 |
| 2021-07-05 04:14:05 | Loom Network (LOOM) | Buy | 297 | 0.06747163 | 20.04 | 0 |
| 2021-07-05 04:14:05 | USD Coin (USDC) | Sell | 20.0869682 | 1.00110733 | 20.11 | 0.070137 |
| 2021-07-05 04:25:31 | Loom Network (LOOM) | Buy | 431 | 0.06679688 | 28.79 | 0 |
| 2021-07-05 04:25:31 | USD Coin (USDC) | Sell | 28.8582647 | 1.00110733 | 28.89 | 0.100763 |
| 2021-07-05 04:27:25 | Loom Network (LOOM) | Buy | 431 | 0.06610412 | 28.49 | 0 |
| 2021-07-05 04:27:25 | USD Coin (USDC) | Sell | 28.5589688 | 1.00110733 | 28.59 | 0.099718 |
| 2021-07-05 04:28:01 | Basic Attention ... (BAT | Buy | 33 | 0.57558065 | 18.99 | 0 |
| 2021-07-05 04:28:01 | USD Coin (USDC) | Sell | 19.039558 | 1.00110733 | 19.06 | 0.06648 |
| 2021-07-05 04:28:43 | Loom Network (LOOM) | Buy | 320 | 0.06584083 | 21.07 | 0 |
| 2021-07-05 04:28:43 | USD Coin (USDC) | Sell | 21.1194202 | 1.00110733 | 21.14 | 0.073742 |
| 2021-07-05 04:31:39 | Polkadot (DOT) | Buy | 0.642 | 15.89554109 | 10.2 | 0 |
| 2021-07-05 04:31:47 | Algorand (ALGO) | Buy | 24 | 0.89334994 | 21.44 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-05 04:31:47 | Algorand (ALGO) | Buy | 16 | 0.89334994 | 14.29 | 0 |
| 2021-07-05 04:32:07 | Loom Network (LOOM) | Buy | 431 | 0.06541235 | 28.19 | 0 |
| 2021-07-05 04:32:07 | USD Coin (USDC) | Sell | 28.2601054 | 1.00110733 | 28.29 | 0.098675 |
| 2021-07-05 04:34:34 | Loom Network (LOOM) | Buy | 30 | 0.06471959 | 1.94 | 0 |
| 2021-07-05 04:34:34 | USD Coin (USDC) | Sell | 1.94622804 | 1.00110733 | 1.95 | 0.006796 |
| 2021-07-05 04:34:47 | Loom Network (LOOM) | Buy | 401 | 0.06471959 | 25.95 | 0 |
| 2021-07-05 04:34:47 | USD Coin (USDC) | Sell | 26.0145815 | 1.00110733 | 26.04 | 0.090834 |
| 2021-07-05 04:40:32 | GreenTrust (GNT) | Buy | 20 | 0.31907093 | 6.38 | 0 |
| 2021-07-05 04:40:32 | USD Coin (USDC) | Sell | 6.39667026 | 1.00110733 | 6.4 | 0.022335 |
| 2021-07-05 04:45:00 | USD Coin (USDC) | Buy | 28.0629746 | 1.00110733 | 28.19 | 0.098675 |
| 2021-07-05 04:45:00 | Loom Network (LOOM) | Sell | 431 | 0.06541235 | 28.19 | 0 |
| 2021-07-05 04:45:01 | Loom Network (LOOM) | Buy | 431 | 0.06471959 | 27.89 | 0 |
| 2021-07-05 04:45:01 | USD Coin (USDC) | Sell | 27.9608095 | 1.00110733 | 27.99 | 0.09763 |
| 2021-07-05 04:53:07 | Loom Network (LOOM) | Buy | 344 | 0.06421002 | 22.09 | 0 |
| 2021-07-05 04:53:07 | USD Coin (USDC) | Sell | 22.1410394 | 1.00110733 | 22.17 | 0.077309 |
| 2021-07-05 04:55:16 | Basic Attention ... (BAT | Buy | 35 | 0.56333411 | 19.72 | 0 |
| 2021-07-05 04:55:16 | USD Coin (USDC) | Sell | 19.7638171 | 1.00110733 | 19.79 | 0.069008 |
| 2021-07-05 04:56:41 | Loom Network (LOOM) | Buy | 431 | 0.06402782 | 27.6 | 0 |
| 2021-07-05 04:56:41 | USD Coin (USDC) | Sell | 27.6619461 | 1.00110733 | 27.69 | 0.096586 |
| 2021-07-05 04:57:49 | Loom Network (LOOM) | Buy | 431 | 0.06333506 | 27.3 | 0 |
| 2021-07-05 04:57:49 | USD Coin (USDC) | Sell | 27.3626503 | 1.00110733 | 27.39 | 0.095541 |
| 2021-07-05 04:58:02 | Loom Network (LOOM) | Buy | 431 | 0.06264329 | 27 | 0 |
| 2021-07-05 04:58:02 | Loom Network (LOOM) | Buy | 371 | 0.06257922 | 23.22 | 0 |

| 2021-07-05 04:58:02 | USD Coin (USDC) | Sell | 27.0637869 | 1.00110733 | 27.09 | 0.094497 |
|---|---|---|---|---|---|---|
| 2021-07-05 04:58:02 | USD Coin (USDC) | Sell | 23.2723792 | 1.00110733 | 23.3 | 0.081259 |
| 2021-07-05 05:02:31 | USD Coin (USDC) | Buy | 27.1717798 | 1.00110733 | 27.3 | 0.095541 |
| 2021-07-05 05:02:31 | Loom Network (LOOM) | Sell | 431 | 0.06333506 | 27.3 | 0 |
| 2021-07-05 05:16:16 | USD Coin (USDC) | Buy | 27.4689879 | 1.00110733 | 27.6 | 0.096586 |
| 2021-07-05 05:16:16 | Loom Network (LOOM) | Sell | 431 | 0.06402782 | 27.6 | 0 |
| 2021-07-05 05:35:25 | Ampleforth Gover... (FO | Sell | 1.97 | 17.4422682 | 34.36 | 0 |
| 2021-07-05 05:35:26 | Ampleforth Gover... (FO | Buy | 1.208 | 17.58030563 | 21.24 | 0 |
| 2021-07-05 05:58:15 | Ampleforth Gover... (FO | Buy | 0.71 | 17.22282408 | 12.23 | 0 |
| 2021-07-05 05:58:56 | Loom Network (LOOM) | Buy | 431 | 0.06333506 | 27.3 | 0 |
| 2021-07-05 05:58:56 | USD Coin (USDC) | Sell | 27.3626503 | 1.00110733 | 27.39 | 0.095541 |
| 2021-07-05 06:00:11 | Polkadot (DOT) | Buy | 0.649 | 15.70441234 | 10.19 | 0 |
| 2021-07-05 06:09:03 | USD Coin (USDC) | Buy | 27.4689879 | 1.00110733 | 27.6 | 0.096586 |
| 2021-07-05 06:09:03 | Loom Network (LOOM) | Sell | 431 | 0.06402782 | 27.6 | 0 |
| 2021-07-05 06:11:52 | USD Coin (USDC) | Buy | 27.7657665 | 1.00110733 | 27.89 | 0.09763 |
| 2021-07-05 06:11:52 | Loom Network (LOOM) | Sell | 431 | 0.06471959 | 27.89 | 0 |
| 2021-07-05 06:11:59 | USD Coin (USDC) | Buy | 28.0629746 | 1.00110733 | 28.19 | 0.098675 |
| 2021-07-05 06:11:59 | Loom Network (LOOM) | Sell | 431 | 0.06541235 | 28.19 | 0 |
| 2021-07-05 06:21:12 | Loom Network (LOOM) | Buy | 431 | 0.06471959 | 27.89 | 0 |
| 2021-07-05 06:21:12 | USD Coin (USDC) | Sell | 27.9608095 | 1.00110733 | 27.99 | 0.09763 |
| 2021-07-05 06:38:14 | USD Coin (USDC) | Buy | 28.0629746 | 1.00110733 | 28.19 | 0.098675 |
| 2021-07-05 06:38:14 | Loom Network (LOOM) | Sell | 431 | 0.06541235 | 28.19 | 0 |
| 2021-07-05 06:39:06 | USD Coin (USDC) | Buy | 8.09338665 | 1.00110733 | 8.13 | 0.028458 |

| 2021-07-05 06:39:06 | Loom Network (LOOM) | Sell | 123 | 0.06610412 | 8.13 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-05 06:39:06 | USD Coin (USDC) | Buy | 20.2663666 | 1.00110733 | 20.36 | 0.07126 |
| 2021-07-05 06:39:06 | Loom Network (LOOM) | Sell | 308 | 0.06610412 | 20.36 | 0 |
| 2021-07-05 06:39:07 | Algorand (ALGO) | Sell | 40 | 0.90432214 | 36.17 | 0 |
| 2021-07-05 06:41:28 | Ampleforth Gover... (FC | Buy | 0.008 | 17.22282408 | 0.14 | 0 |
| 2021-07-05 07:13:57 | USD Coin (USDC) | Buy | 98.1491913 | 1.00110733 | 98.6 | 0.34511 |
| 2021-07-05 07:13:57 | USD Coin (USDC) | Buy | 8.57714157 | 1.00110733 | 8.62 | 0.030159 |
| 2021-07-05 07:13:57 | Loom Network (LOOM) | Sell | 1,478 | 0.06671379 | 98.6 | 0 |
| 2021-07-05 07:13:57 | Loom Network (LOOM) | Sell | 129 | 0.06679688 | 8.62 | 0 |
| 2021-07-05 07:13:57 | Loom Network (LOOM) | Buy | 150 | 0.06656363 | 9.98 | 0 |
| 2021-07-05 07:13:57 | USD Coin (USDC) | Sell | 10.0084073 | 1.00110733 | 10.02 | 0.034946 |
| 2021-07-05 07:37:29 | USD Coin (USDC) | Buy | 4.98671021 | 1.00110733 | 5.01 | 0.017534 |
| 2021-07-05 07:37:29 | Loom Network (LOOM) | Sell | 75 | 0.06679688 | 5.01 | 0 |
| 2021-07-05 07:49:51 | USD Coin (USDC) | Buy | 15.0931096 | 1.00110733 | 15.16 | 0.05307 |
| 2021-07-05 07:49:51 | Loom Network (LOOM) | Sell | 227 | 0.06679688 | 15.16 | 0 |
| 2021-07-05 07:57:19 | Algorand (ALGO) | Sell | 40 | 0.91529435 | 36.61 | 0 |
| 2021-07-05 08:22:39 | Loom Network (LOOM) | Buy | 431 | 0.06610412 | 28.49 | 0 |
| 2021-07-05 08:22:39 | USD Coin (USDC) | Sell | 28.5589688 | 1.00110733 | 28.59 | 0.099718 |
| 2021-07-05 08:31:24 | USD Coin (USDC) | Buy | 6.50152474 | 1.00110733 | 6.53 | 0.022861 |
| 2021-07-05 08:31:24 | GreenTrust (GNT) | Sell | 20 | 0.32657923 | 6.53 | 0 |
| 2021-07-05 08:31:31 | GreenTrust (GNT) | Buy | 20 | 0.31907093 | 6.38 | 0 |
| 2021-07-05 08:31:31 | USD Coin (USDC) | Sell | 6.39667026 | 1.00110733 | 6.4 | 0.022335 |
| 2021-07-05 08:48:21 | GreenTrust (GNT) | Buy | 20 | 0.31156362 | 6.23 | 0 |

| 2021-07-05 08:48:21 | USD Coin (USDC) | Sell | 6.24616533 | 1.00110733 | 6.25 | 0.021809 |
|---|---|---|---|---|---|---|
| 2021-07-05 08:58:09 | Loom Network (LOOM) | Buy | 431 | 0.06541235 | 28.19 | 0 |
| 2021-07-05 08:58:09 | USD Coin (USDC) | Sell | 28.2601054 | 1.00110733 | 28.29 | 0.098675 |
| 2021-07-05 09:21:35 | USD Coin (USDC) | Buy | 0.06579989 | 1.00110733 | 0.07 | 0.000231 |
| 2021-07-05 09:21:35 | Loom Network (LOOM) | Sell | 1 | 0.06610412 | 0.07 | 0 |
| 2021-07-05 09:35:53 | USD Coin (USDC) | Buy | 28.2939534 | 1.00110733 | 28.42 | 0.099487 |
| 2021-07-05 09:35:53 | USD Coin (USDC) | Buy | 28.6569614 | 1.00110733 | 28.79 | 0.100763 |
| 2021-07-05 09:35:53 | Loom Network (LOOM) | Sell | 430 | 0.06610412 | 28.42 | 0 |
| 2021-07-05 09:35:53 | Loom Network (LOOM) | Sell | 431 | 0.06679688 | 28.79 | 0 |
| 2021-07-05 09:37:01 | Loom Network (LOOM) | Buy | 431 | 0.06610412 | 28.49 | 0 |
| 2021-07-05 09:37:01 | USD Coin (USDC) | Sell | 28.5589688 | 1.00110733 | 28.59 | 0.099718 |
| 2021-07-05 10:07:56 | USD Coin (USDC) | Buy | 6.35204974 | 1.00110733 | 6.38 | 0.022335 |
| 2021-07-05 10:07:56 | USD Coin (USDC) | Buy | 6.50152474 | 1.00110733 | 6.53 | 0.022861 |
| 2021-07-05 10:07:56 | USD Coin (USDC) | Buy | 6.65097981 | 1.00110733 | 6.68 | 0.023386 |
| 2021-07-05 10:07:56 | GreenTrust (GNT) | Sell | 20 | 0.31907093 | 6.38 | 0 |
| 2021-07-05 10:07:56 | GreenTrust (GNT) | Sell | 20 | 0.32657923 | 6.53 | 0 |
| 2021-07-05 10:07:56 | GreenTrust (GNT) | Sell | 20 | 0.33408654 | 6.68 | 0 |
| 2021-07-05 10:08:11 | GreenTrust (GNT) | Buy | 20 | 0.32657923 | 6.53 | 0 |
| 2021-07-05 10:08:11 | USD Coin (USDC) | Sell | 6.54719526 | 1.00110733 | 6.55 | 0.022861 |
| 2021-07-05 10:08:11 | GreenTrust (GNT) | Buy | 20 | 0.31907093 | 6.38 | 0 |
| 2021-07-05 10:08:11 | GreenTrust (GNT) | Buy | 20 | 0.31156362 | 6.23 | 0 |
| 2021-07-05 10:08:11 | USD Coin (USDC) | Sell | 6.39667026 | 1.00110733 | 6.4 | 0.022335 |
| 2021-07-05 10:08:11 | USD Coin (USDC) | Sell | 6.24616533 | 1.00110733 | 6.25 | 0.021809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-05 10:08:13 | USD Coin (USDC) | Buy | 6.41995125 | 1.00110733 | 6.45 | 0.022574 |
| 2021-07-05 10:08:13 | GreenTrust (GNT) | Sell | 20 | 0.3224817 | 6.45 | 0 |
| 2021-07-05 10:08:13 | USD Coin (USDC) | Buy | 6.50152474 | 1.00110733 | 6.53 | 0.022861 |
| 2021-07-05 10:08:13 | GreenTrust (GNT) | Sell | 20 | 0.32657923 | 6.53 | 0 |
| 2021-07-05 10:08:37 | USD Coin (USDC) | Buy | 2.32784293 | 1.00110733 | 2.34 | 0.008185 |
| 2021-07-05 10:08:37 | GreenTrust (GNT) | Sell | 7 | 0.33408654 | 2.34 | 0 |
| 2021-07-05 10:08:39 | USD Coin (USDC) | Buy | 4.32313688 | 1.00110733 | 4.34 | 0.015201 |
| 2021-07-05 10:08:39 | GreenTrust (GNT) | Sell | 13 | 0.33408654 | 4.34 | 0 |
| 2021-07-05 10:09:09 | GreenTrust (GNT) | Buy | 20 | 0.32657923 | 6.53 | 0 |
| 2021-07-05 10:09:09 | USD Coin (USDC) | Sell | 6.54719526 | 1.00110733 | 6.55 | 0.022861 |
| 2021-07-05 10:27:37 | USD Coin (USDC) | Buy | 6.65097981 | 1.00110733 | 6.68 | 0.023386 |
| 2021-07-05 10:27:37 | GreenTrust (GNT) | Sell | 20 | 0.33408654 | 6.68 | 0 |
| 2021-07-05 10:28:37 | GreenTrust (GNT) | Buy | 20 | 0.32657923 | 6.53 | 0 |
| 2021-07-05 10:28:37 | USD Coin (USDC) | Sell | 6.54719526 | 1.00110733 | 6.55 | 0.022861 |
| 2021-07-05 10:29:29 | GreenTrust (GNT) | Buy | 20 | 0.31907093 | 6.38 | 0 |
| 2021-07-05 10:29:29 | USD Coin (USDC) | Sell | 6.39667026 | 1.00110733 | 6.4 | 0.022335 |
| 2021-07-05 10:30:42 | GreenTrust (GNT) | Buy | 20 | 0.31156362 | 6.23 | 0 |
| 2021-07-05 10:30:42 | USD Coin (USDC) | Sell | 6.24616533 | 1.00110733 | 6.25 | 0.021809 |
| 2021-07-05 10:35:05 | Loom Network (LOOM) | Buy | 431 | 0.06541235 | 28.19 | 0 |
| 2021-07-05 10:35:05 | USD Coin (USDC) | Sell | 28.2601054 | 1.00110733 | 28.29 | 0.098675 |
| 2021-07-05 10:57:31 | USD Coin (USDC) | Buy | 28.3597532 | 1.00110733 | 28.49 | 0.099718 |
| 2021-07-05 10:57:31 | Loom Network (LOOM) | Sell | 431 | 0.06610412 | 28.49 | 0 |
| 2021-07-05 11:25:53 | Algorand (ALGO) | Sell | 40 | 0.92626656 | 37.05 | 0 |

| 2021-07-05 11:29:35 | USD Coin (USDC) | Buy | 6.35204974 | 1.00110733 | 6.38 | 0.022335 |
|---|---|---|---|---|---|---|
| 2021-07-05 11:29:35 | GreenTrust (GNT) | Sell | 20 | 0.31907093 | 6.38 | 0 |
| 2021-07-05 12:33:48 | GreenTrust (GNT) | Buy | 20 | 0.31156362 | 6.23 | 0 |
| 2021-07-05 12:33:48 | USD Coin (USDC) | Sell | 6.24616533 | 1.00110733 | 6.25 | 0.021809 |
| 2021-07-05 12:33:48 | USD Coin (USDC) | Buy | 0.31760249 | 1.00110733 | 0.32 | 0.001117 |
| 2021-07-05 12:33:48 | GreenTrust (GNT) | Sell | 1 | 0.31907093 | 0.32 | 0 |
| 2021-07-05 12:34:03 | USD Coin (USDC) | Buy | 6.03444725 | 1.00110733 | 6.06 | 0.021218 |
| 2021-07-05 12:34:03 | GreenTrust (GNT) | Sell | 19 | 0.31907093 | 6.06 | 0 |
| 2021-07-05 14:38:26 | USD Coin (USDC) | Buy | 28.6569614 | 1.00110733 | 28.79 | 0.100763 |
| 2021-07-05 14:38:26 | Loom Network (LOOM) | Sell | 431 | 0.06679688 | 28.79 | 0 |
| 2021-07-05 15:07:19 | Algorand (ALGO) | Buy | 2 | 0.91529435 | 1.83 | 0 |
| 2021-07-05 15:08:18 | Algorand (ALGO) | Buy | 10 | 0.91529435 | 9.15 | 0 |
| 2021-07-05 15:08:53 | Algorand (ALGO) | Buy | 28 | 0.91529435 | 25.63 | 0 |
| 2021-07-05 15:45:10 | USD Coin (USDC) | Buy | 28.95374 | 1.00110733 | 29.09 | 0.101807 |
| 2021-07-05 15:45:10 | Loom Network (LOOM) | Sell | 431 | 0.06748865 | 29.09 | 0 |
| 2021-07-05 17:00:51 | USD Coin (USDC) | Buy | 10.15862 | 1.00160887 | 10.21 | 0.035737 |
| 2021-07-05 17:00:51 | Loom Network (LOOM) | Sell | 150 | 0.06807134 | 10.21 | 0 |
| 2021-07-05 17:00:52 | Loom Network (LOOM) | Buy | 1 | 0.0681094 | 0.07 | 0 |
| 2021-07-05 17:00:52 | USD Coin (USDC) | Sell | 0.068238 | 1.00160887 | 0.07 | 0.000238 |
| 2021-07-05 17:01:12 | USD Coin (USDC) | Buy | 29.2509481 | 1.00160887 | 29.4 | 0.102903 |
| 2021-07-05 17:01:12 | Loom Network (LOOM) | Sell | 431 | 0.06821557 | 29.4 | 0 |
| 2021-07-05 17:01:31 | USD Coin (USDC) | Buy | 29.5477267 | 1.00160887 | 29.7 | 0.103947 |
| 2021-07-05 17:01:31 | Loom Network (LOOM) | Sell | 431 | 0.06890769 | 29.7 | 0 |

| 2021-07-05 17:02:15 | Loom Network (LOOM) | Buy | 431 | 0.06821557 | 29.4 | 0 |
| 2021-07-05 17:02:15 | USD Coin (USDC) | Sell | 29.4564239 | 1.00160887 | 29.5 | 0.102903 |
| 2021-07-05 17:02:28 | Loom Network (LOOM) | Buy | 146 | 0.06838585 | 9.98 | 0 |
| 2021-07-05 17:02:28 | USD Coin (USDC) | Sell | 10.003185 | 1.00160887 | 10.02 | 0.034945 |
| 2021-07-05 17:03:24 | USD Coin (USDC) | Buy | 29.5477267 | 1.00160887 | 29.7 | 0.103947 |
| 2021-07-05 17:03:24 | Loom Network (LOOM) | Sell | 431 | 0.06890769 | 29.7 | 0 |
| 2021-07-05 17:03:59 | USD Coin (USDC) | Buy | 29.8445054 | 1.00160887 | 30 | 0.104991 |
| 2021-07-05 17:03:59 | Loom Network (LOOM) | Sell | 431 | 0.0695998 | 30 | 0 |
| 2021-07-05 17:04:15 | Loom Network (LOOM) | Buy | 2 | 0.06890769 | 0.14 | 0 |
| 2021-07-05 17:04:15 | USD Coin (USDC) | Sell | 0.13807558 | 1.00160887 | 0.14 | 0.000482 |
| 2021-07-05 17:04:18 | Loom Network (LOOM) | Buy | 429 | 0.06890769 | 29.56 | 0 |
| 2021-07-05 17:04:18 | USD Coin (USDC) | Sell | 29.6172117 | 1.00160887 | 29.66 | 0.103465 |
| 2021-07-05 17:04:47 | Loom Network (LOOM) | Buy | 287 | 0.06821557 | 19.58 | 0 |
| 2021-07-05 17:04:47 | USD Coin (USDC) | Sell | 19.6148345 | 1.00160887 | 19.65 | 0.068523 |
| 2021-07-05 17:04:48 | Loom Network (LOOM) | Buy | 144 | 0.06821557 | 9.82 | 0 |
| 2021-07-05 17:04:48 | USD Coin (USDC) | Sell | 9.84158942 | 1.00160887 | 9.86 | 0.034381 |
| 2021-07-05 17:05:54 | Loom Network (LOOM) | Buy | 431 | 0.06752246 | 29.1 | 0 |
| 2021-07-05 17:05:54 | USD Coin (USDC) | Sell | 29.157128 | 1.00160887 | 29.2 | 0.101858 |
| 2021-07-05 17:12:21 | USD Coin (USDC) | Buy | 29.2509481 | 1.00160887 | 29.4 | 0.102903 |
| 2021-07-05 17:12:21 | Loom Network (LOOM) | Sell | 431 | 0.06821557 | 29.4 | 0 |
| 2021-07-05 17:20:40 | Loom Network (LOOM) | Buy | 431 | 0.06752246 | 29.1 | 0 |
| 2021-07-05 17:20:40 | USD Coin (USDC) | Sell | 29.157128 | 1.00160887 | 29.2 | 0.101858 |
| 2021-07-05 17:23:28 | USD Coin (USDC) | Buy | 29.2509481 | 1.00160887 | 29.4 | 0.102903 |

| 2021-07-05 17:23:28 | Loom Network (LOOM) | Sell | 431 | 0.06821557 | 29.4 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-05 17:33:11 | USD Coin (USDC) | Buy | 29.5477267 | 1.00160887 | 29.7 | 0.103947 |
| 2021-07-05 17:33:11 | Loom Network (LOOM) | Sell | 431 | 0.06890769 | 29.7 | 0 |
| 2021-07-05 17:33:52 | USD Coin (USDC) | Buy | 29.8445054 | 1.00160887 | 30 | 0.104991 |
| 2021-07-05 17:33:52 | Loom Network (LOOM) | Sell | 431 | 0.0695998 | 30 | 0 |
| 2021-07-05 17:34:06 | USD Coin (USDC) | Buy | 10.2226371 | 1.00160887 | 10.28 | 0.035963 |
| 2021-07-05 17:34:06 | Loom Network (LOOM) | Sell | 147 | 0.06989828 | 10.28 | 0 |
| 2021-07-05 17:34:07 | Loom Network (LOOM) | Buy | 21 | 0.0699153 | 1.47 | 0 |
| 2021-07-05 17:34:07 | USD Coin (USDC) | Sell | 1.47099352 | 1.00160887 | 1.47 | 0.005139 |
| 2021-07-05 17:34:18 | Loom Network (LOOM) | Buy | 123 | 0.0699153 | 8.6 | 0 |
| 2021-07-05 17:34:18 | USD Coin (USDC) | Sell | 8.61581919 | 1.00160887 | 8.63 | 0.030099 |
| 2021-07-05 17:34:25 | USD Coin (USDC) | Buy | 30.1417135 | 1.00160887 | 30.3 | 0.106037 |
| 2021-07-05 17:34:25 | Loom Network (LOOM) | Sell | 431 | 0.07029291 | 30.3 | 0 |
| 2021-07-05 17:34:51 | USD Coin (USDC) | Buy | 9.25160665 | 1.00160887 | 9.3 | 0.032547 |
| 2021-07-05 17:34:51 | Loom Network (LOOM) | Sell | 131 | 0.07098502 | 9.3 | 0 |
| 2021-07-05 17:34:51 | USD Coin (USDC) | Buy | 21.1868855 | 1.00160887 | 21.3 | 0.074534 |
| 2021-07-05 17:34:51 | Loom Network (LOOM) | Sell | 300 | 0.07098502 | 21.3 | 0 |
| 2021-07-05 17:34:57 | USD Coin (USDC) | Buy | 10.2381526 | 1.00160887 | 10.29 | 0.036017 |
| 2021-07-05 17:34:57 | Loom Network (LOOM) | Sell | 144 | 0.07146279 | 10.29 | 0 |
| 2021-07-05 17:34:57 | USD Coin (USDC) | Buy | 30.7357002 | 1.00160887 | 30.89 | 0.108126 |
| 2021-07-05 17:34:57 | Loom Network (LOOM) | Sell | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-05 17:35:22 | Loom Network (LOOM) | Buy | 139 | 0.07211584 | 10.02 | 0 |
| 2021-07-05 17:35:22 | USD Coin (USDC) | Sell | 10.043028 | 1.00160887 | 10.06 | 0.035084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-05 17:35:41 | USD Coin (USDC) | Buy | 31.0324788 | 1.00160887 | 31.19 | 0.109171 |
| 2021-07-05 17:35:41 | Loom Network (LOOM) | Sell | 431 | 0.07237025 | 31.19 | 0 |
| 2021-07-05 17:36:43 | Loom Network (LOOM) | Buy | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-05 17:36:43 | USD Coin (USDC) | Sell | 30.9516058 | 1.00160887 | 31 | 0.108126 |
| 2021-07-05 17:37:00 | Loom Network (LOOM) | Buy | 431 | 0.07098502 | 30.59 | 0 |
| 2021-07-05 17:37:00 | Loom Network (LOOM) | Buy | 284 | 0.0706595 | 20.07 | 0 |
| 2021-07-05 17:37:00 | USD Coin (USDC) | Sell | 30.6523099 | 1.00160887 | 30.7 | 0.107081 |
| 2021-07-05 17:37:00 | USD Coin (USDC) | Sell | 20.1051867 | 1.00160887 | 20.14 | 0.070236 |
| 2021-07-05 17:38:17 | Loom Network (LOOM) | Buy | 431 | 0.07029291 | 30.3 | 0 |
| 2021-07-05 17:38:17 | USD Coin (USDC) | Sell | 30.3534465 | 1.00160887 | 30.4 | 0.106037 |
| 2021-07-05 17:39:29 | Algorand (ALGO) | Sell | 40 | 0.88789927 | 35.52 | 0 |
| 2021-07-05 17:43:32 | Loom Network (LOOM) | Buy | 431 | 0.0695998 | 30 | 0 |
| 2021-07-05 17:43:32 | USD Coin (USDC) | Sell | 30.0541507 | 1.00160887 | 30.1 | 0.104991 |
| 2021-07-05 17:43:42 | USD Coin (USDC) | Buy | 6.50152474 | 1.00160887 | 6.53 | 0.022872 |
| 2021-07-05 17:43:42 | GreenTrust (GNT) | Sell | 20 | 0.32674284 | 6.53 | 0 |
| 2021-07-05 17:48:26 | USD Coin (USDC) | Buy | 30.1417135 | 1.00160887 | 30.3 | 0.106037 |
| 2021-07-05 17:48:26 | Loom Network (LOOM) | Sell | 431 | 0.07029291 | 30.3 | 0 |
| 2021-07-05 17:54:41 | USD Coin (USDC) | Buy | 6.65097981 | 1.00160887 | 6.69 | 0.023398 |
| 2021-07-05 17:54:41 | GreenTrust (GNT) | Sell | 20 | 0.33425391 | 6.69 | 0 |
| 2021-07-05 17:55:10 | USD Coin (USDC) | Buy | 12.5708854 | 1.00160887 | 12.64 | 0.044224 |
| 2021-07-05 17:55:10 | Loom Network (LOOM) | Sell | 178 | 0.07098502 | 12.64 | 0 |
| 2021-07-05 17:55:10 | USD Coin (USDC) | Buy | 17.8676067 | 1.00160887 | 17.96 | 0.062857 |
| 2021-07-05 17:55:10 | Loom Network (LOOM) | Sell | 253 | 0.07098502 | 17.96 | 0 |

| 2021-07-05 18:02:10 | Loom Network (LOOM) | Buy | 431 | 0.07029291 | 30.3 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-05 18:02:10 | USD Coin (USDC) | Sell | 30.3534465 | 1.00160887 | 30.4 | 0.106037 |
| 2021-07-05 18:10:38 | USD Coin (USDC) | Buy | 0.07062295 | 1.00160887 | 0.07 | 0.000248 |
| 2021-07-05 18:10:38 | Loom Network (LOOM) | Sell | 1 | 0.07098502 | 0.07 | 0 |
| 2021-07-05 18:14:46 | USD Coin (USDC) | Buy | 30.3678692 | 1.00160887 | 30.52 | 0.106832 |
| 2021-07-05 18:14:46 | Loom Network (LOOM) | Sell | 430 | 0.07098502 | 30.52 | 0 |
| 2021-07-05 18:15:35 | USD Coin (USDC) | Buy | 30.7357002 | 1.00160887 | 30.89 | 0.108126 |
| 2021-07-05 18:15:35 | Loom Network (LOOM) | Sell | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-05 18:39:27 | Loom Network (LOOM) | Buy | 431 | 0.07098502 | 30.59 | 0 |
| 2021-07-05 18:39:27 | USD Coin (USDC) | Sell | 30.6523099 | 1.00160887 | 30.7 | 0.107081 |
| 2021-07-05 18:40:02 | USD Coin (USDC) | Buy | 30.7357002 | 1.00160887 | 30.89 | 0.108126 |
| 2021-07-05 18:40:02 | Loom Network (LOOM) | Sell | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-05 18:47:39 | USD Coin (USDC) | Buy | 31.0324788 | 1.00160887 | 31.19 | 0.109171 |
| 2021-07-05 18:47:39 | Loom Network (LOOM) | Sell | 431 | 0.07237025 | 31.19 | 0 |
| 2021-07-05 18:52:52 | USD Coin (USDC) | Buy | 30.6006296 | 1.00160887 | 30.76 | 0.107651 |
| 2021-07-05 18:52:52 | Loom Network (LOOM) | Sell | 423 | 0.0727128 | 30.76 | 0 |
| 2021-07-05 18:54:41 | Loom Network (LOOM) | Buy | 137 | 0.07342795 | 10.06 | 0 |
| 2021-07-05 18:54:41 | USD Coin (USDC) | Sell | 10.0786222 | 1.00160887 | 10.09 | 0.035209 |
| 2021-07-05 19:15:46 | Loom Network (LOOM) | Buy | 279 | 0.07194557 | 20.07 | 0 |
| 2021-07-05 19:15:46 | USD Coin (USDC) | Sell | 20.110712 | 1.00160887 | 20.14 | 0.070255 |
| 2021-07-05 19:15:50 | Loom Network (LOOM) | Buy | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-05 19:15:50 | USD Coin (USDC) | Sell | 30.9516058 | 1.00160887 | 31 | 0.108126 |
| 2021-07-05 19:22:06 | Loom Network (LOOM) | Buy | 217 | 0.07098502 | 15.4 | 0 |

| 2021-07-05 19:22:06 | USD Coin (USDC) | Sell | 15.4328335 | 1.00160887 | 15.46 | 0.053913 |
|---|---|---|---|---|---|---|
| 2021-07-05 19:22:31 | Loom Network (LOOM) | Buy | 214 | 0.07098502 | 15.19 | 0 |
| 2021-07-05 19:22:31 | USD Coin (USDC) | Sell | 15.2194764 | 1.00160887 | 15.24 | 0.053168 |
| 2021-07-05 19:43:48 | GreenTrust (GNT) | Buy | 20 | 0.32674284 | 6.53 | 0 |
| 2021-07-05 19:43:48 | USD Coin (USDC) | Sell | 6.54719526 | 1.00160887 | 6.56 | 0.022872 |
| 2021-07-05 20:15:52 | USD Coin (USDC) | Buy | 30.7357002 | 1.00160887 | 30.89 | 0.108126 |
| 2021-07-05 20:15:52 | Loom Network (LOOM) | Sell | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-05 20:16:28 | Loom Network (LOOM) | Buy | 431 | 0.07098502 | 30.59 | 0 |
| 2021-07-05 20:16:28 | USD Coin (USDC) | Sell | 30.6523099 | 1.00160887 | 30.7 | 0.107081 |
| 2021-07-05 20:29:17 | USD Coin (USDC) | Buy | 30.7357002 | 1.00160887 | 30.89 | 0.108126 |
| 2021-07-05 20:29:17 | Loom Network (LOOM) | Sell | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-05 20:45:45 | USD Coin (USDC) | Buy | 31.0324788 | 1.00160887 | 31.19 | 0.109171 |
| 2021-07-05 20:45:45 | Loom Network (LOOM) | Sell | 431 | 0.07237025 | 31.19 | 0 |
| 2021-07-05 21:09:46 | Algorand (ALGO) | Buy | 40 | 0.87738155 | 35.1 | 0 |
| 2021-07-05 21:21:01 | Loom Network (LOOM) | Buy | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-05 21:21:01 | USD Coin (USDC) | Sell | 30.9516058 | 1.00160887 | 31 | 0.108126 |
| 2021-07-05 22:26:49 | Polkadot (DOT) | Sell | 3.179 | 15.63747706 | 49.71 | 0 |
| 2021-07-05 22:26:50 | Polkadot (DOT) | Buy | 0.625 | 15.66122676 | 9.79 | 0 |
| 2021-07-05 22:29:38 | Loom Network (LOOM) | Buy | 431 | 0.07098502 | 30.59 | 0 |
| 2021-07-05 22:29:38 | USD Coin (USDC) | Sell | 30.6523099 | 1.00160887 | 30.7 | 0.107081 |
| 2021-07-05 22:43:16 | USD Coin (USDC) | Buy | 2.66039192 | 1.00160887 | 2.67 | 0.009359 |
| 2021-07-05 22:43:16 | GreenTrust (GNT) | Sell | 8 | 0.33425391 | 2.67 | 0 |
| 2021-07-05 22:44:11 | USD Coin (USDC) | Buy | 3.99058789 | 1.00160887 | 4.01 | 0.014039 |

| 2021-07-05 22:44:11 | GreenTrust (GNT) | Sell | 12 | 0.33425391 | 4.01 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-05 22:44:16 | USD Coin (USDC) | Buy | 30.7357002 | 1.00160887 | 30.89 | 0.108126 |
| 2021-07-05 22:44:16 | Loom Network (LOOM) | Sell | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-05 22:59:54 | Polkadot (DOT) | Buy | 0.629 | 15.55604954 | 9.78 | 0 |
| 2021-07-05 23:08:53 | Algorand (ALGO) | Sell | 55 | 0.88722071 | 48.8 | 0 |
| 2021-07-05 23:08:53 | Algorand (ALGO) | Sell | 55 | 0.88688143 | 48.78 | 0 |
| 2021-07-05 23:08:53 | Algorand (ALGO) | Sell | 230 | 0.88688143 | 203.98 | 0 |
| 2021-07-05 23:09:48 | Algorand (ALGO) | Sell | 40 | 0.88789927 | 35.52 | 0 |
| 2021-07-05 23:23:41 | USD Coin (USDC) | Buy | 31.0324788 | 1.00160887 | 31.19 | 0.109171 |
| 2021-07-05 23:23:41 | Loom Network (LOOM) | Sell | 431 | 0.07237025 | 31.19 | 0 |
| 2021-07-06 01:58:13 | USD Coin (USDC) | Buy | 86.185008 | 1.00160887 | 86.63 | 0.303194 |
| 2021-07-06 01:58:13 | Basic Attention ... (BAT | Sell | 145 | 0.59742664 | 86.63 | 0 |
| 2021-07-06 01:59:23 | Basic Attention ... (BAT | Buy | 17 | 0.59882088 | 10.18 | 0 |
| 2021-07-06 01:59:23 | USD Coin (USDC) | Sell | 10.1991756 | 1.00160887 | 10.22 | 0.03563 |
| 2021-07-06 02:12:36 | Loom Network (LOOM) | Buy | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-06 02:12:36 | USD Coin (USDC) | Sell | 30.9516058 | 1.00160887 | 31 | 0.108126 |
| 2021-07-06 02:12:46 | Basic Attention ... (BAT | Buy | 29 | 0.58889794 | 17.08 | 0 |
| 2021-07-06 02:12:46 | USD Coin (USDC) | Sell | 17.1102851 | 1.00160887 | 17.14 | 0.059773 |
| 2021-07-06 02:16:14 | Polkadot (DOT) | Buy | 0.635 | 15.39998012 | 9.78 | 0 |
| 2021-07-06 02:16:52 | Loom Network (LOOM) | Buy | 431 | 0.07098502 | 30.59 | 0 |
| 2021-07-06 02:16:52 | USD Coin (USDC) | Sell | 30.6523099 | 1.00160887 | 30.7 | 0.107081 |
| 2021-07-06 02:21:20 | USD Coin (USDC) | Transfer Out | 503.456991 | 1.00160887 | 504.27 | 0 |
| 2021-07-06 02:21:21 | USD Coin (USDC) | Transfer In | 503.456991 | 0.99998611 | 503.45 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-06 02:44:01 | Polkadot (DOT) | Buy | 0.641 | 15.2439107 | 9.77 | 0 |
| 2021-07-06 02:48:54 | USD Coin (USDC) | Buy | 30.7357002 | 1.00160887 | 30.89 | 0.108126 |
| 2021-07-06 02:48:54 | Loom Network (LOOM) | Sell | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-06 03:09:47 | Loom Network (LOOM) | Buy | 431 | 0.07098502 | 30.59 | 0 |
| 2021-07-06 03:09:47 | USD Coin (USDC) | Sell | 30.6523099 | 1.00160887 | 30.7 | 0.107081 |
| 2021-07-06 03:15:33 | Loom Network (LOOM) | Buy | 431 | 0.07029291 | 30.3 | 0 |
| 2021-07-06 03:15:33 | USD Coin (USDC) | Sell | 30.3534465 | 1.00160887 | 30.4 | 0.106037 |
| 2021-07-06 03:44:53 | Loom Network (LOOM) | Buy | 300 | 0.07020677 | 21.06 | 0 |
| 2021-07-06 03:44:53 | USD Coin (USDC) | Sell | 21.1017987 | 1.00160887 | 21.14 | 0.073717 |
| 2021-07-06 04:45:59 | USD Coin (USDC) | Buy | 30.4384921 | 1.00160887 | 30.59 | 0.107081 |
| 2021-07-06 04:45:59 | Loom Network (LOOM) | Sell | 431 | 0.07098502 | 30.59 | 0 |
| 2021-07-06 04:48:58 | USD Coin (USDC) | Buy | 30.7357002 | 1.00160887 | 30.89 | 0.108126 |
| 2021-07-06 04:48:58 | Loom Network (LOOM) | Sell | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-06 05:04:42 | Loom Network (LOOM) | Buy | 431 | 0.07098502 | 30.59 | 0 |
| 2021-07-06 05:04:42 | USD Coin (USDC) | Sell | 30.6523099 | 1.00160887 | 30.7 | 0.107081 |
| 2021-07-06 05:10:53 | USD Coin (USDC) | Buy | 30.7357002 | 1.00160887 | 30.89 | 0.108126 |
| 2021-07-06 05:10:53 | Loom Network (LOOM) | Sell | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-06 06:49:18 | Loom Network (LOOM) | Buy | 431 | 0.07098502 | 30.59 | 0 |
| 2021-07-06 06:49:18 | USD Coin (USDC) | Sell | 30.6523099 | 1.00160887 | 30.7 | 0.107081 |
| 2021-07-06 07:28:05 | GreenTrust (GNT) | Buy | 9 | 0.32674284 | 2.94 | 0 |
| 2021-07-06 07:28:05 | USD Coin (USDC) | Sell | 2.94623787 | 1.00160887 | 2.95 | 0.010292 |
| 2021-07-06 07:28:33 | GreenTrust (GNT) | Buy | 11 | 0.32674284 | 3.59 | 0 |
| 2021-07-06 07:28:33 | USD Coin (USDC) | Sell | 3.60095739 | 1.00160887 | 3.61 | 0.01258 |

| 2021-07-06 08:40:09 | Loom Network (LOOM) | Buy | 431 | 0.07029291 | 30.3 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-06 08:40:09 | USD Coin (USDC) | Sell | 30.3534465 | 1.00160887 | 30.4 | 0.106037 |
| 2021-07-06 10:22:06 | Loom Network (LOOM) | Buy | 431 | 0.0695998 | 30 | 0 |
| 2021-07-06 10:22:06 | USD Coin (USDC) | Sell | 30.0541507 | 1.00160887 | 30.1 | 0.104991 |
| 2021-07-06 10:35:20 | USD Coin (USDC) | Buy | 30.1417135 | 1.00160887 | 30.3 | 0.106037 |
| 2021-07-06 10:35:20 | Loom Network (LOOM) | Sell | 431 | 0.07029291 | 30.3 | 0 |
| 2021-07-06 10:42:59 | USD Coin (USDC) | Buy | 30.4384921 | 1.00160887 | 30.59 | 0.107081 |
| 2021-07-06 10:42:59 | Loom Network (LOOM) | Sell | 431 | 0.07098502 | 30.59 | 0 |
| 2021-07-06 10:45:52 | USD Coin (USDC) | Buy | 30.7357002 | 1.00160887 | 30.89 | 0.108126 |
| 2021-07-06 10:45:52 | Loom Network (LOOM) | Sell | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-06 10:54:08 | Polkadot (DOT) | Sell | 2.53 | 15.72908302 | 39.79 | 0 |
| 2021-07-06 10:54:09 | Polkadot (DOT) | Buy | 0.621 | 15.73247584 | 9.77 | 0 |
| 2021-07-06 11:08:40 | Loom Network (LOOM) | Buy | 431 | 0.07098502 | 30.59 | 0 |
| 2021-07-06 11:08:40 | USD Coin (USDC) | Sell | 30.6523099 | 1.00160887 | 30.7 | 0.107081 |
| 2021-07-06 11:30:30 | Polkadot (DOT) | Sell | 0.621 | 16.00390091 | 9.94 | 0 |
| 2021-07-06 11:30:31 | Polkadot (DOT) | Buy | 0.61 | 16.01068654 | 9.77 | 0 |
| 2021-07-06 11:42:42 | Polkadot (DOT) | Buy | 0.61 | 15.90550932 | 9.7 | 0 |
| 2021-07-06 11:45:02 | Polkadot (DOT) | Buy | 0.005 | 15.90550932 | 0.08 | 0 |
| 2021-07-06 13:27:55 | USD Coin (USDC) | Buy | 30.7357002 | 1.00160887 | 30.89 | 0.108126 |
| 2021-07-06 13:27:55 | Loom Network (LOOM) | Sell | 431 | 0.07167814 | 30.89 | 0 |
| 2021-07-06 13:50:53 | Polkadot (DOT) | Buy | 0.62 | 15.74265428 | 9.76 | 0 |
| 2021-07-06 13:50:53 | Polkadot (DOT) | Buy | 0.001 | 15.74265428 | 0.02 | 0 |
| 2021-07-06 14:40:08 | The Graph (GRT) | Buy | 55.67 | 0.70468735 | 39.23 | 0 |

| 2021-07-06 17:01:43 | Loom Network (LOOM) | Buy | 410 | 0.07101869 | 29.12 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-06 17:01:43 | USD Coin (USDC) | Sell | 29.1588099 | 1.00208387 | 29.22 | 0.101912 |
| 2021-07-06 17:02:02 | Loom Network (LOOM) | Buy | 21 | 0.07101869 | 1.49 | 0 |
| 2021-07-06 17:02:02 | USD Coin (USDC) | Sell | 1.49350002 | 1.00208387 | 1.5 | 0.00522 |
| 2021-07-06 17:07:25 | Polkadot (DOT) | Sell | 1.84 | 16.26564015 | 29.93 | 0 |
| 2021-07-06 17:07:26 | Polkadot (DOT) | Sell | 0.006 | 16.26564015 | 0.1 | 0 |
| 2021-07-06 17:07:26 | Polkadot (DOT) | Buy | 0.225 | 16.28613014 | 3.66 | 0 |
| 2021-07-06 17:07:26 | Polkadot (DOT) | Buy | 0.378 | 16.28613014 | 6.16 | 0 |
| 2021-07-06 17:07:36 | USD Coin (USDC) | Buy | 30.7357002 | 1.00208387 | 30.91 | 0.108178 |
| 2021-07-06 17:07:36 | Loom Network (LOOM) | Sell | 431 | 0.07171213 | 30.91 | 0 |
| 2021-07-06 17:09:16 | USD Coin (USDC) | Buy | 31.0324788 | 1.00208387 | 31.21 | 0.109222 |
| 2021-07-06 17:09:16 | Loom Network (LOOM) | Sell | 431 | 0.07240457 | 31.21 | 0 |
| 2021-07-06 17:21:24 | Loom Network (LOOM) | Buy | 431 | 0.07171213 | 30.91 | 0 |
| 2021-07-06 17:21:24 | USD Coin (USDC) | Sell | 30.9516058 | 1.00208387 | 31.02 | 0.108178 |
| 2021-07-06 17:27:33 | Loom Network (LOOM) | Buy | 431 | 0.07101869 | 30.61 | 0 |
| 2021-07-06 17:27:33 | USD Coin (USDC) | Sell | 30.6523099 | 1.00208387 | 30.72 | 0.107132 |
| 2021-07-06 17:30:49 | The Graph (GRT) | Buy | 85.4 | 0.69392779 | 59.26 | 0 |
| 2021-07-06 17:34:32 | USD Coin (USDC) | Buy | 6.65097981 | 1.00208387 | 6.69 | 0.023409 |
| 2021-07-06 17:34:32 | GreenTrust (GNT) | Sell | 20 | 0.33441242 | 6.69 | 0 |
| 2021-07-06 17:42:06 | Polkadot (DOT) | Buy | 0.608 | 16.17685018 | 9.84 | 0 |
| 2021-07-06 17:44:30 | Loom Network (LOOM) | Buy | 49 | 0.07032625 | 3.45 | 0 |
| 2021-07-06 17:44:30 | USD Coin (USDC) | Sell | 3.45085587 | 1.00208387 | 3.46 | 0.012061 |
| 2021-07-06 17:44:37 | Loom Network (LOOM) | Buy | 382 | 0.07032625 | 26.86 | 0 |

| 2021-07-06 17:44:37 | USD Coin (USDC) | Sell | 26.9025907 | 1.00208387 | 26.96 | 0.094026 |
| 2021-07-06 18:02:05 | USD Coin (USDC) | Buy | 27.7191183 | 1.00208387 | 27.87 | 0.097561 |
| 2021-07-06 18:02:05 | Basic Attention ... (BAT | Sell | 46 | 0.60596613 | 27.87 | 0 |
| 2021-07-06 18:02:06 | Basic Attention ... (BAT | Buy | 10 | 0.6060503 | 6.06 | 0 |
| 2021-07-06 18:02:06 | USD Coin (USDC) | Sell | 6.06906765 | 1.00208387 | 6.08 | 0.021212 |
| 2021-07-06 18:02:18 | Basic Attention ... (BAT | Buy | 7 | 0.6060503 | 4.24 | 0 |
| 2021-07-06 18:02:18 | USD Coin (USDC) | Sell | 4.24834736 | 1.00208387 | 4.26 | 0.014848 |
| 2021-07-06 19:01:47 | Filecoin (FIL) | Buy | 1.066 | 57.26748392 | 61.05 | 0 |
| 2021-07-06 19:28:28 | Loom Network (LOOM) | Buy | 431 | 0.0696328 | 30.01 | 0 |
| 2021-07-06 19:28:28 | USD Coin (USDC) | Sell | 30.0541507 | 1.00208387 | 30.12 | 0.105041 |
| 2021-07-06 19:34:18 | Loom Network (LOOM) | Buy | 431 | 0.06894036 | 29.71 | 0 |
| 2021-07-06 19:34:18 | USD Coin (USDC) | Sell | 29.7552873 | 1.00208387 | 29.82 | 0.103997 |
| 2021-07-06 19:42:59 | Decentraland (MANA) | Buy | 2 | 0.68022555 | 1.36 | 0 |
| 2021-07-06 19:42:59 | USD Coin (USDC) | Sell | 1.36237368 | 1.00208387 | 1.37 | 0.004762 |
| 2021-07-06 19:54:59 | USD Coin (USDC) | Buy | 29.8445054 | 1.00208387 | 30.01 | 0.105041 |
| 2021-07-06 19:54:59 | Loom Network (LOOM) | Sell | 431 | 0.0696328 | 30.01 | 0 |
| 2021-07-06 19:56:54 | USD Coin (USDC) | Buy | 10.4721767 | 1.00208387 | 10.53 | 0.036858 |
| 2021-07-06 19:56:54 | Basic Attention ... (BAT | Sell | 17 | 0.61946219 | 10.53 | 0 |
| 2021-07-06 19:56:55 | Basic Attention ... (BAT | Buy | 17 | 0.61973777 | 10.54 | 0 |
| 2021-07-06 19:56:55 | USD Coin (USDC) | Sell | 10.5504307 | 1.00208387 | 10.57 | 0.036874 |
| 2021-07-06 20:35:40 | Polkadot (DOT) | Sell | 1.211 | 16.51152008 | 20 | 0 |
| 2021-07-06 20:35:41 | Polkadot (DOT) | Buy | 0.595 | 16.51493507 | 9.83 | 0 |
| 2021-07-06 20:40:22 | USD Coin (USDC) | Buy | 10.7086999 | 1.00208387 | 10.77 | 0.03769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-06 20:40:22 | Basic Attention ... (BAT | Sell | 17 | 0.63345329 | 10.77 | 0 |
| 2021-07-06 20:40:23 | Basic Attention ... (BAT | Buy | 16 | 0.63386114 | 10.14 | 0 |
| 2021-07-06 20:40:23 | USD Coin (USDC) | Sell | 10.1561104 | 1.00208387 | 10.18 | 0.035496 |
| 2021-07-06 20:55:37 | Ampleforth Gover... (FO | Buy | 0.068 | 16.21783016 | 1.1 | 0 |
| 2021-07-06 20:56:19 | Ampleforth Gover... (FO | Buy | 0.028 | 16.21783016 | 0.45 | 0 |
| 2021-07-06 20:56:29 | Ampleforth Gover... (FO | Buy | 0.029 | 16.21783016 | 0.47 | 0 |
| 2021-07-06 20:56:31 | Ampleforth Gover... (FO | Buy | 0.06 | 16.21783016 | 0.97 | 0 |
| 2021-07-06 20:57:04 | Ampleforth Gover... (FO | Buy | 0.58 | 16.21783016 | 9.41 | 0 |
| 2021-07-06 20:58:05 | Ampleforth Gover... (FO | Buy | 0.007 | 16.21783016 | 0.11 | 0 |
| 2021-07-06 21:07:25 | USD Coin (USDC) | Buy | 30.1417135 | 1.00208387 | 30.31 | 0.106087 |
| 2021-07-06 21:07:25 | Loom Network (LOOM) | Sell | 431 | 0.07032625 | 30.31 | 0 |
| 2021-07-06 22:34:01 | Polkadot (DOT) | Buy | 0.6 | 16.40565511 | 9.84 | 0 |
| 2021-07-06 23:51:48 | USD Coin (USDC) | Buy | 10.3084657 | 1.00208387 | 10.37 | 0.036282 |
| 2021-07-06 23:51:48 | Basic Attention ... (BAT | Sell | 16 | 0.64788931 | 10.37 | 0 |
| 2021-07-06 23:51:49 | Basic Attention ... (BAT | Buy | 16 | 0.64935035 | 10.39 | 0 |
| 2021-07-06 23:51:49 | USD Coin (USDC) | Sell | 10.404288 | 1.00208387 | 10.43 | 0.036364 |
| 2021-07-07 01:27:40 | The Graph (GRT) | Buy | 56.52 | 0.69870879 | 39.49 | 0 |
| 2021-07-07 01:28:40 | Loom Network (LOOM) | Buy | 142 | 0.07057977 | 10.02 | 0 |
| 2021-07-07 01:28:40 | USD Coin (USDC) | Sell | 10.0364912 | 1.00208387 | 10.06 | 0.035078 |
| 2021-07-07 01:28:41 | Basic Attention ... (BAT | Buy | 16 | 0.63457061 | 10.15 | 0 |
| 2021-07-07 01:28:41 | USD Coin (USDC) | Sell | 10.1674781 | 1.00208387 | 10.19 | 0.035536 |
| 2021-07-07 01:29:08 | Polkadot (DOT) | Buy | 0.602 | 16.31686513 | 9.82 | 0 |
| 2021-07-07 01:29:10 | The Graph (GRT) | Buy | 48.9 | 0.69870879 | 34.17 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-07 01:31:11 | Ampleforth Gover... (FO | Sell | 2.568 | 17.02718492 | 43.73 | 0 |
| 2021-07-07 01:31:14 | Ampleforth Gover... (FO | Sell | 0.13 | 17.02718492 | 2.21 | 0 |
| 2021-07-07 01:34:08 | Ampleforth Gover... (FO | Buy | 1.223 | 16.753985 | 20.49 | 0 |
| 2021-07-07 02:38:22 | Polkadot (DOT) | Sell | 0.593 | 16.59689505 | 9.84 | 0 |
| 2021-07-07 02:38:22 | Polkadot (DOT) | Sell | 0.009 | 16.59689505 | 0.15 | 0 |
| 2021-07-07 02:38:24 | Polkadot (DOT) | Buy | 0.22 | 16.61055505 | 3.65 | 0 |
| 2021-07-07 02:38:24 | Polkadot (DOT) | Buy | 0.372 | 16.61055505 | 6.18 | 0 |
| 2021-07-07 03:08:10 | Polkadot (DOT) | Buy | 0.597 | 16.50127508 | 9.85 | 0 |
| 2021-07-07 03:57:17 | Loom Network (LOOM) | Buy | 431 | 0.0696328 | 30.01 | 0 |
| 2021-07-07 03:57:17 | USD Coin (USDC) | Sell | 30.0541507 | 1.00208387 | 30.12 | 0.105041 |
| 2021-07-07 04:26:43 | USD Coin (USDC) | Buy | 30.1417135 | 1.00208387 | 30.31 | 0.106087 |
| 2021-07-07 04:26:43 | Loom Network (LOOM) | Sell | 431 | 0.07032625 | 30.31 | 0 |
| 2021-07-07 05:19:47 | The Graph (GRT) | Sell | 48.9 | 0.71680829 | 35.05 | 0 |
| 2021-07-07 05:19:47 | The Graph (GRT) | Sell | 141.07 | 0.71680829 | 101.12 | 0 |
| 2021-07-07 05:19:47 | The Graph (GRT) | Sell | 56.52 | 0.71680829 | 40.51 | 0 |
| 2021-07-07 05:38:18 | USD Coin (USDC) | Buy | 30.4384921 | 1.00208387 | 30.61 | 0.107132 |
| 2021-07-07 05:38:18 | Loom Network (LOOM) | Sell | 431 | 0.07101869 | 30.61 | 0 |
| 2021-07-07 06:02:31 | Polkadot (DOT) | Sell | 1.195 | 16.74374001 | 20.01 | 0 |
| 2021-07-07 06:05:11 | Polkadot (DOT) | Sell | 1.189 | 16.83935998 | 20.02 | 0 |
| 2021-07-07 06:05:12 | Polkadot (DOT) | Buy | 0.583 | 16.84277498 | 9.82 | 0 |
| 2021-07-07 06:14:39 | Internet Compute... (ICP | Buy | 0.4254 | 46.29031119 | 19.69 | 0 |
| 2021-07-07 06:49:12 | Loom Network (LOOM) | Buy | 431 | 0.07032625 | 30.31 | 0 |
| 2021-07-07 06:49:12 | USD Coin (USDC) | Sell | 30.3534465 | 1.00208387 | 30.42 | 0.106087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-07 06:59:08 | USD Coin (USDC) | Buy | 4.94360661 | 1.00208387 | 4.97 | 0.0174 |
| 2021-07-07 06:59:08 | Loom Network (LOOM) | Sell | 70 | 0.07101869 | 4.97 | 0 |
| 2021-07-07 06:59:35 | USD Coin (USDC) | Buy | 25.4948855 | 1.00208387 | 25.64 | 0.089732 |
| 2021-07-07 06:59:35 | Loom Network (LOOM) | Sell | 361 | 0.07101869 | 25.64 | 0 |
| 2021-07-07 07:44:27 | Polkadot (DOT) | Buy | 0.588 | 16.73008001 | 9.84 | 0 |
| 2021-07-07 07:50:10 | Loom Network (LOOM) | Buy | 431 | 0.07032625 | 30.31 | 0 |
| 2021-07-07 07:50:10 | USD Coin (USDC) | Sell | 30.3534465 | 1.00208387 | 30.42 | 0.106087 |
| 2021-07-07 07:58:13 | Ampleforth Gover... (FO | Sell | 1.223 | 17.12621989 | 20.95 | 0 |
| 2021-07-07 07:58:14 | Ampleforth Gover... (FO | Buy | 1.196 | 17.14329489 | 20.5 | 0 |
| 2021-07-07 08:18:12 | Ampleforth Gover... (FO | Sell | 1.19 | 17.52577477 | 20.86 | 0 |
| 2021-07-07 08:18:18 | Ampleforth Gover... (FO | Sell | 0.006 | 17.52577477 | 0.11 | 0 |
| 2021-07-07 08:18:19 | Ampleforth Gover... (FO | Buy | 1.169 | 17.53601977 | 20.5 | 0 |
| 2021-07-07 08:23:37 | Ampleforth Gover... (FO | Sell | 1.169 | 17.92532965 | 20.95 | 0 |
| 2021-07-07 08:23:39 | Ampleforth Gover... (FO | Buy | 0.004 | 17.93898965 | 0.07 | 0 |
| 2021-07-07 08:23:39 | Ampleforth Gover... (FO | Buy | 1.139 | 17.94240465 | 20.44 | 0 |
| 2021-07-07 08:28:10 | Ampleforth Gover... (FO | Sell | 1.143 | 18.34195953 | 20.96 | 0 |
| 2021-07-07 08:28:11 | Ampleforth Gover... (FO | Buy | 1.117 | 18.35903452 | 20.51 | 0 |
| 2021-07-07 08:32:45 | Polkadot (DOT) | Buy | 0.594 | 16.56274506 | 9.84 | 0 |
| 2021-07-07 08:35:40 | Ampleforth Gover... (FO | Sell | 1.117 | 18.7654194 | 20.96 | 0 |
| 2021-07-07 08:35:42 | Ampleforth Gover... (FO | Buy | 0.02 | 18.7790794 | 0.38 | 0 |
| 2021-07-07 08:35:42 | Ampleforth Gover... (FO | Buy | 1.072 | 18.7824944 | 20.13 | 0 |
| 2021-07-07 08:37:11 | Ampleforth Gover... (FO | Buy | 0.642 | 18.40001451 | 11.81 | 0 |
| 2021-07-07 08:37:11 | Ampleforth Gover... (FO | Buy | 0.006 | 18.40001451 | 0.11 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-07 09:02:19 | Ampleforth Gover... (FO | Sell | 1.74 | 19.05569432 | 33.16 | 0 |
| 2021-07-07 09:02:20 | Ampleforth Gover... (FO | Buy | 1.07 | 19.15472929 | 20.5 | 0 |
| 2021-07-07 09:10:54 | Ampleforth Gover... (FO | Buy | 0.636 | 18.7654194 | 11.93 | 0 |
| 2021-07-07 09:19:18 | Ampleforth Gover... (FO | Sell | 1.706 | 19.4313442 | 33.15 | 0 |
| 2021-07-07 09:19:19 | Ampleforth Gover... (FO | Buy | 1.054 | 19.4518342 | 20.5 | 0 |
| 2021-07-07 09:21:21 | Ampleforth Gover... (FO | Buy | 0.626 | 19.05910932 | 11.93 | 0 |
| 2021-07-07 09:32:23 | Ampleforth Gover... (FO | Buy | 0.673 | 18.59808445 | 12.52 | 0 |
| 2021-07-07 10:28:51 | Ampleforth Gover... (FO | Buy | 0.718 | 18.13705959 | 13.02 | 0 |
| 2021-07-07 10:28:59 | Ampleforth Gover... (FO | Buy | 0.007 | 18.13705959 | 0.13 | 0 |
| 2021-07-07 11:04:40 | Polkadot (DOT) | Sell | 1.765 | 16.99986493 | 30 | 0 |
| 2021-07-07 11:04:42 | Polkadot (DOT) | Buy | 0.228 | 17.02718492 | 3.88 | 0 |
| 2021-07-07 11:04:42 | Polkadot (DOT) | Buy | 0.349 | 17.03059992 | 5.94 | 0 |
| 2021-07-07 11:28:30 | Ampleforth Gover... (FO | Buy | 0.155 | 17.67603473 | 2.74 | 0 |
| 2021-07-07 11:29:32 | Ampleforth Gover... (FO | Buy | 0.293 | 17.67603473 | 5.18 | 0 |
| 2021-07-07 11:29:56 | Ampleforth Gover... (FO | Buy | 0.33 | 17.67603473 | 5.83 | 0 |
| 2021-07-07 11:31:11 | Ampleforth Gover... (FO | Buy | 0.003 | 17.67603473 | 0.05 | 0 |
| 2021-07-07 11:52:39 | USD Coin (USDC) | Buy | 30.4384921 | 1.00208387 | 30.61 | 0.107132 |
| 2021-07-07 11:52:39 | Loom Network (LOOM) | Sell | 431 | 0.07101869 | 30.61 | 0 |
| 2021-07-07 12:08:52 | Polkadot (DOT) | Sell | 0.57 | 17.32087483 | 9.87 | 0 |
| 2021-07-07 12:08:52 | Polkadot (DOT) | Sell | 0.007 | 17.32087483 | 0.12 | 0 |
| 2021-07-07 12:08:54 | Polkadot (DOT) | Buy | 0.567 | 17.33794983 | 9.83 | 0 |
| 2021-07-07 12:09:09 | Polkadot (DOT) | Buy | 0.572 | 17.22183986 | 9.85 | 0 |
| 2021-07-07 13:32:43 | Polkadot (DOT) | Buy | 0.577 | 17.04767492 | 9.84 | 0 |

| 2021-07-07 14:41:14 | Basic Attention ... (BAT | Buy | 28 | 0.62405575 | 17.47 | 0 |
| 2021-07-07 14:41:14 | USD Coin (USDC) | Sell | 17.4982543 | 1.00208387 | 17.53 | 0.061157 |
| 2021-07-07 14:51:58 | Ampleforth Gover... (FO | Sell | 3.306 | 19.04544932 | 62.96 | 0 |
| 2021-07-07 14:51:58 | Ampleforth Gover... (FO | Sell | 0.55 | 19.04544932 | 10.47 | 0 |
| 2021-07-07 14:52:13 | Ampleforth Gover... (FO | Sell | 0.003 | 19.04544932 | 0.06 | 0 |
| 2021-07-07 14:52:14 | Ampleforth Gover... (FO | Buy | 1.074 | 19.08642931 | 20.5 | 0 |
| 2021-07-07 14:53:02 | Ampleforth Gover... (FO | Sell | 1.074 | 19.50988918 | 20.95 | 0 |
| 2021-07-07 14:53:31 | Ampleforth Gover... (FO | Buy | 0.186 | 19.51330418 | 3.63 | 0 |
| 2021-07-07 14:53:31 | Ampleforth Gover... (FO | Buy | 0.646 | 19.51330418 | 12.61 | 0 |
| 2021-07-07 14:53:31 | Ampleforth Gover... (FO | Buy | 0.219 | 19.51330418 | 4.27 | 0 |
| 2021-07-07 14:57:22 | Ampleforth Gover... (FO | Buy | 0.624 | 19.1171643 | 11.93 | 0 |
| 2021-07-07 16:01:35 | Ampleforth Gover... (FO | Buy | 0.671 | 18.65613944 | 12.52 | 0 |
| 2021-07-07 16:03:56 | Ampleforth Gover... (FO | Buy | 0.723 | 18.19511457 | 13.16 | 0 |
| 2021-07-07 16:52:01 | Loom Network (LOOM) | Buy | 431 | 0.07032625 | 30.31 | 0 |
| 2021-07-07 16:52:01 | USD Coin (USDC) | Sell | 30.3534465 | 1.00208387 | 30.42 | 0.106087 |
| 2021-07-07 17:00:28 | USD Coin (USDC) | Buy | 30.4384921 | 1.00028031 | 30.55 | 0.106939 |
| 2021-07-07 17:00:28 | Loom Network (LOOM) | Sell | 431 | 0.07089087 | 30.55 | 0 |
| 2021-07-07 17:00:54 | USD Coin (USDC) | Buy | 30.7357002 | 1.00028031 | 30.85 | 0.107983 |
| 2021-07-07 17:00:54 | Loom Network (LOOM) | Sell | 431 | 0.07158306 | 30.85 | 0 |
| 2021-07-07 17:06:58 | Loom Network (LOOM) | Buy | 431 | 0.07089087 | 30.55 | 0 |
| 2021-07-07 17:06:58 | USD Coin (USDC) | Sell | 30.6523099 | 1.00028031 | 30.66 | 0.106939 |
| 2021-07-07 17:08:34 | Loom Network (LOOM) | Buy | 431 | 0.07019967 | 30.26 | 0 |
| 2021-07-07 17:08:34 | USD Coin (USDC) | Sell | 30.3534465 | 1.00028031 | 30.36 | 0.105896 |

| 2021-07-07 17:16:35 | Polkadot (DOT) | Buy | 0.58 | 16.76592702 | 9.72 | 0 |
| 2021-07-07 17:16:35 | Polkadot (DOT) | Buy | 0.003 | 16.76592702 | 0.05 | 0 |
| 2021-07-07 17:17:25 | Loom Network (LOOM) | Buy | 431 | 0.06950748 | 29.96 | 0 |
| 2021-07-07 17:17:25 | USD Coin (USDC) | Sell | 30.0541507 | 1.00028031 | 30.06 | 0.104852 |
| 2021-07-07 17:20:54 | Loom Network (LOOM) | Buy | 290 | 0.06903034 | 20.02 | 0 |
| 2021-07-07 17:20:54 | USD Coin (USDC) | Sell | 20.0832362 | 1.00028031 | 20.09 | 0.070066 |
| 2021-07-07 17:22:37 | Polkadot (DOT) | Buy | 0.589 | 16.59287252 | 9.77 | 0 |
| 2021-07-07 17:23:26 | Loom Network (LOOM) | Buy | 431 | 0.06881628 | 29.66 | 0 |
| 2021-07-07 17:23:26 | USD Coin (USDC) | Sell | 29.7552873 | 1.00028031 | 29.76 | 0.103809 |
| 2021-07-07 17:28:23 | Loom Network (LOOM) | Buy | 431 | 0.06812509 | 29.36 | 0 |
| 2021-07-07 17:28:23 | USD Coin (USDC) | Sell | 29.4564239 | 1.00028031 | 29.46 | 0.102767 |
| 2021-07-07 17:30:19 | Internet Compute... (ICP) | Buy | 0.4442 | 44.30873811 | 19.68 | 0 |
| 2021-07-07 17:31:27 | Loom Network (LOOM) | Buy | 431 | 0.0674329 | 29.06 | 0 |
| 2021-07-07 17:31:27 | USD Coin (USDC) | Sell | 29.157128 | 1.00028031 | 29.17 | 0.101723 |
| 2021-07-07 17:39:13 | USD Coin (USDC) | Buy | 29.2509481 | 1.00028031 | 29.36 | 0.102767 |
| 2021-07-07 17:39:13 | Loom Network (LOOM) | Sell | 431 | 0.06812509 | 29.36 | 0 |
| 2021-07-07 17:39:32 | USD Coin (USDC) | Buy | 1.23401179 | 1.00028031 | 1.24 | 0.004335 |
| 2021-07-07 17:39:32 | Loom Network (LOOM) | Sell | 18 | 0.06881628 | 1.24 | 0 |
| 2021-07-07 17:48:43 | USD Coin (USDC) | Buy | 28.3137149 | 1.00028031 | 28.42 | 0.099474 |
| 2021-07-07 17:48:43 | Loom Network (LOOM) | Sell | 413 | 0.06881628 | 28.42 | 0 |
| 2021-07-07 17:49:11 | USD Coin (USDC) | Buy | 29.8445054 | 1.00028031 | 29.96 | 0.104852 |
| 2021-07-07 17:49:11 | Loom Network (LOOM) | Sell | 431 | 0.06950748 | 29.96 | 0 |
| 2021-07-07 18:00:12 | Internet Compute... (ICP) | Buy | 0.8953 | 43.82690009 | 39.24 | 0 |

| 2021-07-07 18:00:12 | Internet Compute... (ICP | Buy | 0.7745 | 43.82690009 | 33.94 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-07 18:02:17 | Loom Network (LOOM) | Buy | 431 | 0.06881628 | 29.66 | 0 |
| 2021-07-07 18:02:17 | USD Coin (USDC) | Sell | 29.7552873 | 1.00028031 | 29.76 | 0.103809 |
| 2021-07-07 18:25:42 | Loom Network (LOOM) | Buy | 431 | 0.06812509 | 29.36 | 0 |
| 2021-07-07 18:25:42 | USD Coin (USDC) | Sell | 29.4564239 | 1.00028031 | 29.46 | 0.102767 |
| 2021-07-07 18:27:32 | USD Coin (USDC) | Buy | 15.5622598 | 1.00028031 | 15.62 | 0.054675 |
| 2021-07-07 18:27:32 | Loom Network (LOOM) | Sell | 227 | 0.06881628 | 15.62 | 0 |
| 2021-07-07 18:45:53 | USD Coin (USDC) | Buy | 13.9854669 | 1.00028031 | 14.04 | 0.049135 |
| 2021-07-07 18:45:53 | USD Coin (USDC) | Buy | 29.8445054 | 1.00028031 | 29.96 | 0.104852 |
| 2021-07-07 18:45:53 | Loom Network (LOOM) | Sell | 204 | 0.06881628 | 14.04 | 0 |
| 2021-07-07 18:45:53 | Loom Network (LOOM) | Sell | 431 | 0.06950748 | 29.96 | 0 |
| 2021-07-07 18:45:54 | Loom Network (LOOM) | Buy | 431 | 0.06873326 | 29.62 | 0 |
| 2021-07-07 18:45:54 | USD Coin (USDC) | Sell | 29.7193891 | 1.00028031 | 29.73 | 0.103684 |
| 2021-07-07 18:47:56 | Loom Network (LOOM) | Buy | 431 | 0.06812509 | 29.36 | 0 |
| 2021-07-07 18:47:56 | USD Coin (USDC) | Sell | 29.4564239 | 1.00028031 | 29.46 | 0.102767 |
| 2021-07-07 20:09:44 | Filecoin (FIL) | Sell | 1.066 | 57.27798515 | 61.06 | 0 |
| 2021-07-07 20:11:07 | Loom Network (LOOM) | Buy | 431 | 0.0674329 | 29.06 | 0 |
| 2021-07-07 20:11:07 | USD Coin (USDC) | Sell | 29.157128 | 1.00028031 | 29.17 | 0.101723 |
| 2021-07-07 20:12:09 | Polkadot (DOT) | Buy | 0.596 | 16.42321124 | 9.79 | 0 |
| 2021-07-07 20:53:23 | Loom Network (LOOM) | Buy | 431 | 0.0667417 | 28.77 | 0 |
| 2021-07-07 20:53:23 | Loom Network (LOOM) | Buy | 431 | 0.06604951 | 28.47 | 0 |
| 2021-07-07 20:53:23 | USD Coin (USDC) | Sell | 28.8582647 | 1.00028031 | 28.87 | 0.10068 |
| 2021-07-07 20:53:23 | USD Coin (USDC) | Sell | 28.5589688 | 1.00028031 | 28.57 | 0.099636 |

| 2021-07-07 21:23:27 | Loom Network (LOOM) | Buy | 431 | 0.06535832 | 28.17 | 0 |
| 2021-07-07 21:23:27 | USD Coin (USDC) | Sell | 28.2601054 | 1.00028031 | 28.27 | 0.098593 |
| 2021-07-07 21:46:15 | Loom Network (LOOM) | Buy | 431 | 0.06466612 | 27.87 | 0 |
| 2021-07-07 21:46:15 | USD Coin (USDC) | Sell | 27.9608095 | 1.00028031 | 27.97 | 0.097549 |
| 2021-07-07 21:53:41 | Ampleforth Gover... (FO | Sell | 3.069 | 19.23280193 | 59.03 | 0 |
| 2021-07-07 21:53:42 | Ampleforth Gover... (FO | Buy | 0.066 | 19.27352063 | 1.27 | 0 |
| 2021-07-07 21:53:42 | Ampleforth Gover... (FO | Buy | 0.476 | 19.27352063 | 9.17 | 0 |
| 2021-07-07 21:53:42 | Ampleforth Gover... (FO | Buy | 0.515 | 19.27352063 | 9.93 | 0 |
| 2021-07-07 22:10:11 | Ampleforth Gover... (FO | Sell | 1.057 | 19.70106704 | 20.82 | 0 |
| 2021-07-07 22:10:12 | Ampleforth Gover... (FO | Buy | 0.002 | 19.71463994 | 0.04 | 0 |
| 2021-07-07 22:10:12 | Ampleforth Gover... (FO | Buy | 1.031 | 19.7214264 | 20.33 | 0 |
| 2021-07-07 22:17:33 | Loom Network (LOOM) | Buy | 21 | 0.06501822 | 1.37 | 0 |
| 2021-07-07 22:17:33 | USD Coin (USDC) | Sell | 1.3697775 | 1.00028031 | 1.37 | 0.004779 |
| 2021-07-07 22:25:22 | GreenTrust (GNT) | Buy | 20 | 0.32630944 | 6.53 | 0 |
| 2021-07-07 22:25:22 | USD Coin (USDC) | Sell | 6.54719526 | 1.00028031 | 6.55 | 0.022842 |
| 2021-07-07 22:36:36 | Ampleforth Gover... (FO | Sell | 1.033 | 20.15915248 | 20.82 | 0 |
| 2021-07-07 22:36:37 | Ampleforth Gover... (FO | Buy | 0.903 | 20.21005086 | 18.25 | 0 |
| 2021-07-07 22:36:37 | Ampleforth Gover... (FO | Buy | 0.105 | 20.21005086 | 2.12 | 0 |
| 2021-07-07 22:40:19 | Ampleforth Gover... (FO | Sell | 1.008 | 20.65795662 | 20.82 | 0 |
| 2021-07-07 22:40:21 | Ampleforth Gover... (FO | Buy | 0.005 | 20.70206855 | 0.1 | 0 |
| 2021-07-07 22:40:21 | Ampleforth Gover... (FO | Buy | 0.979 | 20.70546178 | 20.27 | 0 |
| 2021-07-07 22:46:01 | Ampleforth Gover... (FO | Sell | 0.984 | 21.16694044 | 20.83 | 0 |
| 2021-07-07 22:46:02 | Ampleforth Gover... (FO | Buy | 0.96 | 21.20765915 | 20.36 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-07 22:46:58 | Ampleforth Gover... (FO | Sell | 0.96 | 21.67931749 | 20.81 | 0 |
| 2021-07-07 22:47:13 | Ampleforth Gover... (FO | Buy | 0.929 | 21.9202365 | 20.36 | 0 |
| 2021-07-07 22:47:17 | Ampleforth Gover... (FO | Buy | 0.552 | 21.47572396 | 11.85 | 0 |
| 2021-07-07 22:59:47 | Loom Network (LOOM) | Buy | 431 | 0.06397493 | 27.57 | 0 |
| 2021-07-07 22:59:47 | USD Coin (USDC) | Sell | 27.6619461 | 1.00028031 | 27.67 | 0.096506 |
| 2021-07-07 23:01:21 | Loom Network (LOOM) | Buy | 431 | 0.06328273 | 27.27 | 0 |
| 2021-07-07 23:01:21 | USD Coin (USDC) | Sell | 27.3626503 | 1.00028031 | 27.37 | 0.095462 |
| 2021-07-07 23:10:24 | USD Coin (USDC) | Buy | 27.4689879 | 1.00028031 | 27.57 | 0.096506 |
| 2021-07-07 23:10:24 | Loom Network (LOOM) | Sell | 431 | 0.06397493 | 27.57 | 0 |
| 2021-07-07 23:16:00 | Ampleforth Gover... (FO | Buy | 0.594 | 20.95656046 | 12.45 | 0 |
| 2021-07-07 23:34:44 | Ampleforth Gover... (FO | Buy | 0.639 | 20.43739697 | 13.06 | 0 |
| 2021-07-08 00:03:01 | Loom Network (LOOM) | Buy | 431 | 0.06328273 | 27.27 | 0 |
| 2021-07-08 00:03:01 | USD Coin (USDC) | Sell | 27.3626503 | 1.00028031 | 27.37 | 0.095462 |
| 2021-07-08 00:05:27 | GreenTrust (GNT) | Buy | 20 | 0.31880734 | 6.38 | 0 |
| 2021-07-08 00:05:27 | USD Coin (USDC) | Sell | 6.39667026 | 1.00028031 | 6.4 | 0.022317 |
| 2021-07-08 00:30:01 | Loom Network (LOOM) | Buy | 148 | 0.06259154 | 9.26 | 0 |
| 2021-07-08 00:30:01 | USD Coin (USDC) | Sell | 9.29336533 | 1.00028031 | 9.3 | 0.032422 |
| 2021-07-08 00:30:09 | Loom Network (LOOM) | Buy | 283 | 0.06259154 | 17.71 | 0 |
| 2021-07-08 00:30:09 | USD Coin (USDC) | Sell | 17.7704216 | 1.00028031 | 17.78 | 0.061997 |
| 2021-07-08 00:32:00 | Loom Network (LOOM) | Buy | 431 | 0.06190035 | 26.68 | 0 |
| 2021-07-08 00:32:00 | USD Coin (USDC) | Sell | 26.7649235 | 1.00028031 | 26.77 | 0.093377 |
| 2021-07-08 00:35:48 | Loom Network (LOOM) | Buy | 2 | 0.06120815 | 0.12 | 0 |
| 2021-07-08 00:35:48 | USD Coin (USDC) | Sell | 0.12281034 | 1.00028031 | 0.12 | 0.000428 |

| 2021-07-08 00:35:50 | Loom Network (LOOM) | Buy | 429 | 0.06120815 | 26.26 | 0 |
| 2021-07-08 00:35:50 | USD Coin (USDC) | Sell | 26.3428173 | 1.00028031 | 26.35 | 0.091904 |
| 2021-07-08 00:41:20 | Loom Network (LOOM) | Buy | 431 | 0.06051696 | 26.08 | 0 |
| 2021-07-08 00:41:20 | USD Coin (USDC) | Sell | 26.1667643 | 1.00028031 | 26.17 | 0.09129 |
| 2021-07-08 00:42:27 | Ampleforth Gover... (FO | Buy | 0.689 | 19.91823347 | 13.72 | 0 |
| 2021-07-08 00:57:16 | GreenTrust (GNT) | Buy | 20 | 0.31130624 | 6.23 | 0 |
| 2021-07-08 00:57:16 | USD Coin (USDC) | Sell | 6.24616533 | 1.00028031 | 6.25 | 0.021791 |
| 2021-07-08 01:05:49 | GreenTrust (GNT) | Buy | 20 | 0.30380514 | 6.08 | 0 |
| 2021-07-08 01:05:49 | USD Coin (USDC) | Sell | 6.0956604 | 1.00028031 | 6.1 | 0.021266 |
| 2021-07-08 01:20:43 | USD Coin (USDC) | Buy | 26.2810144 | 1.00028031 | 26.38 | 0.092333 |
| 2021-07-08 01:20:43 | Loom Network (LOOM) | Sell | 431 | 0.06120815 | 26.38 | 0 |
| 2021-07-08 01:34:30 | USD Coin (USDC) | Buy | 18.1299244 | 1.00028031 | 18.2 | 0.063695 |
| 2021-07-08 01:34:30 | Loom Network (LOOM) | Sell | 294 | 0.06190035 | 18.2 | 0 |
| 2021-07-08 01:44:26 | Basic Attention ... (BAT | Buy | 30 | 0.56782612 | 17.03 | 0 |
| 2021-07-08 01:44:26 | USD Coin (USDC) | Sell | 17.089615 | 1.00028031 | 17.09 | 0.059622 |
| 2021-07-08 01:52:57 | USD Coin (USDC) | Buy | 8.4482981 | 1.00028031 | 8.48 | 0.029681 |
| 2021-07-08 01:52:57 | Loom Network (LOOM) | Sell | 137 | 0.06190035 | 8.48 | 0 |
| 2021-07-08 02:02:02 | USD Coin (USDC) | Buy | 26.8750011 | 1.00028031 | 26.98 | 0.094419 |
| 2021-07-08 02:02:02 | Loom Network (LOOM) | Sell | 431 | 0.06259154 | 26.98 | 0 |
| 2021-07-08 02:14:31 | Loom Network (LOOM) | Buy | 312 | 0.06212741 | 19.38 | 0 |
| 2021-07-08 02:14:31 | USD Coin (USDC) | Sell | 19.4461441 | 1.00028031 | 19.45 | 0.067843 |
| 2021-07-08 03:23:50 | Ampleforth Gover... (FO | Sell | 3.4 | 21.46215106 | 72.97 | 0 |
| 2021-07-08 03:23:52 | Ampleforth Gover... (FO | Sell | 0.003 | 21.46215106 | 0.06 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-08 03:23:53 | Ampleforth Gover... (FC | Buy | 0.003 | 21.48251041 | 0.06 | 0 |
| 2021-07-08 03:23:53 | Ampleforth Gover... (FC | Buy | 0.945 | 21.49269009 | 20.31 | 0 |
| 2021-07-08 03:47:46 | Ampleforth Gover... (FC | Buy | 0.563 | 21.05835723 | 11.86 | 0 |
| 2021-07-08 05:01:04 | Ampleforth Gover... (FC | Sell | 1.511 | 21.80486683 | 32.95 | 0 |
| 2021-07-08 05:01:05 | Ampleforth Gover... (FC | Buy | 0.933 | 21.82183296 | 20.36 | 0 |
| 2021-07-08 05:05:42 | Ampleforth Gover... (FC | Sell | 0.228 | 22.3070642 | 5.09 | 0 |
| 2021-07-08 05:05:42 | Ampleforth Gover... (FC | Sell | 0.705 | 22.3070642 | 15.73 | 0 |
| 2021-07-08 05:05:44 | Ampleforth Gover... (FC | Buy | 0.912 | 22.32742355 | 20.36 | 0 |
| 2021-07-08 05:12:44 | Ampleforth Gover... (FC | Sell | 0.912 | 22.82283447 | 20.81 | 0 |
| 2021-07-08 05:12:45 | Ampleforth Gover... (FC | Buy | 0.892 | 22.83640737 | 20.37 | 0 |
| 2021-07-08 05:24:54 | Ampleforth Gover... (FC | Sell | 0.892 | 23.34199797 | 20.82 | 0 |
| 2021-07-08 05:24:55 | Ampleforth Gover... (FC | Buy | 0.869 | 23.43361505 | 20.36 | 0 |
| 2021-07-08 05:28:15 | Ampleforth Gover... (FC | Buy | 0.516 | 22.95856349 | 11.85 | 0 |
| 2021-07-08 05:35:43 | Ampleforth Gover... (FC | Buy | 0.555 | 22.40546774 | 12.44 | 0 |
| 2021-07-08 06:25:21 | Ampleforth Gover... (FC | Sell | 0.05 | 23.52523214 | 1.18 | 0 |
| 2021-07-08 06:25:24 | Ampleforth Gover... (FC | Sell | 1.317 | 23.52523214 | 30.98 | 0 |
| 2021-07-08 06:25:27 | Ampleforth Gover... (FC | Sell | 0.461 | 23.52523214 | 10.85 | 0 |
| 2021-07-08 06:25:30 | Ampleforth Gover... (FC | Sell | 0.112 | 23.52523214 | 2.63 | 0 |
| 2021-07-08 06:25:32 | Ampleforth Gover... (FC | Buy | 0.004 | 23.52523214 | 0.09 | 0 |
| 2021-07-08 06:25:32 | Ampleforth Gover... (FC | Buy | 0.862 | 23.53541182 | 20.29 | 0 |
| 2021-07-08 06:28:57 | Ampleforth Gover... (FC | Sell | 0.866 | 24.05796854 | 20.83 | 0 |
| 2021-07-08 06:28:58 | Ampleforth Gover... (FC | Buy | 0.46 | 24.06814821 | 11.07 | 0 |
| 2021-07-08 06:28:58 | Ampleforth Gover... (FC | Buy | 0.215 | 24.06814821 | 5.17 | 0 |

| 2021-07-08 06:28:58 | Ampleforth Gover... (FO | Buy | 0.171 | 24.07832789 | 4.12 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-08 06:37:22 | Ampleforth Gover... (FO | Buy | 0.503 | 23.58291697 | 11.86 | 0 |
| 2021-07-08 06:57:03 | Internet Compute... (ICP | Buy | 1.3732 | 42.88019019 | 58.88 | 0 |
| 2021-07-08 06:57:03 | Internet Compute... (ICP | Buy | 1.188 | 42.88019019 | 50.94 | 0 |
| 2021-07-08 07:07:06 | Ampleforth Gover... (FO | Buy | 0.541 | 23.0128551 | 12.45 | 0 |
| 2021-07-08 07:33:07 | Internet Compute... (ICP | Buy | 0.4696 | 41.9097277 | 19.68 | 0 |
| 2021-07-08 07:33:30 | Internet Compute... (ICP | Buy | 1.2192 | 41.78078514 | 50.94 | 0 |
| 2021-07-08 08:09:31 | USD Coin (USDC) | Buy | 27.1717798 | 1.00028031 | 27.27 | 0.095462 |
| 2021-07-08 08:09:31 | USD Coin (USDC) | Buy | 27.4689879 | 1.00028031 | 27.57 | 0.096506 |
| 2021-07-08 08:09:31 | Loom Network (LOOM) | Sell | 431 | 0.06328273 | 27.27 | 0 |
| 2021-07-08 08:09:31 | Loom Network (LOOM) | Sell | 431 | 0.06397493 | 27.57 | 0 |
| 2021-07-08 08:14:25 | Loom Network (LOOM) | Buy | 336 | 0.06384089 | 21.45 | 0 |
| 2021-07-08 08:14:25 | USD Coin (USDC) | Sell | 21.5195839 | 1.00028031 | 21.53 | 0.075077 |
| 2021-07-08 08:29:29 | Basic Attention ... (BAT | Buy | 32 | 0.57354472 | 18.35 | 0 |
| 2021-07-08 08:29:29 | USD Coin (USDC) | Sell | 18.412507 | 1.00028031 | 18.42 | 0.064237 |
| 2021-07-08 10:02:56 | USD Coin (USDC) | Buy | 27.7657665 | 1.00028031 | 27.87 | 0.097549 |
| 2021-07-08 10:02:56 | Loom Network (LOOM) | Sell | 431 | 0.06466612 | 27.87 | 0 |
| 2021-07-08 10:28:41 | Loom Network (LOOM) | Buy | 431 | 0.06397493 | 27.57 | 0 |
| 2021-07-08 10:28:41 | USD Coin (USDC) | Sell | 27.6619461 | 1.00028031 | 27.67 | 0.096506 |
| 2021-07-08 10:42:28 | USD Coin (USDC) | Buy | 0.70863905 | 1.00028031 | 0.71 | 0.00249 |
| 2021-07-08 10:42:28 | Loom Network (LOOM) | Sell | 11 | 0.06466612 | 0.71 | 0 |
| 2021-07-08 12:20:06 | Basic Attention ... (BAT | Buy | 26 | 0.58382861 | 15.18 | 0 |
| 2021-07-08 12:20:06 | Basic Attention ... (BAT | Buy | 8 | 0.58382961 | 4.67 | 0 |

| 2021-07-08 12:20:06 | USD Coin (USDC) | Sell | 15.2284035 | 1.00028031 | 15.23 | 0.053128 |
|---|---|---|---|---|---|---|
| 2021-07-08 12:20:06 | USD Coin (USDC) | Sell | 4.68567065 | 1.00028031 | 4.69 | 0.016347 |
| 2021-07-08 14:11:23 | Loom Network (LOOM) | Buy | 431 | 0.06259154 | 26.98 | 0 |
| 2021-07-08 14:11:23 | USD Coin (USDC) | Sell | 27.0637869 | 1.00028031 | 27.07 | 0.094419 |
| 2021-07-08 15:05:45 | Loom Network (LOOM) | Buy | 431 | 0.06120815 | 26.38 | 0 |
| 2021-07-08 15:05:45 | USD Coin (USDC) | Sell | 26.4656276 | 1.00028031 | 26.47 | 0.092333 |
| 2021-07-08 15:39:16 | Loom Network (LOOM) | Buy | 431 | 0.06051696 | 26.08 | 0 |
| 2021-07-08 15:39:16 | USD Coin (USDC) | Sell | 26.1667643 | 1.00028031 | 26.17 | 0.09129 |
| 2021-07-08 16:21:59 | USD Coin (USDC) | Buy | 2.37809643 | 1.00028031 | 2.39 | 0.008355 |
| 2021-07-08 16:21:59 | Loom Network (LOOM) | Sell | 39 | 0.06120815 | 2.39 | 0 |
| 2021-07-08 16:22:00 | USD Coin (USDC) | Buy | 23.902918 | 1.00028031 | 23.99 | 0.083978 |
| 2021-07-08 16:22:00 | Loom Network (LOOM) | Sell | 392 | 0.06120815 | 23.99 | 0 |
| 2021-07-08 16:29:22 | Loom Network (LOOM) | Buy | 362 | 0.06157225 | 22.29 | 0 |
| 2021-07-08 16:29:22 | USD Coin (USDC) | Sell | 22.3609002 | 1.00028031 | 22.37 | 0.078012 |
| 2021-07-08 17:01:41 | USD Coin (USDC) | Buy | 6.20259467 | 1.00340255 | 6.25 | 0.021859 |
| 2021-07-08 17:01:41 | GreenTrust (GNT) | Sell | 20 | 0.31227794 | 6.25 | 0 |
| 2021-07-08 17:05:36 | USD Coin (USDC) | Buy | 6.35204974 | 1.00340255 | 6.4 | 0.022386 |
| 2021-07-08 17:05:36 | GreenTrust (GNT) | Sell | 20 | 0.31980246 | 6.4 | 0 |
| 2021-07-08 17:11:19 | GreenTrust (GNT) | Buy | 20 | 0.31227794 | 6.25 | 0 |
| 2021-07-08 17:11:19 | USD Coin (USDC) | Sell | 6.24616533 | 1.00340255 | 6.27 | 0.021859 |
| 2021-07-08 17:51:13 | GreenTrust (GNT) | Buy | 20 | 0.30475342 | 6.1 | 0 |
| 2021-07-08 17:51:13 | USD Coin (USDC) | Sell | 6.0956604 | 1.00340255 | 6.12 | 0.021333 |
| 2021-07-08 20:59:39 | USD Coin (USDC) | Buy | 7.99736391 | 1.00340255 | 8.05 | 0.028185 |

| 2021-07-08 20:59:39 | Loom Network (LOOM) | Sell | 131 | 0.06147145 | 8.05 | 0 |
| 2021-07-08 20:59:41 | Loom Network (LOOM) | Buy | 131 | 0.05932016 | 7.77 | 0 |
| 2021-07-08 20:59:41 | USD Coin (USDC) | Sell | 7.77169506 | 1.00340255 | 7.8 | 0.027198 |
| 2021-07-09 12:29:54 | USD Coin (USDC) | Buy | 7.99736391 | 1.00340255 | 8.05 | 0.028185 |
| 2021-07-09 12:29:54 | Loom Network (LOOM) | Sell | 131 | 0.06147145 | 8.05 | 0 |
| 2021-07-09 13:44:58 | USD Coin (USDC) | Buy | 6.20259467 | 1.00340255 | 6.25 | 0.021859 |
| 2021-07-09 13:44:58 | GreenTrust (GNT) | Sell | 20 | 0.31227794 | 6.25 | 0 |
| 2021-07-09 14:17:04 | Loom Network (LOOM) | Buy | 131 | 0.06020415 | 7.89 | 0 |
| 2021-07-09 14:17:04 | USD Coin (USDC) | Sell | 7.88751 | 1.00340255 | 7.91 | 0.027604 |
| 2021-07-09 15:04:36 | USD Coin (USDC) | Buy | 7.99736391 | 1.00340255 | 8.05 | 0.028185 |
| 2021-07-09 15:04:36 | Loom Network (LOOM) | Sell | 131 | 0.06147145 | 8.05 | 0 |
| 2021-07-09 15:10:41 | USD Coin (USDC) | Buy | 8.16236837 | 1.00340255 | 8.22 | 0.028766 |
| 2021-07-09 15:10:41 | USD Coin (USDC) | Buy | 26.8750011 | 1.00340255 | 27.06 | 0.094714 |
| 2021-07-09 15:10:41 | Loom Network (LOOM) | Sell | 131 | 0.06273975 | 8.22 | 0 |
| 2021-07-09 15:10:41 | Loom Network (LOOM) | Sell | 431 | 0.06278691 | 27.06 | 0 |
| 2021-07-09 15:14:25 | Basic Attention ... (BAT | Buy | 37 | 0.5673238 | 20.99 | 0 |
| 2021-07-09 15:14:25 | USD Coin (USDC) | Sell | 20.9930193 | 1.00340255 | 21.06 | 0.073468 |
| 2021-07-09 15:39:40 | USD Coin (USDC) | Buy | 8.32737283 | 1.00340255 | 8.39 | 0.029348 |
| 2021-07-09 15:39:40 | Loom Network (LOOM) | Sell | 131 | 0.06400805 | 8.39 | 0 |
| 2021-07-09 15:42:41 | USD Coin (USDC) | Buy | 27.4689879 | 1.00340255 | 27.66 | 0.096807 |
| 2021-07-09 15:42:41 | Loom Network (LOOM) | Sell | 431 | 0.06417462 | 27.66 | 0 |
| 2021-07-09 15:53:45 | Loom Network (LOOM) | Buy | 131 | 0.06273975 | 8.22 | 0 |
| 2021-07-09 15:53:45 | USD Coin (USDC) | Sell | 8.21970563 | 1.00340255 | 8.25 | 0.028766 |

| 2021-07-09 17:01:34 | Loom Network (LOOM) | Buy | 131 | 0.0613718 | 8.04 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-09 17:01:34 | USD Coin (USDC) | Sell | 8.05354209 | 1.00177594 | 8.07 | 0.028139 |
| 2021-07-09 17:06:18 | USD Coin (USDC) | Buy | 8.16236837 | 1.00177594 | 8.21 | 0.02872 |
| 2021-07-09 17:06:18 | Loom Network (LOOM) | Sell | 131 | 0.06263804 | 8.21 | 0 |
| 2021-07-09 17:27:07 | USD Coin (USDC) | Buy | 8.32737283 | 1.00177594 | 8.37 | 0.0293 |
| 2021-07-09 17:27:07 | Loom Network (LOOM) | Sell | 131 | 0.06390429 | 8.37 | 0 |
| 2021-07-09 17:27:31 | USD Coin (USDC) | Buy | 10.5651641 | 1.00177594 | 10.62 | 0.037174 |
| 2021-07-09 17:27:31 | Loom Network (LOOM) | Sell | 164 | 0.06476281 | 10.62 | 0 |
| 2021-07-09 17:27:31 | USD Coin (USDC) | Buy | 8.69693382 | 1.00177594 | 8.74 | 0.0306 |
| 2021-07-09 17:27:31 | Loom Network (LOOM) | Sell | 135 | 0.06476281 | 8.74 | 0 |
| 2021-07-09 17:27:31 | USD Coin (USDC) | Buy | 7.79502957 | 1.00177594 | 7.84 | 0.027427 |
| 2021-07-09 17:27:31 | Loom Network (LOOM) | Sell | 121 | 0.06476281 | 7.84 | 0 |
| 2021-07-09 17:27:40 | USD Coin (USDC) | Buy | 4.99170268 | 1.00177594 | 5.02 | 0.017563 |
| 2021-07-09 17:27:40 | Loom Network (LOOM) | Sell | 77 | 0.06517053 | 5.02 | 0 |
| 2021-07-09 17:27:40 | USD Coin (USDC) | Buy | 3.50067461 | 1.00177594 | 3.52 | 0.012317 |
| 2021-07-09 17:27:40 | Loom Network (LOOM) | Sell | 54 | 0.06517053 | 3.52 | 0 |
| 2021-07-09 17:27:51 | USD Coin (USDC) | Buy | 28.0629746 | 1.00177594 | 28.21 | 0.09874 |
| 2021-07-09 17:27:51 | Loom Network (LOOM) | Sell | 431 | 0.06545604 | 28.21 | 0 |
| 2021-07-09 17:27:59 | USD Coin (USDC) | Buy | 3.02596991 | 1.00177594 | 3.04 | 0.010647 |
| 2021-07-09 17:27:59 | Loom Network (LOOM) | Sell | 46 | 0.06613024 | 3.04 | 0 |
| 2021-07-09 17:28:01 | USD Coin (USDC) | Buy | 93.2130295 | 1.00177594 | 93.71 | 0.327973 |
| 2021-07-09 17:28:01 | Loom Network (LOOM) | Sell | 1,417 | 0.06613024 | 93.71 | 0 |
| 2021-07-09 17:28:01 | USD Coin (USDC) | Buy | 28.3597532 | 1.00177594 | 28.51 | 0.099785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-09 17:28:01 | Loom Network (LOOM) | Sell | 431 | 0.06614827 | 28.51 | 0 |
| 2021-07-09 17:29:11 | Loom Network (LOOM) | Buy | 152 | 0.06611621 | 10.05 | 0 |
| 2021-07-09 17:29:11 | USD Coin (USDC) | Sell | 10.0669595 | 1.00177594 | 10.08 | 0.035174 |
| 2021-07-09 17:31:43 | Loom Network (LOOM) | Buy | 310 | 0.06478084 | 20.08 | 0 |
| 2021-07-09 17:31:43 | USD Coin (USDC) | Sell | 20.1166226 | 1.00177594 | 20.15 | 0.070287 |
| 2021-07-09 17:36:13 | Loom Network (LOOM) | Buy | 131 | 0.06390429 | 8.37 | 0 |
| 2021-07-09 17:36:13 | USD Coin (USDC) | Sell | 8.38586917 | 1.00177594 | 8.4 | 0.0293 |
| 2021-07-09 17:38:51 | USD Coin (USDC) | Buy | 6.35204974 | 1.00177594 | 6.39 | 0.02235 |
| 2021-07-09 17:38:51 | GreenTrust (GNT) | Sell | 20 | 0.31928402 | 6.39 | 0 |
| 2021-07-09 17:40:39 | USD Coin (USDC) | Buy | 6.50152474 | 1.00177594 | 6.54 | 0.022876 |
| 2021-07-09 17:40:39 | GreenTrust (GNT) | Sell | 20 | 0.32679734 | 6.54 | 0 |
| 2021-07-09 17:42:23 | GreenTrust (GNT) | Buy | 20 | 0.31928402 | 6.39 | 0 |
| 2021-07-09 17:42:23 | GreenTrust (GNT) | Buy | 20 | 0.31177171 | 6.24 | 0 |
| 2021-07-09 17:42:23 | GreenTrust (GNT) | Buy | 20 | 0.30425939 | 6.09 | 0 |
| 2021-07-09 17:42:23 | USD Coin (USDC) | Sell | 6.39667026 | 1.00177594 | 6.41 | 0.02235 |
| 2021-07-09 17:42:23 | USD Coin (USDC) | Sell | 6.24616533 | 1.00177594 | 6.26 | 0.021824 |
| 2021-07-09 17:42:23 | USD Coin (USDC) | Sell | 6.0956604 | 1.00177594 | 6.11 | 0.021298 |
| 2021-07-09 17:44:04 | USD Coin (USDC) | Buy | 6.20259467 | 1.00177594 | 6.24 | 0.021824 |
| 2021-07-09 17:44:04 | GreenTrust (GNT) | Sell | 20 | 0.31177171 | 6.24 | 0 |
| 2021-07-09 17:45:29 | USD Coin (USDC) | Buy | 1.58801244 | 1.00177594 | 1.6 | 0.005587 |
| 2021-07-09 17:45:29 | GreenTrust (GNT) | Sell | 5 | 0.31928402 | 1.6 | 0 |
| 2021-07-09 17:45:36 | USD Coin (USDC) | Buy | 4.76403731 | 1.00177594 | 4.79 | 0.016762 |
| 2021-07-09 17:45:36 | GreenTrust (GNT) | Sell | 15 | 0.31928402 | 4.79 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-09 17:51:16 | Loom Network (LOOM) | Buy | 333 | 0.06321507 | 21.05 | 0 |
| 2021-07-09 17:51:16 | USD Coin (USDC) | Sell | 21.0868456 | 1.00177594 | 21.12 | 0.073677 |
| 2021-07-09 17:55:47 | Loom Network (LOOM) | Buy | 241 | 0.0633443 | 15.27 | 0 |
| 2021-07-09 17:55:47 | Loom Network (LOOM) | Buy | 190 | 0.0633453 | 12.04 | 0 |
| 2021-07-09 17:55:47 | USD Coin (USDC) | Sell | 15.2922482 | 1.00177594 | 15.32 | 0.053431 |
| 2021-07-09 17:55:47 | USD Coin (USDC) | Sell | 12.05632 | 1.00177594 | 12.08 | 0.042125 |
| 2021-07-09 18:05:47 | Loom Network (LOOM) | Buy | 431 | 0.06268513 | 27.02 | 0 |
| 2021-07-09 18:05:47 | USD Coin (USDC) | Sell | 27.0637869 | 1.00177594 | 27.11 | 0.094561 |
| 2021-07-09 18:15:08 | USD Coin (USDC) | Buy | 6.50152474 | 1.00177594 | 6.54 | 0.022876 |
| 2021-07-09 18:15:08 | GreenTrust (GNT) | Sell | 20 | 0.32679734 | 6.54 | 0 |
| 2021-07-09 18:21:08 | GreenTrust (GNT) | Buy | 20 | 0.31928402 | 6.39 | 0 |
| 2021-07-09 18:21:08 | USD Coin (USDC) | Sell | 6.39667026 | 1.00177594 | 6.41 | 0.02235 |
| 2021-07-09 18:35:32 | Loom Network (LOOM) | Buy | 131 | 0.06263804 | 8.21 | 0 |
| 2021-07-09 18:35:32 | USD Coin (USDC) | Sell | 8.21970563 | 1.00177594 | 8.23 | 0.02872 |
| 2021-07-09 18:51:10 | Loom Network (LOOM) | Buy | 359 | 0.06164929 | 22.13 | 0 |
| 2021-07-09 18:51:10 | USD Coin (USDC) | Sell | 22.170185 | 1.00177594 | 22.21 | 0.077462 |
| 2021-07-09 19:03:37 | Loom Network (LOOM) | Buy | 131 | 0.0613718 | 8.04 | 0 |
| 2021-07-09 19:03:37 | USD Coin (USDC) | Sell | 8.05354209 | 1.00177594 | 8.07 | 0.028139 |
| 2021-07-09 20:11:01 | Loom Network (LOOM) | Buy | 431 | 0.06129967 | 26.42 | 0 |
| 2021-07-09 20:11:01 | USD Coin (USDC) | Sell | 26.4656276 | 1.00177594 | 26.51 | 0.092471 |
| 2021-07-09 20:12:41 | GreenTrust (GNT) | Buy | 20 | 0.31177171 | 6.24 | 0 |
| 2021-07-09 20:12:41 | USD Coin (USDC) | Sell | 6.24616533 | 1.00177594 | 6.26 | 0.021824 |
| 2021-07-09 22:30:41 | USD Coin (USDC) | Sell | 299.999792 | 1.00177594 | 300.53 | 1.048195 |

| 2021-07-09 22:50:33 | Loom Network (LOOM) | Buy | 800 | 0.0617094 | 49.37 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-09 22:50:33 | USD Coin (USDC) | Sell | 49.45248 | 1.00177594 | 49.54 | 0.172786 |
| 2021-07-09 23:02:06 | USD Coin (USDC) | Sell | 89.17 | 1 | 89.17 | 0 |
| 2021-07-09 23:02:49 | Ampleforth Gover... (FC | Buy | 2.083 | 20.517 | 42.89 | 0.149579 |
| 2021-07-09 23:03:21 | Algorand (ALGO) | Sell | 130 | 0.8884 | 115.49 | 0.404222 |
| 2021-07-09 23:05:00 | Ampleforth Gover... (FC | Buy | 0.206 | 20.479 | 4.23 | 0.014765 |
| 2021-07-09 23:05:45 | Ampleforth Gover... (FC | Buy | 0.211 | 20.06 | 4.25 | 0.014814 |
| 2021-07-09 23:09:16 | Ampleforth Gover... (FC | Sell | 0.01 | 20.686 | 0.21 | 0.000724 |
| 2021-07-09 23:09:17 | Ampleforth Gover... (FC | Sell | 0.201 | 20.686 | 4.16 | 0.014553 |
| 2021-07-09 23:40:23 | UMA | Buy | 6.461 | 9.182 | 59.53 | 0.207637 |
| 2021-07-10 00:52:31 | USD Coin (USDC) | Sell | 502.3 | 1 | 502.3 | 0 |
| 2021-07-10 00:56:25 | Enjin Coin (ENJ) | Buy | 150 | 1.372 | 206.52 | 0.7203 |
| 2021-07-10 01:05:17 | USD Coin (USDC) | Sell | 191.54 | 1 | 191.54 | 0 |
| 2021-07-10 01:08:26 | AAVE | Buy | 0.353 | 298.462 | 105.73 | 0.36875 |
| 2021-07-10 01:10:02 | Ampleforth Gover... (FC | Buy | 0.211 | 20.06 | 4.25 | 0.014814 |
| 2021-07-10 01:12:01 | AAVE | Buy | 0.03 | 298.238 | 8.98 | 0.031315 |
| 2021-07-10 01:12:02 | AAVE | Buy | 0.005 | 298.238 | 1.5 | 0.005219 |
| 2021-07-10 01:56:54 | Ampleforth Gover... (FC | Buy | 0.215 | 19.649 | 4.24 | 0.014786 |
| 2021-07-10 02:37:27 | Enjin Coin (ENJ) | Buy | 7.75 | 1.326 | 10.31 | 0.035968 |
| 2021-07-10 03:37:50 | Ampleforth Gover... (FC | Buy | 0.219 | 19.247 | 4.23 | 0.014753 |
| 2021-07-10 05:21:04 | USD Coin (USDC) | Sell | 512.107803 | 1.00177594 | 513.02 | 1.789298 |
| 2021-07-10 06:16:23 | Ampleforth Gover... (FC | Sell | 0.219 | 19.847 | 4.35 | 0.015213 |
| 2021-07-10 06:33:10 | Ampleforth Gover... (FC | Sell | 0.215 | 20.262 | 4.36 | 0.015247 |

| 2021-07-10 06:33:10 | Ampleforth Gover... (FO | Sell | 0.211 | 20.686 | 4.36 | 0.015277 |
|---|---|---|---|---|---|---|
| 2021-07-10 06:38:50 | Chainlink (LINK) | Buy | 2 | 18.07612753 | 36.15 | 0 |
| 2021-07-10 06:41:50 | Ampleforth Gover... (FO | Buy | 0.211 | 20.06 | 4.25 | 0.014814 |
| 2021-07-10 07:29:29 | Ampleforth Gover... (FO | Buy | 0.215 | 19.649 | 4.24 | 0.014786 |
| 2021-07-10 09:09:32 | Chainlink (LINK) | Sell | 2 | 18.326496 | 36.65 | 0 |
| 2021-07-10 10:09:36 | Ampleforth Gover... (FO | Buy | 0.219 | 19.247 | 4.23 | 0.014753 |
| 2021-07-10 10:17:46 | Enjin Coin (ENJ) | Buy | 7.75 | 1.278 | 9.94 | 0.034666 |
| 2021-07-10 10:22:42 | Ampleforth Gover... (FO | Buy | 0.224 | 18.853 | 4.24 | 0.014781 |
| 2021-07-10 13:10:35 | AAVE | Buy | 0.036 | 288.676 | 10.43 | 0.036373 |
| 2021-07-10 13:12:14 | Loom Network (LOOM) | Buy | 800 | 0.06046319 | 48.37 | 0 |
| 2021-07-10 13:12:14 | USD Coin (USDC) | Sell | 48.4537968 | 1.00177594 | 48.54 | 0.169297 |
| 2021-07-10 14:59:54 | Ampleforth Gover... (FO | Sell | 0.224 | 19.441 | 4.35 | 0.015242 |
| 2021-07-10 15:08:01 | Ampleforth Gover... (FO | Sell | 0.219 | 19.847 | 4.35 | 0.015213 |
| 2021-07-10 17:53:41 | Ampleforth Gover... (FO | Sell | 0.215 | 20.262 | 4.36 | 0.015247 |
| 2021-07-10 18:07:01 | Enjin Coin (ENJ) | Sell | 7.75 | 1.326 | 10.28 | 0.035968 |
| 2021-07-10 19:32:07 | Enjin Coin (ENJ) | Sell | 157.75 | 1.33469972 | 210.55 | 0 |
| 2021-07-10 19:32:07 | Chainlink (LINK) | Sell | 23.2 | 18.26718576 | 423.8 | 0 |
| 2021-07-10 19:32:07 | Chainlink (LINK) | Sell | 10.7 | 18.26651167 | 195.45 | 0 |
| 2021-07-10 19:32:07 | Chainlink (LINK) | Sell | 8.88 | 18.26617463 | 162.2 | 0 |
| 2021-07-10 19:37:24 | USD Coin (USDC) | Buy | 3.38 | 1 | 3.38 | 0 |
| 2021-07-10 19:37:35 | USD Coin (USDC) | Buy | 0.27 | 1 | 0.27 | 0 |
| 2021-07-10 19:45:11 | Tellor (TRB) | Buy | 0.02 | 42.46434802 | 0.85 | 0 |
| 2021-07-10 19:45:11 | Tellor (TRB) | Buy | 9.59 | 42.47782984 | 407.36 | 0 |

| 2021-07-10 19:47:38 | Tellor (TRB) | Buy | 0.36 | 42.41379122 | 15.27 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-10 19:47:38 | Tellor (TRB) | Buy | 0.005 | 42.41379122 | 0.21 | 0 |
| 2021-07-10 19:48:28 | Tellor (TRB) | Buy | 0.36 | 42.32952987 | 15.24 | 0 |
| 2021-07-10 19:48:35 | Tellor (TRB) | Buy | 0.006 | 42.32952987 | 0.25 | 0 |
| 2021-07-10 19:48:53 | Tellor (TRB) | Buy | 0.36 | 42.24863898 | 15.21 | 0 |
| 2021-07-10 19:56:03 | Tellor (TRB) | Buy | 0.007 | 42.24863898 | 0.3 | 0 |
| 2021-07-10 19:57:09 | Tellor (TRB) | Buy | 0.36 | 42.16774809 | 15.18 | 0 |
| 2021-07-10 19:58:16 | Tellor (TRB) | Buy | 0.008 | 42.16774809 | 0.34 | 0 |
| 2021-07-10 19:58:24 | Tellor (TRB) | Buy | 0.36 | 42.08348674 | 15.15 | 0 |
| 2021-07-10 19:58:24 | Tellor (TRB) | Buy | 0.008 | 42.08348674 | 0.34 | 0 |
| 2021-07-10 19:58:24 | Tellor (TRB) | Buy | 0.36 | 42.00259585 | 15.12 | 0 |
| 2021-07-10 20:06:43 | Ampleforth Gover... (FC | Buy | 0.02 | 19.91264133 | 0.4 | 0 |
| 2021-07-10 20:06:43 | Ampleforth Gover... (FC | Buy | 8.267 | 19.91264133 | 164.62 | 0 |
| 2021-07-10 20:11:35 | Tellor (TRB) | Buy | 0.009 | 42.00259585 | 0.38 | 0 |
| 2021-07-10 20:14:12 | Ampleforth Gover... (FC | Buy | 0.354 | 19.77108227 | 7 | 0 |
| 2021-07-10 20:14:35 | Ampleforth Gover... (FC | Buy | 0.004 | 19.77108227 | 0.08 | 0 |
| 2021-07-10 20:16:46 | Tellor (TRB) | Buy | 0.37 | 41.92170495 | 15.51 | 0 |
| 2021-07-10 20:18:32 | Tellor (TRB) | Buy | 0.37 | 41.83744361 | 15.48 | 0 |
| 2021-07-10 20:18:42 | Tellor (TRB) | Buy | 0.001 | 41.83744361 | 0.04 | 0 |
| 2021-07-10 20:22:28 | USD Coin (USDC) | Sell | 123.65 | 1 | 123.65 | 0 |
| 2021-07-10 20:23:04 | Tellor (TRB) | Buy | 0.37 | 41.75655272 | 15.45 | 0 |
| 2021-07-10 20:23:10 | Tellor (TRB) | Buy | 0.001 | 41.75655272 | 0.04 | 0 |
| 2021-07-10 20:28:54 | Tellor (TRB) | Buy | 0.37 | 41.67566182 | 15.42 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-10 20:36:33 | Tellor (TRB) | Buy | 0.002 | 41.67566182 | 0.08 | 0 |
| 2021-07-10 20:43:30 | Tellor (TRB) | Buy | 0.37 | 41.59477093 | 15.39 | 0 |
| 2021-07-10 20:43:44 | Tellor (TRB) | Buy | 0.003 | 41.59477093 | 0.12 | 0 |
| 2021-07-10 20:43:54 | Ampleforth Gover... (FG | Buy | 0.357 | 19.51492778 | 6.97 | 0 |
| 2021-07-10 20:44:03 | Ampleforth Gover... (FG | Buy | 0.006 | 19.51492778 | 0.12 | 0 |
| 2021-07-10 20:44:46 | Tellor (TRB) | Buy | 0.37 | 41.51388004 | 15.36 | 0 |
| 2021-07-10 20:45:01 | Tellor (TRB) | Buy | 0.003 | 41.51388004 | 0.12 | 0 |
| 2021-07-10 20:46:32 | Tellor (TRB) | Buy | 0.37 | 41.43298915 | 15.33 | 0 |
| 2021-07-10 20:46:40 | Tellor (TRB) | Buy | 0.004 | 41.43298915 | 0.17 | 0 |
| 2021-07-10 20:46:42 | Tellor (TRB) | Buy | 0.37 | 41.35209825 | 15.3 | 0 |
| 2021-07-10 21:07:22 | Ampleforth Gover... (FG | Buy | 0.368 | 19.26214374 | 7.09 | 0 |
| 2021-07-10 21:18:36 | Enzyme (MLN) | Buy | 0.869 | 93.064 | 81.16 | 0.283054 |
| 2021-07-10 21:19:42 | Cartesi (CTSI) | Buy | 170.2 | 0.4476 | 76.45 | 0.266635 |
| 2021-07-10 21:20:31 | Enzyme (MLN) | Buy | 0.054 | 92.314 | 5 | 0.017447 |
| 2021-07-10 21:27:18 | Cartesi (CTSI) | Buy | 15.3 | 0.4447 | 6.83 | 0.023814 |
| 2021-07-10 21:40:17 | Tellor (TRB) | Buy | 0.005 | 41.35209825 | 0.21 | 0 |
| 2021-07-10 21:53:18 | EOS | Buy | 15.3 | 3.90972646 | 59.82 | 0 |
| 2021-07-10 21:54:46 | Enzyme (MLN) | Buy | 0.054 | 90.985 | 4.93 | 0.017196 |
| 2021-07-10 22:05:08 | Tellor (TRB) | Buy | 0.37 | 41.27120736 | 15.27 | 0 |
| 2021-07-10 22:05:10 | Tellor (TRB) | Buy | 0.006 | 41.27120736 | 0.25 | 0 |
| 2021-07-10 22:07:34 | Cartesi (CTSI) | Sell | 15 | 0.455 | 6.83 | 0.023888 |
| 2021-07-10 22:07:41 | Cartesi (CTSI) | Sell | 0.3 | 0.455 | 0.14 | 0.000478 |
| 2021-07-10 22:10:51 | Cartesi (CTSI) | Sell | 15.2 | 0.461 | 7.01 | 0.024525 |

| 2021-07-10 22:58:43 | Tellor (TRB) | Sell | 0.37 | 41.76329362 | 15.45 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-10 22:58:43 | Tellor (TRB) | Sell | 0.006 | 41.76329362 | 0.25 | 0 |
| 2021-07-10 22:58:44 | Tellor (TRB) | Sell | 0.37 | 41.84755497 | 15.48 | 0 |
| 2021-07-10 22:58:44 | Tellor (TRB) | Sell | 0.005 | 41.84755497 | 0.21 | 0 |
| 2021-07-10 23:19:37 | Tellor (TRB) | Sell | 0.37 | 41.92844586 | 15.51 | 0 |
| 2021-07-10 23:19:38 | Tellor (TRB) | Sell | 0.004 | 41.92844586 | 0.17 | 0 |
| 2021-07-10 23:19:41 | Tellor (TRB) | Sell | 0.37 | 42.00933675 | 15.54 | 0 |
| 2021-07-10 23:19:43 | Tellor (TRB) | Sell | 0.003 | 42.00933675 | 0.13 | 0 |
| 2021-07-10 23:36:38 | Tellor (TRB) | Buy | 0.37 | 41.51388004 | 15.36 | 0 |
| 2021-07-10 23:36:46 | Tellor (TRB) | Buy | 0.003 | 41.51388004 | 0.12 | 0 |
| 2021-07-10 23:41:30 | Tellor (TRB) | Buy | 0.37 | 41.43298915 | 15.33 | 0 |
| 2021-07-10 23:42:19 | Tellor (TRB) | Buy | 0.004 | 41.43298915 | 0.17 | 0 |
| 2021-07-10 23:42:38 | Enzyme (MLN) | Buy | 0.055 | 89.676 | 4.95 | 0.017263 |
| 2021-07-10 23:42:47 | Tellor (TRB) | Buy | 0.37 | 41.35209825 | 15.3 | 0 |
| 2021-07-10 23:42:48 | Tellor (TRB) | Buy | 0.005 | 41.35209825 | 0.21 | 0 |
| 2021-07-10 23:42:50 | Tellor (TRB) | Buy | 0.37 | 41.27120736 | 15.27 | 0 |
| 2021-07-10 23:45:30 | Tellor (TRB) | Buy | 0.006 | 41.27120736 | 0.25 | 0 |
| 2021-07-10 23:45:59 | Tellor (TRB) | Buy | 0.37 | 41.19031647 | 15.24 | 0 |
| 2021-07-10 23:46:07 | Tellor (TRB) | Buy | 0.006 | 41.19031647 | 0.25 | 0 |
| 2021-07-10 23:46:43 | Tellor (TRB) | Buy | 0.37 | 41.10942558 | 15.21 | 0 |
| 2021-07-10 23:50:24 | Tellor (TRB) | Sell | 0.37 | 41.68240273 | 15.42 | 0 |
| 2021-07-10 23:50:36 | Tellor (TRB) | Sell | 0.006 | 41.68240273 | 0.25 | 0 |
| 2021-07-10 23:50:53 | Tellor (TRB) | Sell | 0.37 | 41.76329362 | 15.45 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-10 23:50:59 | Tellor (TRB) | Sell | 0.006 | 41.76329362 | 0.25 | 0 |
| 2021-07-10 23:51:11 | Tellor (TRB) | Sell | 0.375 | 41.84755497 | 15.69 | 0 |
| 2021-07-10 23:51:17 | Tellor (TRB) | Sell | 0.37 | 41.92844586 | 15.51 | 0 |
| 2021-07-10 23:51:27 | Tellor (TRB) | Sell | 0.004 | 41.92844586 | 0.17 | 0 |
| 2021-07-10 23:53:49 | Tellor (TRB) | Buy | 0.37 | 41.43298915 | 15.33 | 0 |
| 2021-07-10 23:54:25 | NKN | Buy | 216.3 | 0.2133 | 46.3 | 0.161479 |
| 2021-07-10 23:55:06 | Tellor (TRB) | Buy | 0.004 | 41.43298915 | 0.17 | 0 |
| 2021-07-10 23:55:32 | Tellor (TRB) | Buy | 0.37 | 41.35209825 | 15.3 | 0 |
| 2021-07-10 23:55:40 | Tellor (TRB) | Buy | 0.005 | 41.35209825 | 0.21 | 0 |
| 2021-07-10 23:56:04 | Tellor (TRB) | Buy | 0.37 | 41.27120736 | 15.27 | 0 |
| 2021-07-11 00:05:39 | Tellor (TRB) | Sell | 0.37 | 41.84755497 | 15.48 | 0 |
| 2021-07-11 00:05:39 | Tellor (TRB) | Sell | 0.005 | 41.84755497 | 0.21 | 0 |
| 2021-07-11 00:06:28 | Tellor (TRB) | Sell | 0.37 | 41.92844586 | 15.51 | 0 |
| 2021-07-11 00:06:28 | Tellor (TRB) | Sell | 0.004 | 41.92844586 | 0.17 | 0 |
| 2021-07-11 00:06:37 | Tellor (TRB) | Sell | 0.37 | 42.00933675 | 15.54 | 0 |
| 2021-07-11 00:06:38 | Tellor (TRB) | Sell | 0.003 | 42.00933675 | 0.13 | 0 |
| 2021-07-11 00:06:38 | Ampleforth Gover... (FC | Buy | 0.02 | 19.34977554 | 0.39 | 0 |
| 2021-07-11 00:06:38 | Ampleforth Gover... (FC | Buy | 1.024 | 19.38010962 | 19.85 | 0 |
| 2021-07-11 00:07:13 | Tellor (TRB) | Sell | 0.37 | 42.0935981 | 15.57 | 0 |
| 2021-07-11 00:07:29 | Tellor (TRB) | Sell | 0.003 | 42.0935981 | 0.13 | 0 |
| 2021-07-11 00:07:32 | Tellor (TRB) | Sell | 0.285 | 42.17448899 | 12.02 | 0 |
| 2021-07-11 00:07:44 | Tellor (TRB) | Sell | 0.08 | 42.17448899 | 3.37 | 0 |
| 2021-07-11 00:08:08 | Tellor (TRB) | Sell | 0.007 | 42.17448899 | 0.3 | 0 |

| 2021-07-11 00:08:17 | Tellor (TRB) | Sell | 0.37 | 42.25537989 | 15.63 | 0 |
| 2021-07-11 00:08:19 | Tellor (TRB) | Sell | 0.001 | 42.25537989 | 0.04 | 0 |
| 2021-07-11 00:09:40 | Tellor (TRB) | Sell | 0.371 | 42.33627078 | 15.71 | 0 |
| 2021-07-11 00:09:43 | Tellor (TRB) | Sell | 0.37 | 42.42390258 | 15.7 | 0 |
| 2021-07-11 00:11:44 | Tellor (TRB) | Buy | 0.37 | 41.92170495 | 15.51 | 0 |
| 2021-07-11 00:12:12 | Tellor (TRB) | Buy | 0.37 | 41.83744361 | 15.48 | 0 |
| 2021-07-11 00:12:13 | Tellor (TRB) | Buy | 0.001 | 41.83744361 | 0.04 | 0 |
| 2021-07-11 00:12:22 | Tellor (TRB) | Buy | 0.37 | 41.75655272 | 15.45 | 0 |
| 2021-07-11 00:12:22 | Tellor (TRB) | Buy | 0.001 | 41.75655272 | 0.04 | 0 |
| 2021-07-11 00:12:24 | Tellor (TRB) | Buy | 0.37 | 41.67566182 | 15.42 | 0 |
| 2021-07-11 00:12:27 | Tellor (TRB) | Buy | 0.002 | 41.67566182 | 0.08 | 0 |
| 2021-07-11 00:17:23 | Tellor (TRB) | Buy | 0.37 | 41.59477093 | 15.39 | 0 |
| 2021-07-11 00:17:24 | Tellor (TRB) | Buy | 0.003 | 41.59477093 | 0.12 | 0 |
| 2021-07-11 00:26:01 | Tellor (TRB) | Buy | 0.37 | 41.51388004 | 15.36 | 0 |
| 2021-07-11 00:39:43 | Tellor (TRB) | Sell | 0.37 | 42.0935981 | 15.57 | 0 |
| 2021-07-11 00:39:44 | Tellor (TRB) | Sell | 0.003 | 42.0935981 | 0.13 | 0 |
| 2021-07-11 00:39:55 | Tellor (TRB) | Sell | 0.37 | 42.17448899 | 15.6 | 0 |
| 2021-07-11 00:53:57 | Tellor (TRB) | Buy | 0.37 | 41.59477093 | 15.39 | 0 |
| 2021-07-11 00:53:58 | Tellor (TRB) | Buy | 0.003 | 41.59477093 | 0.12 | 0 |
| 2021-07-11 01:26:09 | Tellor (TRB) | Sell | 0.37 | 42.0935981 | 15.57 | 0 |
| 2021-07-11 01:26:16 | Tellor (TRB) | Sell | 0.003 | 42.0935981 | 0.13 | 0 |
| 2021-07-11 03:11:27 | NKN | Sell | 30 | 0.2182 | 6.55 | 0.022911 |
| 2021-07-11 03:11:27 | NKN | Sell | 0.5 | 0.2182 | 0.11 | 0.000382 |

93

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-11 03:21:46 | Tellor (TRB) | Sell | 0.002 | 42.17448899 | 0.08 | 0 |
| 2021-07-11 03:21:51 | Tellor (TRB) | Sell | 0.37 | 42.25537989 | 15.63 | 0 |
| 2021-07-11 03:21:54 | Tellor (TRB) | Sell | 0.001 | 42.25537989 | 0.04 | 0 |
| 2021-07-11 03:22:02 | Tellor (TRB) | Sell | 0.37 | 42.33627078 | 15.66 | 0 |
| 2021-07-11 03:22:13 | Tellor (TRB) | Sell | 0.001 | 42.33627078 | 0.04 | 0 |
| 2021-07-11 03:22:15 | Tellor (TRB) | Sell | 0.37 | 42.42390258 | 15.7 | 0 |
| 2021-07-11 03:22:31 | Tellor (TRB) | Sell | 0.36 | 42.50479347 | 15.3 | 0 |
| 2021-07-11 03:22:34 | Tellor (TRB) | Sell | 0.009 | 42.50479347 | 0.38 | 0 |
| 2021-07-11 03:25:52 | Tellor (TRB) | Sell | 0.36 | 42.58568436 | 15.33 | 0 |
| 2021-07-11 03:25:52 | Tellor (TRB) | Sell | 0.008 | 42.58568436 | 0.34 | 0 |
| 2021-07-11 03:26:00 | Tellor (TRB) | Sell | 0.36 | 42.67331616 | 15.36 | 0 |
| 2021-07-11 03:26:02 | Tellor (TRB) | Sell | 0.008 | 42.67331616 | 0.34 | 0 |
| 2021-07-11 03:26:04 | Tellor (TRB) | Sell | 0.36 | 42.75420705 | 15.39 | 0 |
| 2021-07-11 03:26:07 | Tellor (TRB) | Sell | 0.007 | 42.75420705 | 0.3 | 0 |
| 2021-07-11 03:26:58 | Tellor (TRB) | Sell | 0.36 | 42.83509795 | 15.42 | 0 |
| 2021-07-11 03:26:59 | Tellor (TRB) | Sell | 0.006 | 42.83509795 | 0.26 | 0 |
| 2021-07-11 04:06:05 | Tellor (TRB) | Buy | 0.36 | 42.32952987 | 15.24 | 0 |
| 2021-07-11 04:06:08 | Tellor (TRB) | Buy | 0.006 | 42.32952987 | 0.25 | 0 |
| 2021-07-11 04:06:52 | Tellor (TRB) | Buy | 0.36 | 42.24863898 | 15.21 | 0 |
| 2021-07-11 04:07:04 | Tellor (TRB) | Buy | 0.007 | 42.24863898 | 0.3 | 0 |
| 2021-07-11 04:07:07 | Tellor (TRB) | Buy | 0.36 | 42.16774809 | 15.18 | 0 |
| 2021-07-11 04:07:14 | Tellor (TRB) | Buy | 0.008 | 42.16774809 | 0.34 | 0 |
| 2021-07-11 04:48:30 | Tellor (TRB) | Buy | 0.36 | 42.08348674 | 15.15 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-11 04:48:40 | Tellor (TRB) | Buy | 0.008 | 42.08348674 | 0.34 | 0 |
| 2021-07-11 04:48:53 | Tellor (TRB) | Buy | 0.36 | 42.00259585 | 15.12 | 0 |
| 2021-07-11 04:48:53 | Tellor (TRB) | Buy | 0.009 | 42.00259585 | 0.38 | 0 |
| 2021-07-11 04:48:58 | Tellor (TRB) | Buy | 0.37 | 41.92170495 | 15.51 | 0 |
| 2021-07-11 04:50:47 | Tellor (TRB) | Buy | 0.371 | 41.83744361 | 15.52 | 0 |
| 2021-07-11 04:55:37 | Tellor (TRB) | Buy | 0.37 | 41.75655272 | 15.45 | 0 |
| 2021-07-11 05:02:11 | Tellor (TRB) | Buy | 0.001 | 41.75655272 | 0.04 | 0 |
| 2021-07-11 05:02:19 | Tellor (TRB) | Buy | 0.37 | 41.67566182 | 15.42 | 0 |
| 2021-07-11 05:02:49 | Enzyme (MLN) | Sell | 0.055 | 91.894 | 5.05 | 0.01769 |
| 2021-07-11 05:07:03 | Tellor (TRB) | Buy | 0.002 | 41.67566182 | 0.08 | 0 |
| 2021-07-11 05:09:28 | Tellor (TRB) | Buy | 0.37 | 41.59477093 | 15.39 | 0 |
| 2021-07-11 05:12:12 | Tellor (TRB) | Buy | 0.003 | 41.59477093 | 0.12 | 0 |
| 2021-07-11 05:12:56 | Tellor (TRB) | Buy | 0.003 | 41.51388004 | 0.12 | 0 |
| 2021-07-11 05:13:04 | Tellor (TRB) | Buy | 0.37 | 41.43298915 | 15.33 | 0 |
| 2021-07-11 05:13:06 | Tellor (TRB) | Buy | 0.004 | 41.43298915 | 0.17 | 0 |
| 2021-07-11 05:16:22 | Tellor (TRB) | Buy | 0.37 | 41.35209825 | 15.3 | 0 |
| 2021-07-11 05:47:18 | Tellor (TRB) | Buy | 0.005 | 41.35209825 | 0.21 | 0 |
| 2021-07-11 05:47:37 | Tellor (TRB) | Buy | 0.006 | 41.27120736 | 0.25 | 0 |
| 2021-07-11 05:47:40 | Tellor (TRB) | Buy | 0.37 | 41.19031647 | 15.24 | 0 |
| 2021-07-11 05:47:41 | Tellor (TRB) | Buy | 0.006 | 41.19031647 | 0.25 | 0 |
| 2021-07-11 05:53:13 | Tellor (TRB) | Buy | 0.007 | 41.10942558 | 0.29 | 0 |
| 2021-07-11 05:54:08 | Tellor (TRB) | Buy | 0.024 | 41.03190514 | 0.98 | 0 |
| 2021-07-11 05:54:11 | Tellor (TRB) | Buy | 0.35 | 41.03190514 | 14.36 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-11 06:02:19 | Tellor (TRB) | Buy | 0.004 | 41.03190514 | 0.16 | 0 |
| 2021-07-11 06:02:23 | Tellor (TRB) | Buy | 0.37 | 40.95101425 | 15.15 | 0 |
| 2021-07-11 06:02:58 | Tellor (TRB) | Buy | 0.009 | 40.95101425 | 0.37 | 0 |
| 2021-07-11 06:03:09 | Tellor (TRB) | Buy | 0.379 | 40.87012335 | 15.49 | 0 |
| 2021-07-11 06:03:15 | Tellor (TRB) | Buy | 0.38 | 40.79260292 | 15.5 | 0 |
| 2021-07-11 06:03:35 | Tellor (TRB) | Buy | 0.381 | 40.71171202 | 15.51 | 0 |
| 2021-07-11 06:09:56 | Enzyme (MLN) | Sell | 0.054 | 93.236 | 5.03 | 0.017622 |
| 2021-07-11 06:49:03 | EOS | Sell | 15.3 | 3.97713554 | 60.85 | 0 |
| 2021-07-11 06:57:36 | NKN | Sell | 29.9 | 0.2207 | 6.6 | 0.023096 |
| 2021-07-11 06:57:37 | NKN | Sell | 0.6 | 0.2207 | 0.13 | 0.000463 |
| 2021-07-11 06:58:33 | Tellor (TRB) | Sell | 0.38 | 41.19705738 | 15.65 | 0 |
| 2021-07-11 06:58:33 | Tellor (TRB) | Sell | 0.001 | 41.19705738 | 0.04 | 0 |
| 2021-07-11 07:28:30 | USD Coin (USDC) | Buy | 256.941478 | 1.00227747 | 258.43 | 0.904509 |
| 2021-07-11 07:28:30 | USD Coin (USDC) | Buy | 221.305881 | 1.00227747 | 222.59 | 0.779061 |
| 2021-07-11 07:28:30 | Loom Network (LOOM) | Sell | 4,204 | 0.06147268 | 258.43 | 0 |
| 2021-07-11 07:28:30 | Loom Network (LOOM) | Sell | 3,621 | 0.06147168 | 222.59 | 0 |
| 2021-07-11 09:01:38 | Tellor (TRB) | Buy | 0.38 | 40.71171202 | 15.47 | 0 |
| 2021-07-11 09:01:43 | Tellor (TRB) | Buy | 0.001 | 40.71171202 | 0.04 | 0 |
| 2021-07-11 09:05:07 | Tellor (TRB) | Buy | 0.38 | 40.63082113 | 15.44 | 0 |
| 2021-07-11 09:05:18 | Tellor (TRB) | Buy | 0.002 | 40.63082113 | 0.08 | 0 |
| 2021-07-11 09:05:21 | Tellor (TRB) | Buy | 0.38 | 40.55330069 | 15.41 | 0 |
| 2021-07-11 09:05:43 | Tellor (TRB) | Buy | 0.002 | 40.55330069 | 0.08 | 0 |
| 2021-07-11 09:17:02 | Tellor (TRB) | Buy | 0.38 | 40.4724098 | 15.38 | 0 |

| 2021-07-11 09:17:03 | Tellor (TRB) | Buy | 0.003 | 40.4724098 | 0.12 | 0 |
| 2021-07-11 09:17:58 | NKN | Buy | 30.1 | 0.216 | 6.52 | 0.022756 |
| 2021-07-11 09:18:29 | Tellor (TRB) | Buy | 0.38 | 40.39488936 | 15.35 | 0 |
| 2021-07-11 09:19:39 | Tellor (TRB) | Buy | 0.004 | 40.39488936 | 0.16 | 0 |
| 2021-07-11 09:36:22 | Tellor (TRB) | Buy | 0.38 | 40.31736892 | 15.32 | 0 |
| 2021-07-11 09:36:35 | Tellor (TRB) | Buy | 0.005 | 40.31736892 | 0.2 | 0 |
| 2021-07-11 10:01:35 | Tellor (TRB) | Buy | 0.38 | 40.23647803 | 15.29 | 0 |
| 2021-07-11 10:02:00 | Tellor (TRB) | Buy | 0.005 | 40.23647803 | 0.2 | 0 |
| 2021-07-11 10:09:53 | Tellor (TRB) | Buy | 0.194 | 40.15895759 | 7.79 | 0 |
| 2021-07-11 10:11:56 | Tellor (TRB) | Buy | 0.192 | 40.15895759 | 7.71 | 0 |
| 2021-07-11 10:24:01 | Tellor (TRB) | Buy | 0.387 | 40.08143715 | 15.51 | 0 |
| 2021-07-11 10:27:45 | Tellor (TRB) | Buy | 0.388 | 40.00391672 | 15.52 | 0 |
| 2021-07-11 10:28:04 | Tellor (TRB) | Buy | 0.38 | 39.92639628 | 15.17 | 0 |
| 2021-07-11 10:28:04 | Tellor (TRB) | Buy | 0.008 | 39.92639628 | 0.32 | 0 |
| 2021-07-11 10:28:05 | Tellor (TRB) | Buy | 0.38 | 39.84887584 | 15.14 | 0 |
| 2021-07-11 10:28:05 | Tellor (TRB) | Buy | 0.009 | 39.84887584 | 0.36 | 0 |
| 2021-07-11 10:28:05 | Tellor (TRB) | Buy | 0.39 | 39.7713554 | 15.51 | 0 |
| 2021-07-11 10:28:06 | Tellor (TRB) | Buy | 0.391 | 39.69383496 | 15.52 | 0 |
| 2021-07-11 10:45:41 | Ampleforth Gover... (FO | Buy | 0.62 | 18.98576652 | 11.77 | 0 |
| 2021-07-11 10:58:44 | Enzyme (MLN) | Buy | 0.054 | 90.985 | 4.93 | 0.017196 |
| 2021-07-11 11:18:39 | Tellor (TRB) | Sell | 0.39 | 40.16906895 | 15.67 | 0 |
| 2021-07-11 11:18:41 | Tellor (TRB) | Sell | 0.001 | 40.16906895 | 0.04 | 0 |
| 2021-07-11 11:26:18 | Tellor (TRB) | Sell | 0.39 | 40.24658939 | 15.7 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-11 11:44:52 | NKN | Sell | 30.1 | 0.2207 | 6.64 | 0.023251 |
| 2021-07-11 12:26:33 | Tellor (TRB) | Sell | 0.389 | 40.32410983 | 15.69 | 0 |
| 2021-07-11 12:27:17 | Tellor (TRB) | Sell | 0.38 | 40.40500072 | 15.35 | 0 |
| 2021-07-11 12:27:17 | Tellor (TRB) | Sell | 0.008 | 40.40500072 | 0.32 | 0 |
| 2021-07-11 12:28:09 | Tellor (TRB) | Sell | 0.388 | 40.48252116 | 15.71 | 0 |
| 2021-07-11 18:38:53 | Decentraland (MANA) | Buy | 13 | 0.71142193 | 9.25 | 0 |
| 2021-07-11 18:38:53 | USD Coin (USDC) | Sell | 9.27021057 | 1.00114822 | 9.28 | 0.03237 |
| 2021-07-11 19:52:46 | USD Coin (USDC) | Sell | 15.0527826 | 1.00114822 | 15.07 | 0.052561 |
| 2021-07-11 22:19:46 | Ampleforth Gover... (FC | Buy | 0.664 | 18.85467593 | 12.52 | 0 |
| 2021-07-11 22:19:52 | Ampleforth Gover... (FC | Buy | 0.003 | 18.85467593 | 0.06 | 0 |
| 2021-07-11 23:41:43 | yearn.finance (YFI) | Buy | 0.000226 | 34061.15 | 7.72 | 0.026942 |
| 2021-07-11 23:41:43 | yearn.finance (YFI) | Buy | 0.001484 | 34061.77 | 50.72 | 0.176917 |
| 2021-07-11 23:44:21 | USD Coin (USDC) | Sell | 200 | 1 | 200 | 0 |
| 2021-07-11 23:45:42 | Numeraire (NMR) | Buy | 0.247 | 31.509 | 7.81 | 0.02724 |
| 2021-07-11 23:45:42 | Numeraire (NMR) | Buy | 3.798 | 31.5091 | 120.09 | 0.41885 |
| 2021-07-11 23:46:07 | Numeraire (NMR) | Buy | 0.058 | 31.4898 | 1.83 | 0.006392 |
| 2021-07-11 23:58:52 | Numeraire (NMR) | Buy | 0.05 | 31.4372 | 1.58 | 0.005502 |
| 2021-07-12 00:05:39 | Numeraire (NMR) | Buy | 0.008 | 31.4372 | 0.25 | 0.00088 |
| 2021-07-12 00:05:39 | Numeraire (NMR) | Buy | 0.058 | 31.382 | 1.83 | 0.006371 |
| 2021-07-12 00:26:39 | Decentraland (MANA) | Buy | 0.2 | 0.71343871 | 0.14 | 0 |
| 2021-07-12 00:26:39 | Decentraland (MANA) | Buy | 55.42 | 0.71343871 | 39.54 | 0 |
| 2021-07-12 00:27:39 | Polkadot (DOT) | Buy | 0.635 | 15.53444193 | 9.86 | 0 |
| 2021-07-12 00:28:10 | Loom Network (LOOM) | Buy | 160 | 0.06266887 | 10.03 | 0 |

| 2021-07-12 00:28:10 | USD Coin (USDC) | Sell | 10.0505743 | 1.00114822 | 10.06 | 0.035095 |
|---|---|---|---|---|---|---|
| 2021-07-12 00:46:40 | Numeraire (NMR) | Buy | 0.05 | 31.3268 | 1.57 | 0.005482 |
| 2021-07-12 00:46:41 | Numeraire (NMR) | Buy | 0.009 | 31.3268 | 0.28 | 0.000987 |
| 2021-07-12 00:46:45 | Numeraire (NMR) | Buy | 0.059 | 31.2718 | 1.85 | 0.006458 |
| 2021-07-12 01:02:24 | yearn.finance (YFI) | Buy | 0.0001 | 33954.68 | 3.41 | 0.011884 |
| 2021-07-12 01:02:26 | yearn.finance (YFI) | Buy | 0.00004 | 33954.68 | 1.36 | 0.004754 |
| 2021-07-12 01:02:55 | yearn.finance (YFI) | Buy | 0.000001 | 33954.68 | 0.03 | 0.000119 |
| 2021-07-12 02:17:59 | yearn.finance (YFI) | Buy | 0.00014 | 33805.13 | 4.75 | 0.016565 |
| 2021-07-12 02:17:59 | yearn.finance (YFI) | Buy | 0.000002 | 33805.13 | 0.07 | 0.000237 |
| 2021-07-12 02:23:18 | yearn.finance (YFI) | Buy | 0.000142 | 33656.24 | 4.8 | 0.016727 |
| 2021-07-12 02:53:27 | Numeraire (NMR) | Sell | 0.059 | 31.6408 | 1.87 | 0.006534 |
| 2021-07-12 03:00:08 | USD Coin (USDC) | Sell | 15.0526815 | 1.00114822 | 15.07 | 0.052561 |
| 2021-07-12 03:00:23 | yearn.finance (YFI) | Buy | 0.00014 | 33508.01 | 4.71 | 0.016419 |
| 2021-07-12 03:00:23 | yearn.finance (YFI) | Buy | 0.000003 | 33508.01 | 0.1 | 0.000352 |
| 2021-07-12 03:01:46 | Decentraland (MANA) | Buy | 57.13 | 0.69628874 | 39.78 | 0 |
| 2021-07-12 03:07:21 | Numeraire (NMR) | Buy | 0.059 | 31.2718 | 1.85 | 0.006458 |
| 2021-07-12 03:07:22 | Numeraire (NMR) | Buy | 0.059 | 31.2169 | 1.85 | 0.006446 |
| 2021-07-12 03:07:28 | yearn.finance (YFI) | Buy | 0.00014 | 33360.43 | 4.69 | 0.016347 |
| 2021-07-12 03:07:28 | yearn.finance (YFI) | Buy | 0.000003 | 33360.43 | 0.1 | 0.00035 |
| 2021-07-12 03:07:30 | Numeraire (NMR) | Buy | 0.05 | 31.1621 | 1.56 | 0.005453 |
| 2021-07-12 03:08:15 | Numeraire (NMR) | Buy | 0.009 | 31.1621 | 0.28 | 0.000982 |
| 2021-07-12 03:20:49 | Numeraire (NMR) | Buy | 0.059 | 31.1073 | 1.84 | 0.006424 |
| 2021-07-12 03:20:49 | Numeraire (NMR) | Buy | 0.059 | 31.0527 | 1.84 | 0.006412 |

| 2021-07-12 03:48:21 | Numeraire (NMR) | Buy | 0.05 | 30.9982 | 1.56 | 0.005425 |
| 2021-07-12 03:48:21 | Numeraire (NMR) | Buy | 0.009 | 30.9982 | 0.28 | 0.000976 |
| 2021-07-12 03:49:11 | Polkadot (DOT) | Buy | 0.641 | 15.43154211 | 9.89 | 0 |
| 2021-07-12 03:49:42 | Numeraire (NMR) | Buy | 0.059 | 30.9437 | 1.83 | 0.00639 |
| 2021-07-12 03:50:56 | Numeraire (NMR) | Buy | 0.055 | 30.8894 | 1.7 | 0.005946 |
| 2021-07-12 03:50:56 | USD Coin (USDC) | Sell | 18.0631552 | 1.00114822 | 18.08 | 0.063073 |
| 2021-07-12 03:50:56 | Numeraire (NMR) | Buy | 0.004 | 30.8894 | 0.12 | 0.000432 |
| 2021-07-12 03:51:14 | Loom Network (LOOM) | Buy | 327 | 0.06140342 | 20.08 | 0 |
| 2021-07-12 03:51:14 | USD Coin (USDC) | Sell | 20.1260866 | 1.00114822 | 20.15 | 0.070276 |
| 2021-07-12 03:53:02 | Numeraire (NMR) | Buy | 0.06 | 30.8351 | 1.86 | 0.006475 |
| 2021-07-12 04:08:50 | Numeraire (NMR) | Buy | 0.06 | 30.781 | 1.85 | 0.006464 |
| 2021-07-12 04:09:23 | Decentraland (MANA) | Buy | 2 | 0.68583659 | 1.37 | 0 |
| 2021-07-12 04:09:23 | USD Coin (USDC) | Sell | 1.37489535 | 1.00114822 | 1.38 | 0.004801 |
| 2021-07-12 04:10:21 | Decentraland (MANA) | Buy | 28.35 | 0.69628874 | 19.74 | 0 |
| 2021-07-12 04:11:40 | Numeraire (NMR) | Buy | 0.06 | 30.7269 | 1.85 | 0.006453 |
| 2021-07-12 04:12:22 | yearn.finance (YFI) | Buy | 0.000136 | 33213.49 | 4.53 | 0.01581 |
| 2021-07-12 04:12:22 | yearn.finance (YFI) | Buy | 0.000008 | 33213.49 | 0.27 | 0.00093 |
| 2021-07-12 05:00:02 | Numeraire (NMR) | Buy | 0.06 | 30.6729 | 1.85 | 0.006441 |
| 2021-07-12 05:00:31 | Numeraire (NMR) | Buy | 0.06 | 30.6191 | 1.84 | 0.00643 |
| 2021-07-12 05:27:46 | Numeraire (NMR) | Buy | 0.06 | 30.5653 | 1.84 | 0.006419 |
| 2021-07-12 05:27:48 | Numeraire (NMR) | Buy | 0.06 | 30.5116 | 1.84 | 0.006407 |
| 2021-07-12 06:06:18 | Numeraire (NMR) | Sell | 0.06 | 30.8716 | 1.85 | 0.006483 |
| 2021-07-12 06:54:55 | Numeraire (NMR) | Sell | 0.06 | 30.9259 | 1.86 | 0.006494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-12 06:55:42 | Numeraire (NMR) | Sell | 0.06 | 30.9804 | 1.86 | 0.006506 |
| 2021-07-12 08:03:34 | yearn.finance (YFI) | Buy | 0.00014 | 33067.21 | 4.65 | 0.016203 |
| 2021-07-12 08:03:35 | yearn.finance (YFI) | Buy | 0.000005 | 33067.21 | 0.17 | 0.000579 |
| 2021-07-12 09:00:36 | USD Coin (USDC) | Sell | 20.0592806 | 1.00114822 | 20.08 | 0.070043 |
| 2021-07-12 09:00:36 | USD Coin (USDC) | Sell | 1.6164437 | 1.00114822 | 1.62 | 0.005644 |
| 2021-07-12 09:00:41 | Numeraire (NMR) | Buy | 0.06 | 30.6191 | 1.84 | 0.00643 |
| 2021-07-12 09:00:56 | Numeraire (NMR) | Buy | 0.06 | 30.5653 | 1.84 | 0.006419 |
| 2021-07-12 09:03:33 | Numeraire (NMR) | Buy | 0.06 | 30.5116 | 1.84 | 0.006407 |
| 2021-07-12 09:03:33 | Numeraire (NMR) | Buy | 0.06 | 30.458 | 1.83 | 0.006396 |
| 2021-07-12 09:03:33 | Numeraire (NMR) | Buy | 0.06 | 30.4045 | 1.83 | 0.006385 |
| 2021-07-12 09:09:34 | Numeraire (NMR) | Buy | 0.06 | 30.3511 | 1.83 | 0.006374 |
| 2021-07-12 09:09:45 | Numeraire (NMR) | Buy | 0.061 | 30.2978 | 1.85 | 0.006469 |
| 2021-07-12 09:09:46 | Numeraire (NMR) | Buy | 0.06 | 30.2446 | 1.82 | 0.006351 |
| 2021-07-12 09:09:46 | Numeraire (NMR) | Buy | 0.001 | 30.2446 | 0.03 | 0.000106 |
| 2021-07-12 09:09:50 | Numeraire (NMR) | Buy | 0.061 | 30.1915 | 1.85 | 0.006446 |
| 2021-07-12 09:10:56 | Numeraire (NMR) | Buy | 0.06 | 30.1385 | 1.81 | 0.006329 |
| 2021-07-12 09:11:00 | Numeraire (NMR) | Buy | 0.001 | 30.1385 | 0.03 | 0.000105 |
| 2021-07-12 09:11:02 | Numeraire (NMR) | Buy | 0.061 | 30.0855 | 1.84 | 0.006423 |
| 2021-07-12 09:16:51 | Numeraire (NMR) | Buy | 0.061 | 30.0327 | 1.84 | 0.006412 |
| 2021-07-12 09:17:04 | Ampleforth Gover... (FO | Buy | 0.718 | 18.38819677 | 13.2 | 0 |
| 2021-07-12 09:44:43 | yearn.finance (YFI) | Buy | 0.000145 | 32921.57 | 4.79 | 0.016708 |
| 2021-07-12 09:44:46 | Polkadot (DOT) | Buy | 0.646 | 15.2737624 | 9.87 | 0 |
| 2021-07-12 09:44:47 | Polkadot (DOT) | Buy | 0.001 | 15.2737624 | 0.02 | 0 |

| 2021-07-12 09:46:06 | Numeraire (NMR) | Buy | 0.061 | 29.98 | 1.84 | 0.006401 |
|---|---|---|---|---|---|---|
| 2021-07-12 10:07:16 | USD Coin (USDC) | Buy | 30.6294255 | 1.00114822 | 30.77 | 0.107703 |
| 2021-07-12 10:07:16 | Loom Network (LOOM) | Sell | 487 | 0.06318747 | 30.77 | 0 |
| 2021-07-12 10:07:18 | Loom Network (LOOM) | Buy | 162 | 0.06203615 | 10.05 | 0 |
| 2021-07-12 10:07:18 | USD Coin (USDC) | Sell | 10.0734642 | 1.00114822 | 10.09 | 0.035175 |
| 2021-07-12 10:33:48 | yearn.finance (YFI) | Buy | 0.000146 | 32776.57 | 4.8 | 0.016749 |
| 2021-07-12 10:35:42 | yearn.finance (YFI) | Buy | 0.000147 | 32632.21 | 4.81 | 0.016789 |
| 2021-07-12 11:15:46 | yearn.finance (YFI) | Buy | 0.00014 | 32488.49 | 4.56 | 0.015919 |
| 2021-07-12 11:15:46 | yearn.finance (YFI) | Buy | 0.000007 | 32488.49 | 0.23 | 0.000796 |
| 2021-07-12 11:53:25 | USD Coin (USDC) | Sell | 45.4191427 | 1.00114822 | 45.47 | 0.158594 |
| 2021-07-12 11:55:47 | yearn.finance (YFI) | Buy | 0.00014 | 32345.4 | 4.54 | 0.015849 |
| 2021-07-12 11:55:48 | yearn.finance (YFI) | Buy | 0.000008 | 32345.4 | 0.26 | 0.000906 |
| 2021-07-12 11:56:17 | USD Coin (USDC) | Sell | 26.0107237 | 1.00114822 | 26.04 | 0.090824 |
| 2021-07-12 12:08:38 | yearn.finance (YFI) | Sell | 0.00014 | 32817.66 | 4.59 | 0.016081 |
| 2021-07-12 12:08:39 | yearn.finance (YFI) | Sell | 0.000008 | 32817.66 | 0.26 | 0.000919 |
| 2021-07-12 12:09:02 | USD Coin (USDC) | Buy | 43.138485 | 1.00114822 | 43.34 | 0.151689 |
| 2021-07-12 12:09:02 | USD Coin (USDC) | Buy | 2.24419672 | 1.00114822 | 2.25 | 0.007891 |
| 2021-07-12 12:30:44 | yearn.finance (YFI) | Buy | 0.000148 | 32345.4 | 4.8 | 0.016755 |
| 2021-07-12 14:37:00 | Numeraire (NMR) | Sell | 0.061 | 30.3337 | 1.85 | 0.006476 |
| 2021-07-12 14:43:43 | Numeraire (NMR) | Sell | 0.061 | 30.387 | 1.85 | 0.006488 |
| 2021-07-12 14:43:44 | Numeraire (NMR) | Sell | 0.061 | 30.4405 | 1.86 | 0.006499 |
| 2021-07-12 14:43:45 | Numeraire (NMR) | Sell | 0.061 | 30.4941 | 1.86 | 0.00651 |
| 2021-07-12 14:43:45 | Numeraire (NMR) | Sell | 0.061 | 30.5477 | 1.86 | 0.006522 |

| 2021-07-12 14:43:45 | Numeraire (NMR) | Sell | 0.061 | 30.6014 | 1.87 | 0.006533 |
|---|---|---|---|---|---|---|
| 2021-07-12 14:43:45 | Numeraire (NMR) | Sell | 0.061 | 30.6553 | 1.87 | 0.006545 |
| 2021-07-12 14:43:45 | Numeraire (NMR) | Sell | 0.06 | 30.7092 | 1.84 | 0.006449 |
| 2021-07-12 15:13:28 | Numeraire (NMR) | Sell | 0.06 | 30.7632 | 1.85 | 0.00646 |
| 2021-07-12 15:14:06 | yearn.finance (YFI) | Sell | 0.000148 | 32817.66 | 4.86 | 0.017 |
| 2021-07-12 15:52:00 | Numeraire (NMR) | Sell | 0.06 | 30.8174 | 1.85 | 0.006472 |
| 2021-07-12 16:12:00 | Numeraire (NMR) | Sell | 0.06 | 30.8716 | 1.85 | 0.006483 |
| 2021-07-12 16:16:23 | Numeraire (NMR) | Sell | 0.06 | 30.9259 | 1.86 | 0.006494 |
| 2021-07-12 16:16:23 | Numeraire (NMR) | Sell | 0.031 | 30.9804 | 0.96 | 0.003361 |
| 2021-07-12 16:16:23 | Numeraire (NMR) | Sell | 0.029 | 30.9804 | 0.9 | 0.003145 |
| 2021-07-12 16:18:21 | Numeraire (NMR) | Sell | 0.06 | 31.0348 | 1.86 | 0.006517 |
| 2021-07-12 16:18:22 | Numeraire (NMR) | Sell | 0.057 | 31.0894 | 1.77 | 0.006202 |
| 2021-07-12 16:27:46 | Numeraire (NMR) | Sell | 0.003 | 31.0894 | 0.09 | 0.000326 |
| 2021-07-12 16:32:00 | Numeraire (NMR) | Sell | 0.06 | 31.1442 | 1.87 | 0.00654 |
| 2021-07-12 16:42:31 | Numeraire (NMR) | Sell | 0.06 | 31.1989 | 1.87 | 0.006552 |
| 2021-07-12 16:42:55 | Numeraire (NMR) | Sell | 0.059 | 31.2538 | 1.84 | 0.006454 |
| 2021-07-12 16:46:59 | Numeraire (NMR) | Sell | 0.059 | 31.3088 | 1.85 | 0.006465 |
| 2021-07-12 16:52:07 | Numeraire (NMR) | Sell | 0.059 | 31.3639 | 1.85 | 0.006477 |
| 2021-07-12 16:52:09 | yearn.finance (YFI) | Sell | 0.000147 | 32962.84 | 4.85 | 0.016959 |
| 2021-07-12 17:06:29 | Numeraire (NMR) | Buy | 0.059 | 30.9982 | 1.84 | 0.006401 |
| 2021-07-12 17:31:47 | Numeraire (NMR) | Sell | 0.05 | 31.3639 | 1.57 | 0.005489 |
| 2021-07-12 17:31:47 | Numeraire (NMR) | Sell | 0.009 | 31.3639 | 0.28 | 0.000988 |
| 2021-07-12 17:31:47 | Numeraire (NMR) | Sell | 0.059 | 31.4191 | 1.85 | 0.006488 |

| 2021-07-12 17:31:48 | Numeraire (NMR) | Sell | 0.059 | 31.4743 | 1.86 | 0.006499 |
| 2021-07-12 17:31:53 | Numeraire (NMR) | Sell | 0.059 | 31.5298 | 1.86 | 0.006511 |
| 2021-07-12 17:51:04 | Numeraire (NMR) | Buy | 0.059 | 31.1621 | 1.84 | 0.006435 |
| 2021-07-12 18:24:18 | yearn.finance (YFI) | Buy | 0.000147 | 32488.49 | 4.79 | 0.016715 |
| 2021-07-12 18:42:43 | Numeraire (NMR) | Sell | 0.059 | 31.5298 | 1.86 | 0.006511 |
| 2021-07-12 18:42:43 | Numeraire (NMR) | Sell | 0.059 | 31.5852 | 1.86 | 0.006522 |
| 2021-07-12 18:42:44 | Numeraire (NMR) | Sell | 0.059 | 31.6408 | 1.87 | 0.006534 |
| 2021-07-12 18:42:44 | Numeraire (NMR) | Sell | 0.059 | 31.6964 | 1.87 | 0.006545 |
| 2021-07-12 18:42:44 | Numeraire (NMR) | Sell | 0.058 | 31.7523 | 1.84 | 0.006446 |
| 2021-07-12 18:42:44 | Numeraire (NMR) | Sell | 0.058 | 31.8081 | 1.84 | 0.006457 |
| 2021-07-12 18:42:45 | Numeraire (NMR) | Sell | 0.058 | 31.8641 | 1.85 | 0.006468 |
| 2021-07-12 18:43:23 | Numeraire (NMR) | Sell | 0.058 | 31.9201 | 1.85 | 0.00648 |
| 2021-07-12 18:43:58 | Numeraire (NMR) | Sell | 0.058 | 31.9763 | 1.85 | 0.006491 |
| 2021-07-12 18:43:58 | Numeraire (NMR) | Sell | 0.058 | 32.0325 | 1.86 | 0.006503 |
| 2021-07-12 18:43:59 | Numeraire (NMR) | Sell | 0.058 | 32.0889 | 1.86 | 0.006514 |
| 2021-07-12 18:50:16 | Numeraire (NMR) | Sell | 0.058 | 32.1453 | 1.86 | 0.006526 |
| 2021-07-12 19:42:25 | Numeraire (NMR) | Sell | 0.058 | 32.2019 | 1.87 | 0.006537 |
| 2021-07-12 19:48:16 | Numeraire (NMR) | Sell | 0.04 | 32.2586 | 1.29 | 0.004516 |
| 2021-07-12 19:48:16 | Numeraire (NMR) | Sell | 0.01 | 32.2586 | 0.32 | 0.001129 |
| 2021-07-12 19:48:16 | Numeraire (NMR) | Sell | 0.008 | 32.2586 | 0.26 | 0.000903 |
| 2021-07-12 20:01:38 | STORJ | Buy | 100.66 | 0.9025 | 91.16 | 0.31796 |
| 2021-07-12 20:02:18 | STORJ | Buy | 6 | 0.901 | 5.42 | 0.018921 |
| 2021-07-12 20:02:18 | STORJ | Buy | 0.22 | 0.901 | 0.2 | 0.000694 |

| 2021-07-12 20:16:44 | Numeraire (NMR) | Sell | 0.058 | 32.3153 | 1.87 | 0.00656 |
|---|---|---|---|---|---|---|
| 2021-07-12 20:16:44 | Numeraire (NMR) | Sell | 0.058 | 32.3722 | 1.88 | 0.006572 |
| 2021-07-12 20:17:00 | Numeraire (NMR) | Sell | 0.058 | 32.4292 | 1.88 | 0.006583 |
| 2021-07-12 20:17:03 | Numeraire (NMR) | Sell | 0.05 | 32.4862 | 1.62 | 0.005685 |
| 2021-07-12 20:23:35 | Numeraire (NMR) | Sell | 0.008 | 32.4862 | 0.26 | 0.00091 |
| 2021-07-12 20:24:32 | Numeraire (NMR) | Sell | 0.058 | 32.5434 | 1.89 | 0.006606 |
| 2021-07-12 20:25:25 | Numeraire (NMR) | Sell | 0.058 | 32.6006 | 1.89 | 0.006618 |
| 2021-07-12 20:28:13 | Numeraire (NMR) | Sell | 0.058 | 32.6579 | 1.89 | 0.00663 |
| 2021-07-12 20:31:18 | Numeraire (NMR) | Sell | 0.058 | 32.7154 | 1.9 | 0.006641 |
| 2021-07-12 20:33:47 | Numeraire (NMR) | Sell | 0.01 | 32.773 | 0.33 | 0.001147 |
| 2021-07-12 20:33:47 | Numeraire (NMR) | Sell | 0.03 | 32.773 | 0.98 | 0.003441 |
| 2021-07-12 20:33:47 | Numeraire (NMR) | Sell | 0.01 | 32.773 | 0.33 | 0.001147 |
| 2021-07-12 20:33:48 | Numeraire (NMR) | Sell | 0.008 | 32.773 | 0.26 | 0.000918 |
| 2021-07-12 20:34:05 | Numeraire (NMR) | Sell | 0.058 | 32.8306 | 1.9 | 0.006665 |
| 2021-07-12 20:38:58 | Numeraire (NMR) | Sell | 0.058 | 32.8884 | 1.91 | 0.006676 |
| 2021-07-12 20:41:13 | yearn.finance (YFI) | Sell | 0.000147 | 32962.84 | 4.85 | 0.016959 |
| 2021-07-12 20:43:34 | Numeraire (NMR) | Sell | 0.058 | 32.9463 | 1.91 | 0.006688 |
| 2021-07-12 20:44:15 | Numeraire (NMR) | Sell | 0.058 | 33.0043 | 1.91 | 0.0067 |
| 2021-07-12 20:44:15 | Numeraire (NMR) | Sell | 0.058 | 33.0623 | 1.92 | 0.006712 |
| 2021-07-12 20:44:15 | Numeraire (NMR) | Sell | 0.058 | 33.1204 | 1.92 | 0.006723 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.1787 | 1.92 | 0.006735 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.2371 | 1.93 | 0.006747 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.2956 | 1.93 | 0.006759 |

| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.3541 | 1.93 | 0.006771 |
|---|---|---|---|---|---|---|
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.4128 | 1.94 | 0.006783 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.4716 | 1.94 | 0.006795 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.5305 | 1.94 | 0.006807 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.5895 | 1.95 | 0.006819 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.6486 | 1.95 | 0.006831 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.7079 | 1.96 | 0.006843 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.7672 | 1.96 | 0.006855 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.8265 | 1.96 | 0.006867 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.886 | 1.97 | 0.006879 |
| 2021-07-12 20:45:35 | Numeraire (NMR) | Sell | 0.058 | 33.9456 | 1.97 | 0.006891 |
| 2021-07-12 20:45:56 | Numeraire (NMR) | Buy | 0.055 | 33.5 | 1.85 | 0.006449 |
| 2021-07-12 20:46:00 | Numeraire (NMR) | Buy | 0.055 | 33.3734 | 1.84 | 0.006424 |
| 2021-07-12 20:46:18 | Numeraire (NMR) | Buy | 0.055 | 33.4321 | 1.85 | 0.006436 |
| 2021-07-12 20:46:32 | Numeraire (NMR) | Buy | 0.05 | 33.4909 | 1.68 | 0.005861 |
| 2021-07-12 20:46:33 | Numeraire (NMR) | Buy | 0.005 | 33.4909 | 0.17 | 0.000586 |
| 2021-07-12 20:46:54 | Numeraire (NMR) | Sell | 0.055 | 33.7672 | 1.86 | 0.0065 |
| 2021-07-12 20:46:54 | Numeraire (NMR) | Sell | 0.055 | 33.8265 | 1.86 | 0.006512 |
| 2021-07-12 20:46:54 | Numeraire (NMR) | Sell | 0.055 | 33.886 | 1.86 | 0.006523 |
| 2021-07-12 20:49:24 | Numeraire (NMR) | Sell | 0.055 | 33.9456 | 1.87 | 0.006535 |
| 2021-07-12 20:49:48 | Numeraire (NMR) | Sell | 0.058 | 34.0054 | 1.97 | 0.006903 |
| 2021-07-12 20:50:36 | Numeraire (NMR) | Sell | 0.058 | 34.0652 | 1.98 | 0.006915 |
| 2021-07-12 20:50:36 | Numeraire (NMR) | Sell | 0.058 | 34.1251 | 1.98 | 0.006927 |

| 2021-07-12 20:50:37 | Numeraire (NMR) | Sell | 0.058 | 34.1852 | 1.98 | 0.00694 |
| 2021-07-12 20:50:40 | Numeraire (NMR) | Sell | 0.058 | 34.2453 | 1.99 | 0.006952 |
| 2021-07-12 20:53:52 | Numeraire (NMR) | Buy | 0.054 | 33.846 | 1.83 | 0.006397 |
| 2021-07-12 20:53:53 | Numeraire (NMR) | Buy | 0.053 | 33.7866 | 1.8 | 0.006267 |
| 2021-07-12 20:53:53 | Numeraire (NMR) | Buy | 0.001 | 33.7866 | 0.03 | 0.000118 |
| 2021-07-12 20:54:10 | Numeraire (NMR) | Buy | 0.05 | 33.7272 | 1.69 | 0.005902 |
| 2021-07-12 20:54:10 | Numeraire (NMR) | Buy | 0.004 | 33.7272 | 0.14 | 0.000472 |
| 2021-07-12 20:54:12 | Numeraire (NMR) | Buy | 0.05 | 33.668 | 1.69 | 0.005892 |
| 2021-07-12 20:54:12 | Numeraire (NMR) | Buy | 0.004 | 33.668 | 0.14 | 0.000471 |
| 2021-07-12 20:54:14 | Numeraire (NMR) | Buy | 0.055 | 33.6089 | 1.85 | 0.00647 |
| 2021-07-12 20:54:19 | Numeraire (NMR) | Buy | 0.055 | 33.5498 | 1.85 | 0.006458 |
| 2021-07-12 20:54:42 | Numeraire (NMR) | Buy | 0.05 | 33.4909 | 1.68 | 0.005861 |
| 2021-07-12 20:54:42 | Numeraire (NMR) | Buy | 0.005 | 33.4909 | 0.17 | 0.000586 |
| 2021-07-12 20:54:42 | Numeraire (NMR) | Buy | 0.055 | 33.4321 | 1.85 | 0.006436 |
| 2021-07-12 20:57:05 | Numeraire (NMR) | Buy | 0.055 | 33.3734 | 1.84 | 0.006424 |
| 2021-07-12 20:57:05 | Numeraire (NMR) | Buy | 0.055 | 33.3148 | 1.84 | 0.006413 |
| 2021-07-12 20:57:05 | Numeraire (NMR) | Buy | 0.055 | 33.2562 | 1.84 | 0.006402 |
| 2021-07-12 20:57:10 | Numeraire (NMR) | Buy | 0.05 | 33.1978 | 1.67 | 0.00581 |
| 2021-07-12 20:57:12 | Numeraire (NMR) | Buy | 0.005 | 33.1978 | 0.17 | 0.000581 |
| 2021-07-12 20:57:12 | Numeraire (NMR) | Buy | 0.055 | 33.1395 | 1.83 | 0.006379 |
| 2021-07-12 20:57:27 | Numeraire (NMR) | Buy | 0.055 | 33.0813 | 1.83 | 0.006368 |
| 2021-07-12 20:57:27 | Numeraire (NMR) | Buy | 0.056 | 33.0232 | 1.86 | 0.006473 |
| 2021-07-12 20:57:39 | Numeraire (NMR) | Buy | 0.056 | 32.9652 | 1.85 | 0.006461 |

| 2021-07-12 20:58:39 | Numeraire (NMR) | Buy | 0.056 | 32.9073 | 1.85 | 0.00645 |
|---|---|---|---|---|---|---|
| 2021-07-12 20:58:56 | Numeraire (NMR) | Buy | 0.056 | 32.8495 | 1.85 | 0.006439 |
| 2021-07-12 21:02:29 | Numeraire (NMR) | Sell | 0.056 | 33.2371 | 1.86 | 0.006514 |
| 2021-07-12 21:06:04 | Numeraire (NMR) | Buy | 0.056 | 32.8495 | 1.85 | 0.006439 |
| 2021-07-12 21:06:04 | Numeraire (NMR) | Buy | 0.056 | 32.7918 | 1.84 | 0.006427 |
| 2021-07-12 21:06:20 | Numeraire (NMR) | Buy | 0.056 | 32.7342 | 1.84 | 0.006416 |
| 2021-07-12 21:06:44 | Numeraire (NMR) | Buy | 0.056 | 32.6768 | 1.84 | 0.006405 |
| 2021-07-12 21:07:00 | Numeraire (NMR) | Buy | 0.05 | 32.6194 | 1.64 | 0.005708 |
| 2021-07-12 21:07:00 | Numeraire (NMR) | Buy | 0.006 | 32.6194 | 0.2 | 0.000685 |
| 2021-07-12 21:07:08 | Numeraire (NMR) | Buy | 0.056 | 32.5621 | 1.83 | 0.006382 |
| 2021-07-12 21:07:21 | Numeraire (NMR) | Buy | 0.056 | 32.5049 | 1.83 | 0.006371 |
| 2021-07-12 21:07:21 | Numeraire (NMR) | Buy | 0.057 | 32.4478 | 1.86 | 0.006473 |
| 2021-07-12 21:09:38 | Numeraire (NMR) | Sell | 0.057 | 32.8306 | 1.87 | 0.00655 |
| 2021-07-12 21:14:11 | STORJ | Buy | 6 | 0.8964 | 5.4 | 0.018824 |
| 2021-07-12 21:14:11 | STORJ | Buy | 0.22 | 0.8964 | 0.2 | 0.00069 |
| 2021-07-12 21:15:35 | Numeraire (NMR) | Sell | 0.056 | 32.8884 | 1.84 | 0.006446 |
| 2021-07-12 21:17:50 | Numeraire (NMR) | Sell | 0.05 | 32.9463 | 1.65 | 0.005766 |
| 2021-07-12 21:17:52 | Numeraire (NMR) | Sell | 0.006 | 32.9463 | 0.2 | 0.000692 |
| 2021-07-12 21:20:17 | Numeraire (NMR) | Sell | 0.05 | 33.0043 | 1.65 | 0.005776 |
| 2021-07-12 21:20:40 | Numeraire (NMR) | Sell | 0.006 | 33.0043 | 0.2 | 0.000693 |
| 2021-07-12 21:21:22 | Numeraire (NMR) | Sell | 0.052 | 33.0623 | 1.72 | 0.006017 |
| 2021-07-12 21:21:22 | Numeraire (NMR) | Sell | 0.004 | 33.0623 | 0.13 | 0.000463 |
| 2021-07-12 21:24:24 | Numeraire (NMR) | Sell | 0.056 | 33.1204 | 1.85 | 0.006492 |

| 2021-07-12 21:26:36 | STORJ | Buy | 6.22 | 0.8918 | 5.57 | 0.019414 |
|---|---|---|---|---|---|---|
| 2021-07-12 21:26:37 | Numeraire (NMR) | Buy | 0.056 | 32.7342 | 1.84 | 0.006416 |
| 2021-07-12 21:38:35 | Numeraire (NMR) | Sell | 0.056 | 33.1204 | 1.85 | 0.006492 |
| 2021-07-12 21:38:35 | Numeraire (NMR) | Sell | 0.056 | 33.1787 | 1.86 | 0.006503 |
| 2021-07-12 21:38:35 | Numeraire (NMR) | Sell | 0.056 | 33.2371 | 1.86 | 0.006514 |
| 2021-07-12 21:38:35 | Numeraire (NMR) | Sell | 0.056 | 33.2956 | 1.86 | 0.006526 |
| 2021-07-12 21:38:35 | Numeraire (NMR) | Sell | 0.056 | 33.3541 | 1.87 | 0.006537 |
| 2021-07-12 21:38:35 | Numeraire (NMR) | Sell | 0.056 | 33.4128 | 1.87 | 0.006549 |
| 2021-07-12 21:40:34 | Numeraire (NMR) | Sell | 0.055 | 33.4716 | 1.84 | 0.006443 |
| 2021-07-12 21:40:34 | Numeraire (NMR) | Sell | 0.055 | 33.5305 | 1.84 | 0.006455 |
| 2021-07-12 21:40:34 | Numeraire (NMR) | Sell | 0.055 | 33.5895 | 1.85 | 0.006466 |
| 2021-07-12 21:40:34 | Numeraire (NMR) | Sell | 0.055 | 33.6486 | 1.85 | 0.006477 |
| 2021-07-12 21:40:34 | Numeraire (NMR) | Sell | 0.055 | 33.7079 | 1.85 | 0.006489 |
| 2021-07-12 21:40:34 | Numeraire (NMR) | Sell | 0.055 | 33.7672 | 1.86 | 0.0065 |
| 2021-07-12 21:40:34 | Numeraire (NMR) | Sell | 0.055 | 33.8265 | 1.86 | 0.006512 |
| 2021-07-12 21:40:34 | Numeraire (NMR) | Sell | 0.055 | 33.886 | 1.86 | 0.006523 |
| 2021-07-12 21:42:00 | Numeraire (NMR) | Sell | 0.055 | 33.9456 | 1.87 | 0.006535 |
| 2021-07-12 21:42:01 | Numeraire (NMR) | Sell | 0.055 | 34.0054 | 1.87 | 0.006546 |
| 2021-07-12 21:42:28 | Numeraire (NMR) | Sell | 0.054 | 34.0652 | 1.84 | 0.006438 |
| 2021-07-12 21:44:33 | Numeraire (NMR) | Buy | 0.05 | 33.668 | 1.69 | 0.005892 |
| 2021-07-12 21:44:33 | Numeraire (NMR) | Buy | 0.004 | 33.668 | 0.14 | 0.000471 |
| 2021-07-12 21:44:38 | Numeraire (NMR) | Buy | 0.05 | 33.6089 | 1.69 | 0.005882 |
| 2021-07-12 21:44:44 | Numeraire (NMR) | Buy | 0.005 | 33.6089 | 0.17 | 0.000588 |

| 2021-07-12 21:44:58 | Numeraire (NMR) | Buy | 0.05 | 33.5498 | 1.68 | 0.005871 |
|---|---|---|---|---|---|---|
| 2021-07-12 21:44:59 | Numeraire (NMR) | Buy | 0.005 | 33.5498 | 0.17 | 0.000587 |
| 2021-07-12 21:45:06 | Numeraire (NMR) | Buy | 0.055 | 33.4909 | 1.85 | 0.006447 |
| 2021-07-12 21:45:27 | Decentraland (MANA) | Sell | 141.1 | 0.69851574 | 98.56 | 0 |
| 2021-07-12 21:47:12 | Numeraire (NMR) | Sell | 0.05 | 33.886 | 1.69 | 0.00593 |
| 2021-07-12 21:47:12 | Numeraire (NMR) | Sell | 0.005 | 33.886 | 0.17 | 0.000593 |
| 2021-07-12 21:47:13 | Numeraire (NMR) | Sell | 0.055 | 33.9456 | 1.87 | 0.006535 |
| 2021-07-12 21:51:24 | USD Coin (USDC) | Buy | 1.4097047 | 1.00391917 | 1.42 | 0.004971 |
| 2021-07-12 21:51:24 | Decentraland (MANA) | Sell | 2 | 0.71010014 | 1.42 | 0 |
| 2021-07-12 21:52:51 | Numeraire (NMR) | Buy | 0.055 | 33.5498 | 1.85 | 0.006458 |
| 2021-07-12 21:52:51 | Numeraire (NMR) | Buy | 0.055 | 33.4909 | 1.85 | 0.006447 |
| 2021-07-12 21:53:34 | Numeraire (NMR) | Buy | 0.055 | 33.4321 | 1.85 | 0.006436 |
| 2021-07-12 21:54:55 | Numeraire (NMR) | Buy | 0.055 | 33.3734 | 1.84 | 0.006424 |
| 2021-07-12 21:56:03 | Numeraire (NMR) | Buy | 0.055 | 33.3148 | 1.84 | 0.006413 |
| 2021-07-12 21:56:05 | Numeraire (NMR) | Buy | 0.055 | 33.2562 | 1.84 | 0.006402 |
| 2021-07-12 21:56:06 | Numeraire (NMR) | Buy | 0.05 | 33.1978 | 1.67 | 0.00581 |
| 2021-07-12 21:56:10 | Numeraire (NMR) | Buy | 0.005 | 33.1978 | 0.17 | 0.000581 |
| 2021-07-12 21:56:24 | Numeraire (NMR) | Buy | 0.055 | 33.1395 | 1.83 | 0.006379 |
| 2021-07-12 21:56:24 | Numeraire (NMR) | Buy | 0.055 | 33.0813 | 1.83 | 0.006368 |
| 2021-07-12 21:56:24 | Numeraire (NMR) | Buy | 0.056 | 33.0232 | 1.86 | 0.006473 |
| 2021-07-12 21:56:34 | Numeraire (NMR) | Buy | 0.056 | 32.9652 | 1.85 | 0.006461 |
| 2021-07-12 21:57:26 | Numeraire (NMR) | Sell | 0.05 | 33.3541 | 1.67 | 0.005837 |
| 2021-07-12 21:57:26 | Numeraire (NMR) | Sell | 0.006 | 33.3541 | 0.2 | 0.0007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-12 21:57:28 | Numeraire (NMR) | Sell | 0.05 | 33.4128 | 1.67 | 0.005847 |
| 2021-07-12 21:57:28 | Numeraire (NMR) | Sell | 0.006 | 33.4128 | 0.2 | 0.000702 |
| 2021-07-12 21:57:46 | Numeraire (NMR) | Sell | 0.055 | 33.4716 | 1.84 | 0.006443 |
| 2021-07-12 21:58:29 | Numeraire (NMR) | Sell | 0.055 | 33.5305 | 1.84 | 0.006455 |
| 2021-07-12 22:01:44 | Numeraire (NMR) | Sell | 0.055 | 33.5895 | 1.85 | 0.006466 |
| 2021-07-12 22:06:02 | Numeraire (NMR) | Buy | 0.055 | 33.1978 | 1.83 | 0.006391 |
| 2021-07-12 22:06:06 | Numeraire (NMR) | Buy | 0.05 | 33.1395 | 1.66 | 0.005799 |
| 2021-07-12 22:06:06 | Numeraire (NMR) | Buy | 0.005 | 33.1395 | 0.17 | 0.00058 |
| 2021-07-12 22:06:14 | Numeraire (NMR) | Buy | 0.055 | 33.0813 | 1.83 | 0.006368 |
| 2021-07-12 22:09:15 | Numeraire (NMR) | Buy | 0.012 | 33.0232 | 0.4 | 0.001387 |
| 2021-07-12 22:10:13 | Numeraire (NMR) | Buy | 0.044 | 33.0232 | 1.46 | 0.005086 |
| 2021-07-12 22:10:19 | Numeraire (NMR) | Buy | 0.056 | 32.9652 | 1.85 | 0.006461 |
| 2021-07-12 22:10:38 | Numeraire (NMR) | Buy | 0.056 | 32.9073 | 1.85 | 0.00645 |
| 2021-07-12 22:10:39 | STORJ | Buy | 6.22 | 0.8873 | 5.54 | 0.019317 |
| 2021-07-12 22:10:53 | Numeraire (NMR) | Buy | 0.056 | 32.8495 | 1.85 | 0.006439 |
| 2021-07-12 22:10:53 | Numeraire (NMR) | Buy | 0.056 | 32.7918 | 1.84 | 0.006427 |
| 2021-07-12 22:12:22 | yearn.finance (YFI) | Buy | 0.000147 | 32488.49 | 4.79 | 0.016715 |
| 2021-07-12 22:13:38 | Numeraire (NMR) | Buy | 0.05 | 32.7342 | 1.64 | 0.005728 |
| 2021-07-12 22:13:39 | Numeraire (NMR) | Buy | 0.006 | 32.7342 | 0.2 | 0.000687 |
| 2021-07-12 22:13:47 | STORJ | Buy | 6.22 | 0.8827 | 5.51 | 0.019216 |
| 2021-07-12 22:15:30 | yearn.finance (YFI) | Buy | 0.000148 | 32345.4 | 4.8 | 0.016755 |
| 2021-07-12 22:16:07 | STORJ | Buy | 6.22 | 0.8782 | 5.48 | 0.019118 |
| 2021-07-12 22:16:44 | Numeraire (NMR) | Buy | 0.056 | 32.6768 | 1.84 | 0.006405 |

| 2021-07-12 22:17:50 | Decentraland (MANA) | Buy | 2 | 0.68773483 | 1.38 | 0 |
| 2021-07-12 22:17:50 | USD Coin (USDC) | Sell | 1.37489535 | 1.00391917 | 1.38 | 0.004814 |
| 2021-07-12 22:17:51 | STORJ | Buy | 6.22 | 0.8737 | 5.45 | 0.01902 |
| 2021-07-12 22:20:27 | Numeraire (NMR) | Buy | 0.056 | 32.6194 | 1.83 | 0.006393 |
| 2021-07-12 22:22:07 | Numeraire (NMR) | Sell | 0.056 | 33.0043 | 1.85 | 0.006469 |
| 2021-07-12 22:24:42 | Numeraire (NMR) | Buy | 0.056 | 32.6194 | 1.83 | 0.006393 |
| 2021-07-12 22:24:42 | Numeraire (NMR) | Buy | 0.056 | 32.5621 | 1.83 | 0.006382 |
| 2021-07-12 22:26:35 | Numeraire (NMR) | Buy | 0.05 | 32.5049 | 1.63 | 0.005688 |
| 2021-07-12 22:26:35 | Numeraire (NMR) | Buy | 0.006 | 32.5049 | 0.2 | 0.000683 |
| 2021-07-12 22:26:47 | Numeraire (NMR) | Buy | 0.057 | 32.4478 | 1.86 | 0.006473 |
| 2021-07-12 22:27:35 | Numeraire (NMR) | Buy | 0.057 | 32.3908 | 1.85 | 0.006462 |
| 2021-07-12 22:27:44 | Numeraire (NMR) | Buy | 0.05 | 32.3339 | 1.62 | 0.005658 |
| 2021-07-12 22:27:44 | Numeraire (NMR) | Buy | 0.007 | 32.3339 | 0.23 | 0.000792 |
| 2021-07-12 22:27:56 | yearn.finance (YFI) | Buy | 0.00013 | 32202.94 | 4.2 | 0.014652 |
| 2021-07-12 22:28:04 | yearn.finance (YFI) | Buy | 0.00001 | 32202.94 | 0.32 | 0.001127 |
| 2021-07-12 22:28:06 | yearn.finance (YFI) | Buy | 0.000009 | 32202.94 | 0.29 | 0.001014 |
| 2021-07-12 22:28:07 | Numeraire (NMR) | Buy | 0.057 | 32.2771 | 1.85 | 0.006439 |
| 2021-07-12 22:28:24 | Numeraire (NMR) | Buy | 0.057 | 32.2204 | 1.84 | 0.006428 |
| 2021-07-12 22:28:24 | Numeraire (NMR) | Buy | 0.057 | 32.1639 | 1.84 | 0.006417 |
| 2021-07-12 22:30:07 | Numeraire (NMR) | Buy | 0.057 | 32.1074 | 1.84 | 0.006405 |
| 2021-07-12 22:31:24 | Cardano (ADA) | Buy | 26.28 | 1.29505573 | 34.03 | 0 |
| 2021-07-12 22:31:24 | USD Coin (USDC) | Sell | 34.0198542 | 1.00391917 | 34.15 | 0.119119 |
| 2021-07-12 22:34:56 | Numeraire (NMR) | Buy | 0.057 | 32.051 | 1.83 | 0.006394 |

| 2021-07-12 22:35:10 | STORJ | Buy | 6.22 | 0.8693 | 5.43 | 0.018925 |
|---|---|---|---|---|---|---|
| 2021-07-12 22:35:24 | Numeraire (NMR) | Buy | 0.05 | 31.9947 | 1.61 | 0.005599 |
| 2021-07-12 22:35:34 | Numeraire (NMR) | Buy | 0.007 | 31.9947 | 0.22 | 0.000784 |
| 2021-07-12 22:38:03 | Numeraire (NMR) | Buy | 0.05 | 31.9385 | 1.6 | 0.005589 |
| 2021-07-12 22:38:22 | Numeraire (NMR) | Buy | 0.007 | 31.9385 | 0.22 | 0.000782 |
| 2021-07-12 22:38:31 | Numeraire (NMR) | Buy | 0.058 | 31.8824 | 1.86 | 0.006472 |
| 2021-07-12 22:38:56 | Numeraire (NMR) | Buy | 0.058 | 31.8264 | 1.85 | 0.006461 |
| 2021-07-12 22:38:57 | Numeraire (NMR) | Buy | 0.058 | 31.7705 | 1.85 | 0.006449 |
| 2021-07-12 22:38:58 | Numeraire (NMR) | Buy | 0.058 | 31.7147 | 1.85 | 0.006438 |
| 2021-07-12 22:38:59 | Decentraland (MANA) | Buy | 2 | 0.66537052 | 1.33 | 0 |
| 2021-07-12 22:38:59 | USD Coin (USDC) | Sell | 1.33018541 | 1.00391917 | 1.34 | 0.004658 |
| 2021-07-12 22:39:17 | Numeraire (NMR) | Buy | 0.058 | 31.659 | 1.84 | 0.006427 |
| 2021-07-12 22:40:01 | Numeraire (NMR) | Buy | 0.05 | 31.6034 | 1.59 | 0.005531 |
| 2021-07-12 22:40:01 | Numeraire (NMR) | Buy | 0.008 | 31.6034 | 0.25 | 0.000885 |
| 2021-07-12 22:40:05 | Decentraland (MANA) | Buy | 2 | 0.64300621 | 1.29 | 0 |
| 2021-07-12 22:40:05 | USD Coin (USDC) | Sell | 1.28547547 | 1.00391917 | 1.29 | 0.004501 |
| 2021-07-12 22:42:04 | Numeraire (NMR) | Buy | 0.058 | 31.5479 | 1.84 | 0.006404 |
| 2021-07-12 22:42:08 | Numeraire (NMR) | Buy | 0.058 | 31.4925 | 1.83 | 0.006393 |
| 2021-07-12 22:43:00 | 1INCH | Buy | 2 | 2.356 | 4.73 | 0.016492 |
| 2021-07-12 22:44:18 | 1INCH | Buy | 12.48 | 2.36 | 29.56 | 0.103085 |
| 2021-07-12 22:46:54 | Numeraire (NMR) | Buy | 0.058 | 31.4372 | 1.83 | 0.006382 |
| 2021-07-12 22:47:16 | yearn.finance (YFI) | Buy | 0.000149 | 32061.11 | 4.79 | 0.01672 |
| 2021-07-12 23:02:02 | Numeraire (NMR) | Buy | 0.058 | 31.382 | 1.83 | 0.006371 |

| 2021-07-12 23:02:02 | Numeraire (NMR) | Buy | 0.059 | 31.3268 | 1.85 | 0.006469 |
|---|---|---|---|---|---|---|
| 2021-07-12 23:02:42 | USD Coin (USDC) | Buy | 1.32090659 | 1.00391917 | 1.33 | 0.004658 |
| 2021-07-12 23:02:42 | Decentraland (MANA) | Sell | 2 | 0.66537052 | 1.33 | 0 |
| 2021-07-12 23:05:09 | Numeraire (NMR) | Sell | 0.059 | 31.6964 | 1.87 | 0.006545 |
| 2021-07-12 23:05:47 | Numeraire (NMR) | Sell | 0.058 | 31.7523 | 1.84 | 0.006446 |
| 2021-07-12 23:32:01 | Numeraire (NMR) | Sell | 0.058 | 31.8081 | 1.84 | 0.006457 |
| 2021-07-12 23:33:27 | Numeraire (NMR) | Sell | 0.05 | 31.8641 | 1.59 | 0.005576 |
| 2021-07-12 23:33:27 | Numeraire (NMR) | Sell | 0.008 | 31.8641 | 0.25 | 0.000892 |
| 2021-07-12 23:34:52 | Numeraire (NMR) | Sell | 0.058 | 31.9201 | 1.85 | 0.00648 |
| 2021-07-12 23:37:00 | Numeraire (NMR) | Sell | 0.058 | 31.9763 | 1.85 | 0.006491 |
| 2021-07-12 23:39:26 | yearn.finance (YFI) | Sell | 0.000149 | 32529.22 | 4.85 | 0.016964 |
| 2021-07-12 23:40:49 | STORJ | Sell | 6.22 | 0.8826 | 5.49 | 0.019214 |
| 2021-07-13 00:01:33 | Numeraire (NMR) | Sell | 0.05 | 32.0325 | 1.6 | 0.005606 |
| 2021-07-13 00:02:17 | Numeraire (NMR) | Sell | 0.008 | 32.0325 | 0.26 | 0.000897 |
| 2021-07-13 00:02:27 | yearn.finance (YFI) | Sell | 0.000132 | 32673.12 | 4.31 | 0.015095 |
| 2021-07-13 00:02:28 | yearn.finance (YFI) | Sell | 0.000017 | 32673.12 | 0.56 | 0.001944 |
| 2021-07-13 00:02:28 | Numeraire (NMR) | Sell | 0.058 | 32.0889 | 1.86 | 0.006514 |
| 2021-07-13 00:03:04 | Numeraire (NMR) | Sell | 0.007 | 32.1453 | 0.23 | 0.000788 |
| 2021-07-13 00:03:04 | Numeraire (NMR) | Sell | 0.05 | 32.1453 | 1.61 | 0.005625 |
| 2021-07-13 00:03:04 | Numeraire (NMR) | Sell | 0.001 | 32.1453 | 0.03 | 0.000113 |
| 2021-07-13 00:03:13 | Numeraire (NMR) | Sell | 0.05 | 32.2019 | 1.61 | 0.005635 |
| 2021-07-13 00:03:15 | Numeraire (NMR) | Sell | 0.008 | 32.2019 | 0.26 | 0.000902 |
| 2021-07-13 00:03:18 | Numeraire (NMR) | Sell | 0.058 | 32.2586 | 1.87 | 0.006549 |

| 2021-07-13 00:03:24 | Numeraire (NMR) | Sell | 0.057 | 32.3153 | 1.84 | 0.006447 |
|---|---|---|---|---|---|---|
| 2021-07-13 00:03:45 | STORJ | Sell | 6.22 | 0.887 | 5.52 | 0.01931 |
| 2021-07-13 00:06:55 | Numeraire (NMR) | Sell | 0.057 | 32.3722 | 1.85 | 0.006458 |
| 2021-07-13 00:07:00 | Numeraire (NMR) | Sell | 0.057 | 32.4292 | 1.85 | 0.00647 |
| 2021-07-13 00:07:00 | Numeraire (NMR) | Sell | 0.057 | 32.4862 | 1.85 | 0.006481 |
| 2021-07-13 00:10:15 | Numeraire (NMR) | Sell | 0.057 | 32.5434 | 1.85 | 0.006492 |
| 2021-07-13 00:11:49 | yearn.finance (YFI) | Sell | 0.00014 | 32817.66 | 4.59 | 0.016081 |
| 2021-07-13 00:11:50 | yearn.finance (YFI) | Sell | 0.000008 | 32817.66 | 0.26 | 0.000919 |
| 2021-07-13 00:11:51 | Numeraire (NMR) | Sell | 0.057 | 32.6006 | 1.86 | 0.006504 |
| 2021-07-13 00:23:09 | 1INCH | Sell | 14.48 | 2.423 | 35.09 | 0.122798 |
| 2021-07-13 00:23:10 | Synthetix Networ... (SN) | Buy | 2.86 | 11.9611 | 34.33 | 0.119731 |
| 2021-07-13 00:31:03 | Numeraire (NMR) | Sell | 0.057 | 32.6579 | 1.86 | 0.006515 |
| 2021-07-13 00:31:03 | Numeraire (NMR) | Sell | 0.057 | 32.7154 | 1.86 | 0.006527 |
| 2021-07-13 00:33:51 | USD Coin (USDC) | Buy | 1.36530465 | 1.00391917 | 1.38 | 0.004814 |
| 2021-07-13 00:33:51 | Decentraland (MANA) | Sell | 2 | 0.68773483 | 1.38 | 0 |
| 2021-07-13 00:35:29 | Numeraire (NMR) | Sell | 0.05 | 32.773 | 1.64 | 0.005735 |
| 2021-07-13 00:35:30 | Numeraire (NMR) | Sell | 0.007 | 32.773 | 0.23 | 0.000803 |
| 2021-07-13 00:47:02 | Numeraire (NMR) | Sell | 0.057 | 32.8306 | 1.87 | 0.00655 |
| 2021-07-13 00:57:59 | Numeraire (NMR) | Sell | 0.05 | 32.8884 | 1.64 | 0.005755 |
| 2021-07-13 00:58:05 | Numeraire (NMR) | Sell | 0.006 | 32.8884 | 0.2 | 0.000691 |
| 2021-07-13 00:59:21 | Numeraire (NMR) | Sell | 0.056 | 32.9463 | 1.84 | 0.006457 |
| 2021-07-13 00:59:21 | Numeraire (NMR) | Sell | 0.056 | 33.0043 | 1.85 | 0.006469 |
| 2021-07-13 00:59:46 | Numeraire (NMR) | Sell | 0.056 | 33.0623 | 1.85 | 0.00648 |

| 2021-07-13 00:59:49 | Numeraire (NMR) | Sell | 0.056 | 33.1204 | 1.85 | 0.006492 |
|---|---|---|---|---|---|---|
| 2021-07-13 00:59:59 | Numeraire (NMR) | Sell | 0.056 | 33.1787 | 1.86 | 0.006503 |
| 2021-07-13 01:00:00 | Numeraire (NMR) | Sell | 0.056 | 33.2371 | 1.86 | 0.006514 |
| 2021-07-13 01:00:55 | Numeraire (NMR) | Sell | 0.056 | 33.2956 | 1.86 | 0.006526 |
| 2021-07-13 01:00:56 | Numeraire (NMR) | Sell | 0.05 | 33.3541 | 1.67 | 0.005837 |
| 2021-07-13 01:01:05 | Numeraire (NMR) | Sell | 0.006 | 33.3541 | 0.2 | 0.0007 |
| 2021-07-13 01:01:05 | Numeraire (NMR) | Sell | 0.056 | 33.4128 | 1.87 | 0.006549 |
| 2021-07-13 01:01:05 | Numeraire (NMR) | Sell | 0.055 | 33.4716 | 1.84 | 0.006443 |
| 2021-07-13 01:01:05 | Numeraire (NMR) | Sell | 0.055 | 33.5305 | 1.84 | 0.006455 |
| 2021-07-13 01:06:12 | USD Coin (USDC) | Buy | 74.5427719 | 1.00391917 | 75.1 | 0.262842 |
| 2021-07-13 01:06:12 | Loom Network (LOOM) | Sell | 1,154 | 0.06507605 | 75.1 | 0 |
| 2021-07-13 01:06:38 | USD Coin (USDC) | Buy | 8.65738174 | 1.00391917 | 8.72 | 0.030526 |
| 2021-07-13 01:06:38 | Loom Network (LOOM) | Sell | 131 | 0.06657892 | 8.72 | 0 |
| 2021-07-13 01:09:36 | Numeraire (NMR) | Sell | 0.055 | 33.5895 | 1.85 | 0.006466 |
| 2021-07-13 01:14:27 | Numeraire (NMR) | Sell | 0.05 | 33.6486 | 1.68 | 0.005889 |
| 2021-07-13 01:14:27 | Numeraire (NMR) | Sell | 0.005 | 33.6486 | 0.17 | 0.000589 |
| 2021-07-13 01:14:28 | Numeraire (NMR) | Sell | 0.05 | 33.7079 | 1.69 | 0.005899 |
| 2021-07-13 01:14:29 | Numeraire (NMR) | Sell | 0.005 | 33.7079 | 0.17 | 0.00059 |
| 2021-07-13 01:14:29 | Numeraire (NMR) | Sell | 0.055 | 33.7672 | 1.86 | 0.0065 |
| 2021-07-13 01:14:29 | Numeraire (NMR) | Sell | 0.055 | 33.8265 | 1.86 | 0.006512 |
| 2021-07-13 01:14:51 | Numeraire (NMR) | Sell | 0.055 | 33.886 | 1.86 | 0.006523 |
| 2021-07-13 01:15:17 | Numeraire (NMR) | Sell | 0.055 | 33.9456 | 1.87 | 0.006535 |
| 2021-07-13 01:20:42 | Numeraire (NMR) | Buy | 0.055 | 33.5498 | 1.85 | 0.006458 |

| 2021-07-13 01:20:46 | Numeraire (NMR) | Buy  | 0.055 | 33.4909 | 1.85 | 0.006447 |
| 2021-07-13 01:21:02 | Numeraire (NMR) | Sell | 0.055 | 33.886  | 1.86 | 0.006523 |
| 2021-07-13 01:22:54 | Numeraire (NMR) | Sell | 0.055 | 33.9456 | 1.87 | 0.006535 |
| 2021-07-13 01:25:38 | Numeraire (NMR) | Sell | 0.055 | 34.0054 | 1.87 | 0.006546 |
| 2021-07-13 01:25:38 | Numeraire (NMR) | Sell | 0.054 | 34.0652 | 1.84 | 0.006438 |
| 2021-07-13 01:25:39 | Numeraire (NMR) | Sell | 0.054 | 34.1251 | 1.84 | 0.00645  |
| 2021-07-13 01:25:39 | Numeraire (NMR) | Sell | 0.054 | 34.1852 | 1.85 | 0.006461 |
| 2021-07-13 01:25:39 | Numeraire (NMR) | Sell | 0.054 | 34.2453 | 1.85 | 0.006472 |
| 2021-07-13 01:25:39 | Numeraire (NMR) | Sell | 0.058 | 34.3056 | 1.99 | 0.006964 |
| 2021-07-13 01:26:48 | Numeraire (NMR) | Sell | 0.01  | 34.3659 | 0.34 | 0.001203 |
| 2021-07-13 01:26:48 | Numeraire (NMR) | Sell | 0.04  | 34.3659 | 1.37 | 0.004811 |
| 2021-07-13 01:26:50 | Numeraire (NMR) | Sell | 0.008 | 34.3659 | 0.27 | 0.000962 |
| 2021-07-13 01:27:15 | Numeraire (NMR) | Sell | 0.058 | 34.4264 | 2    | 0.006989 |
| 2021-07-13 01:27:18 | Numeraire (NMR) | Sell | 0.05  | 34.487  | 1.72 | 0.006035 |
| 2021-07-13 01:27:18 | Numeraire (NMR) | Sell | 0.008 | 34.487  | 0.28 | 0.000966 |
| 2021-07-13 01:27:42 | Numeraire (NMR) | Sell | 0.048 | 34.5477 | 1.66 | 0.005804 |
| 2021-07-13 01:27:42 | Numeraire (NMR) | Sell | 0.01  | 34.5477 | 0.35 | 0.001209 |
| 2021-07-13 01:28:14 | Numeraire (NMR) | Sell | 0.05  | 34.6085 | 1.73 | 0.006056 |
| 2021-07-13 01:28:20 | Numeraire (NMR) | Sell | 0.008 | 34.6085 | 0.28 | 0.000969 |
| 2021-07-13 01:28:28 | Numeraire (NMR) | Sell | 0.058 | 34.6694 | 2.01 | 0.007038 |
| 2021-07-13 01:28:36 | Numeraire (NMR) | Sell | 0.058 | 34.7303 | 2.01 | 0.00705  |
| 2021-07-13 01:29:35 | Numeraire (NMR) | Sell | 0.053 | 34.7914 | 1.84 | 0.006454 |
| 2021-07-13 01:29:35 | Numeraire (NMR) | Sell | 0.005 | 34.7914 | 0.17 | 0.000609 |

| 2021-07-13 01:29:35 | Numeraire (NMR) | Sell | 0.02 | 34.8526 | 0.7 | 0.00244 |
| 2021-07-13 01:29:35 | Numeraire (NMR) | Sell | 0.01 | 34.8526 | 0.35 | 0.00122 |
| 2021-07-13 01:29:35 | Numeraire (NMR) | Sell | 0.028 | 34.8526 | 0.98 | 0.003416 |
| 2021-07-13 01:29:37 | Numeraire (NMR) | Sell | 0.058 | 34.9139 | 2.03 | 0.007088 |
| 2021-07-13 01:29:41 | Numeraire (NMR) | Sell | 0.058 | 34.9754 | 2.03 | 0.0071 |
| 2021-07-13 01:31:29 | Numeraire (NMR) | Sell | 0.02 | 35.037 | 0.7 | 0.002453 |
| 2021-07-13 01:31:29 | Numeraire (NMR) | Sell | 0.038 | 35.037 | 1.33 | 0.00466 |
| 2021-07-13 01:31:29 | Numeraire (NMR) | Sell | 0.058 | 35.0986 | 2.04 | 0.007125 |
| 2021-07-13 01:31:41 | Numeraire (NMR) | Sell | 0.058 | 35.1603 | 2.04 | 0.007138 |
| 2021-07-13 01:31:41 | Numeraire (NMR) | Sell | 0.058 | 35.2222 | 2.04 | 0.00715 |
| 2021-07-13 01:31:41 | Numeraire (NMR) | Sell | 0.058 | 35.2841 | 2.05 | 0.007163 |
| 2021-07-13 01:34:26 | Numeraire (NMR) | Buy | 0.05 | 34.8727 | 1.75 | 0.006103 |
| 2021-07-13 01:34:28 | Numeraire (NMR) | Buy | 0.003 | 34.8727 | 0.1 | 0.000366 |
| 2021-07-13 01:34:37 | Numeraire (NMR) | Buy | 0.05 | 34.8115 | 1.75 | 0.006092 |
| 2021-07-13 01:34:37 | Numeraire (NMR) | Buy | 0.003 | 34.8115 | 0.1 | 0.000366 |
| 2021-07-13 01:34:37 | Numeraire (NMR) | Buy | 0.053 | 34.7503 | 1.85 | 0.006446 |
| 2021-07-13 01:34:38 | Numeraire (NMR) | Buy | 0.01 | 34.6893 | 0.35 | 0.001214 |
| 2021-07-13 01:34:38 | Numeraire (NMR) | Buy | 0.043 | 34.6893 | 1.5 | 0.005221 |
| 2021-07-13 01:34:42 | Numeraire (NMR) | Buy | 0.053 | 34.6284 | 1.84 | 0.006424 |
| 2021-07-13 01:34:42 | Numeraire (NMR) | Buy | 0.053 | 34.5676 | 1.84 | 0.006412 |
| 2021-07-13 01:35:26 | Numeraire (NMR) | Buy | 0.053 | 34.5068 | 1.84 | 0.006401 |
| 2021-07-13 01:35:36 | Numeraire (NMR) | Buy | 0.05 | 34.4462 | 1.73 | 0.006028 |
| 2021-07-13 01:35:40 | Numeraire (NMR) | Buy | 0.003 | 34.4462 | 0.1 | 0.000362 |

| 2021-07-13 01:35:50 | Numeraire (NMR) | Buy | 0.053 | 34.3857 | 1.83 | 0.006379 |
| 2021-07-13 01:35:51 | Numeraire (NMR) | Buy | 0.053 | 34.3253 | 1.83 | 0.006367 |
| 2021-07-13 01:35:51 | Numeraire (NMR) | Buy | 0.05 | 34.2651 | 1.72 | 0.005996 |
| 2021-07-13 01:36:04 | Numeraire (NMR) | Buy | 0.003 | 34.2651 | 0.1 | 0.00036 |
| 2021-07-13 01:38:30 | Numeraire (NMR) | Sell | 0.053 | 34.6694 | 1.84 | 0.006431 |
| 2021-07-13 01:38:32 | Numeraire (NMR) | Sell | 0.05 | 34.7303 | 1.74 | 0.006078 |
| 2021-07-13 01:38:32 | Numeraire (NMR) | Sell | 0.003 | 34.7303 | 0.1 | 0.000365 |
| 2021-07-13 01:38:32 | Numeraire (NMR) | Sell | 0.05 | 34.7914 | 1.74 | 0.006089 |
| 2021-07-13 01:38:33 | Numeraire (NMR) | Sell | 0.003 | 34.7914 | 0.1 | 0.000365 |
| 2021-07-13 01:40:12 | Numeraire (NMR) | Sell | 0.053 | 34.8526 | 1.85 | 0.006465 |
| 2021-07-13 01:40:12 | Numeraire (NMR) | Sell | 0.053 | 34.9139 | 1.85 | 0.006477 |
| 2021-07-13 01:40:12 | Numeraire (NMR) | Sell | 0.053 | 34.9754 | 1.85 | 0.006488 |
| 2021-07-13 01:46:14 | Numeraire (NMR) | Buy | 0.053 | 34.5676 | 1.84 | 0.006412 |
| 2021-07-13 01:46:14 | Numeraire (NMR) | Buy | 0.053 | 34.5068 | 1.84 | 0.006401 |
| 2021-07-13 01:46:23 | Numeraire (NMR) | Buy | 0.053 | 34.4462 | 1.83 | 0.00639 |
| 2021-07-13 01:46:41 | Numeraire (NMR) | Buy | 0.05 | 34.3857 | 1.73 | 0.006018 |
| 2021-07-13 01:46:41 | Numeraire (NMR) | Buy | 0.003 | 34.3857 | 0.1 | 0.000361 |
| 2021-07-13 01:46:42 | Numeraire (NMR) | Buy | 0.05 | 34.3253 | 1.72 | 0.006007 |
| 2021-07-13 01:46:43 | Numeraire (NMR) | Buy | 0.003 | 34.3253 | 0.1 | 0.00036 |
| 2021-07-13 01:46:43 | Numeraire (NMR) | Buy | 0.05 | 34.2651 | 1.72 | 0.005996 |
| 2021-07-13 01:46:43 | Numeraire (NMR) | Buy | 0.003 | 34.2651 | 0.1 | 0.00036 |
| 2021-07-13 01:46:54 | Numeraire (NMR) | Buy | 0.054 | 34.2049 | 1.85 | 0.006465 |
| 2021-07-13 01:46:54 | Numeraire (NMR) | Buy | 0.054 | 34.1448 | 1.85 | 0.006453 |

| 2021-07-13 01:49:09 | Numeraire (NMR) | Buy | 0.054 | 34.0848 | 1.85 | 0.006442 |
| 2021-07-13 01:49:14 | Numeraire (NMR) | Buy | 0.05 | 34.025 | 1.71 | 0.005954 |
| 2021-07-13 01:49:15 | Numeraire (NMR) | Buy | 0.004 | 34.025 | 0.14 | 0.000476 |
| 2021-07-13 01:49:18 | Numeraire (NMR) | Buy | 0.054 | 33.9652 | 1.84 | 0.006419 |
| 2021-07-13 01:49:18 | Numeraire (NMR) | Buy | 0.054 | 33.9056 | 1.84 | 0.006408 |
| 2021-07-13 01:54:59 | STORJ | Sell | 6 | 0.8916 | 5.35 | 0.018724 |
| 2021-07-13 01:55:51 | STORJ | Sell | 0.22 | 0.8916 | 0.2 | 0.000687 |
| 2021-07-13 01:58:36 | Numeraire (NMR) | Buy | 0.05 | 33.846 | 1.7 | 0.005923 |
| 2021-07-13 01:58:40 | Numeraire (NMR) | Buy | 0.004 | 33.846 | 0.14 | 0.000474 |
| 2021-07-13 01:59:12 | Numeraire (NMR) | Buy | 0.054 | 33.7866 | 1.83 | 0.006386 |
| 2021-07-13 02:00:01 | Numeraire (NMR) | Buy | 0.05 | 33.7272 | 1.69 | 0.005902 |
| 2021-07-13 02:00:01 | Numeraire (NMR) | Buy | 0.004 | 33.7272 | 0.14 | 0.000472 |
| 2021-07-13 02:00:04 | Numeraire (NMR) | Buy | 0.05 | 33.668 | 1.69 | 0.005892 |
| 2021-07-13 02:00:04 | Numeraire (NMR) | Buy | 0.004 | 33.668 | 0.14 | 0.000471 |
| 2021-07-13 02:02:42 | Numeraire (NMR) | Sell | 0.05 | 34.0652 | 1.7 | 0.005961 |
| 2021-07-13 02:02:51 | Numeraire (NMR) | Sell | 0.004 | 34.0652 | 0.14 | 0.000477 |
| 2021-07-13 02:03:57 | Numeraire (NMR) | Sell | 0.054 | 34.1251 | 1.84 | 0.00645 |
| 2021-07-13 02:03:57 | Numeraire (NMR) | Sell | 0.054 | 34.1852 | 1.85 | 0.006461 |
| 2021-07-13 02:03:57 | Numeraire (NMR) | Sell | 0.054 | 34.2453 | 1.85 | 0.006472 |
| 2021-07-13 02:03:57 | Numeraire (NMR) | Sell | 0.054 | 34.3056 | 1.85 | 0.006484 |
| 2021-07-13 02:03:57 | Numeraire (NMR) | Sell | 0.054 | 34.3659 | 1.86 | 0.006495 |
| 2021-07-13 02:03:59 | Numeraire (NMR) | Sell | 0.054 | 34.4264 | 1.86 | 0.006507 |
| 2021-07-13 02:04:18 | Numeraire (NMR) | Sell | 0.054 | 34.487 | 1.86 | 0.006518 |

| 2021-07-13 02:05:29 | Numeraire (NMR) | Sell | 0.054 | 34.5477 | 1.87 | 0.00653 |
| 2021-07-13 02:06:27 | Numeraire (NMR) | Sell | 0.054 | 34.6085 | 1.87 | 0.006541 |
| 2021-07-13 02:10:01 | Numeraire (NMR) | Buy | 0.05 | 34.2049 | 1.72 | 0.005986 |
| 2021-07-13 02:10:02 | Numeraire (NMR) | Buy | 0.004 | 34.2049 | 0.14 | 0.000479 |
| 2021-07-13 02:11:44 | Numeraire (NMR) | Buy | 0.054 | 34.1448 | 1.85 | 0.006453 |
| 2021-07-13 02:11:44 | Numeraire (NMR) | Buy | 0.054 | 34.0848 | 1.85 | 0.006442 |
| 2021-07-13 02:29:35 | Numeraire (NMR) | Buy | 0.054 | 34.025 | 1.84 | 0.006431 |
| 2021-07-13 02:40:54 | Numeraire (NMR) | Sell | 0.054 | 34.4264 | 1.86 | 0.006507 |
| 2021-07-13 02:57:16 | Numeraire (NMR) | Sell | 0.054 | 34.487 | 1.86 | 0.006518 |
| 2021-07-13 02:58:21 | Numeraire (NMR) | Sell | 0.054 | 34.5477 | 1.87 | 0.00653 |
| 2021-07-13 02:58:21 | Numeraire (NMR) | Sell | 0.054 | 34.6085 | 1.87 | 0.006541 |
| 2021-07-13 02:58:21 | Numeraire (NMR) | Sell | 0.053 | 34.6694 | 1.84 | 0.006431 |
| 2021-07-13 02:58:21 | Numeraire (NMR) | Sell | 0.053 | 34.7303 | 1.84 | 0.006442 |
| 2021-07-13 02:58:21 | Numeraire (NMR) | Sell | 0.053 | 34.7914 | 1.84 | 0.006454 |
| 2021-07-13 02:58:21 | Numeraire (NMR) | Sell | 0.053 | 34.8526 | 1.85 | 0.006465 |
| 2021-07-13 02:58:21 | Numeraire (NMR) | Sell | 0.053 | 34.9139 | 1.85 | 0.006477 |
| 2021-07-13 02:59:01 | Numeraire (NMR) | Sell | 0.053 | 34.9754 | 1.85 | 0.006488 |
| 2021-07-13 02:59:07 | Numeraire (NMR) | Sell | 0.053 | 35.037 | 1.86 | 0.006499 |
| 2021-07-13 02:59:13 | Numeraire (NMR) | Sell | 0.053 | 35.0986 | 1.86 | 0.006511 |
| 2021-07-13 02:59:13 | Numeraire (NMR) | Sell | 0.053 | 35.1603 | 1.86 | 0.006522 |
| 2021-07-13 02:59:13 | Numeraire (NMR) | Sell | 0.053 | 35.2222 | 1.87 | 0.006534 |
| 2021-07-13 02:59:13 | Numeraire (NMR) | Sell | 0.053 | 35.2841 | 1.87 | 0.006545 |
| 2021-07-13 03:01:10 | Numeraire (NMR) | Buy | 0.053 | 34.8727 | 1.85 | 0.006469 |

| 2021-07-13 03:01:10 | Numeraire (NMR) | Buy | 0.053 | 34.8115 | 1.85 | 0.006458 |
| 2021-07-13 03:01:23 | Numeraire (NMR) | Buy | 0.053 | 34.7503 | 1.85 | 0.006446 |
| 2021-07-13 03:01:37 | Numeraire (NMR) | Buy | 0.053 | 34.6893 | 1.84 | 0.006435 |
| 2021-07-13 03:01:47 | Numeraire (NMR) | Buy | 0.053 | 34.6284 | 1.84 | 0.006424 |
| 2021-07-13 03:02:05 | Numeraire (NMR) | Buy | 0.053 | 34.5676 | 1.84 | 0.006412 |
| 2021-07-13 03:07:39 | Numeraire (NMR) | Sell | 0.053 | 34.9754 | 1.85 | 0.006488 |
| 2021-07-13 03:19:10 | Numeraire (NMR) | Sell | 0.053 | 35.037 | 1.86 | 0.006499 |
| 2021-07-13 03:19:57 | Numeraire (NMR) | Sell | 0.053 | 35.0986 | 1.86 | 0.006511 |
| 2021-07-13 03:19:57 | Numeraire (NMR) | Sell | 0.053 | 35.1603 | 1.86 | 0.006522 |
| 2021-07-13 03:19:57 | Numeraire (NMR) | Sell | 0.053 | 35.2222 | 1.87 | 0.006534 |
| 2021-07-13 03:20:58 | Numeraire (NMR) | Sell | 0.053 | 35.2841 | 1.87 | 0.006545 |
| 2021-07-13 03:21:21 | Numeraire (NMR) | Sell | 0.054 | 35.3463 | 1.91 | 0.00668 |
| 2021-07-13 03:21:21 | Numeraire (NMR) | Sell | 0.004 | 35.3463 | 0.14 | 0.000495 |
| 2021-07-13 03:21:57 | Numeraire (NMR) | Sell | 0.058 | 35.4084 | 2.05 | 0.007188 |
| 2021-07-13 03:23:37 | Numeraire (NMR) | Sell | 0.058 | 35.4707 | 2.06 | 0.007201 |
| 2021-07-13 03:24:15 | Numeraire (NMR) | Buy | 0.052 | 35.5086 | 1.85 | 0.006463 |
| 2021-07-13 03:24:18 | Numeraire (NMR) | Sell | 0.058 | 35.5332 | 2.06 | 0.007213 |
| 2021-07-13 03:24:26 | Numeraire (NMR) | Sell | 0.058 | 35.5957 | 2.06 | 0.007226 |
| 2021-07-13 03:25:00 | Numeraire (NMR) | Buy | 0.051 | 35.5735 | 1.82 | 0.00635 |
| 2021-07-13 03:30:44 | Numeraire (NMR) | Sell | 0.058 | 35.6583 | 2.07 | 0.007239 |
| 2021-07-13 03:31:17 | Numeraire (NMR) | Buy | 0.051 | 35.6036 | 1.82 | 0.006355 |
| 2021-07-13 03:32:10 | Numeraire (NMR) | Sell | 0.058 | 35.721 | 2.07 | 0.007251 |
| 2021-07-13 03:32:15 | Numeraire (NMR) | Sell | 0.01 | 35.7839 | 0.36 | 0.001252 |

| 2021-07-13 03:32:15 | Numeraire (NMR) | Sell | 0.04 | 35.7839 | 1.43 | 0.00501 |
|---|---|---|---|---|---|---|
| 2021-07-13 03:32:16 | Numeraire (NMR) | Sell | 0.008 | 35.7839 | 0.29 | 0.001002 |
| 2021-07-13 03:32:51 | Numeraire (NMR) | Sell | 0.058 | 35.8468 | 2.08 | 0.007277 |
| 2021-07-13 03:33:44 | Numeraire (NMR) | Buy | 0.051 | 35.8047 | 1.83 | 0.006391 |
| 2021-07-13 03:33:47 | Numeraire (NMR) | Buy | 0.051 | 35.7418 | 1.83 | 0.00638 |
| 2021-07-13 03:34:54 | Numeraire (NMR) | Buy | 0.052 | 35.4288 | 1.85 | 0.006448 |
| 2021-07-13 03:35:00 | Numeraire (NMR) | Buy | 0.052 | 35.3666 | 1.85 | 0.006437 |
| 2021-07-13 03:35:15 | Numeraire (NMR) | Sell | 0.052 | 35.8468 | 1.86 | 0.006524 |
| 2021-07-13 03:35:17 | Numeraire (NMR) | Sell | 0.052 | 35.7839 | 1.86 | 0.006513 |
| 2021-07-13 03:36:55 | Numeraire (NMR) | Sell | 0.058 | 35.9099 | 2.08 | 0.00729 |
| 2021-07-13 03:36:55 | Numeraire (NMR) | Sell | 0.052 | 35.9732 | 1.87 | 0.006547 |
| 2021-07-13 03:37:30 | Numeraire (NMR) | Buy | 0.05 | 35.8677 | 1.8 | 0.006277 |
| 2021-07-13 03:37:34 | Numeraire (NMR) | Buy | 0.001 | 35.8677 | 0.04 | 0.000126 |
| 2021-07-13 03:38:32 | Numeraire (NMR) | Buy | 0.05 | 35.9309 | 1.8 | 0.006288 |
| 2021-07-13 03:39:03 | Numeraire (NMR) | Buy | 0.051 | 35.9763 | 1.84 | 0.006422 |
| 2021-07-13 03:39:34 | Numeraire (NMR) | Buy | 0.001 | 35.9309 | 0.04 | 0.000126 |
| 2021-07-13 03:48:12 | Numeraire (NMR) | Sell | 0.051 | 36.1 | 1.84 | 0.006444 |
| 2021-07-13 03:51:24 | Numeraire (NMR) | Buy | 0.02 | 36.1161 | 0.72 | 0.002528 |
| 2021-07-13 03:51:25 | Numeraire (NMR) | Buy | 0.03 | 36.1211 | 1.09 | 0.003793 |
| 2021-07-13 03:51:30 | Numeraire (NMR) | Buy | 0.001 | 36.1211 | 0.04 | 0.000126 |
| 2021-07-13 03:51:34 | Numeraire (NMR) | Sell | 0.051 | 36.1635 | 1.84 | 0.006455 |
| 2021-07-13 03:52:11 | Numeraire (NMR) | Buy | 0.051 | 36.1543 | 1.85 | 0.006454 |
| 2021-07-13 03:54:00 | Numeraire (NMR) | Buy | 0.051 | 36.1858 | 1.85 | 0.006459 |

| 2021-07-13 03:54:26 | Numeraire (NMR) | Sell | 0.051 | 36.2271 | 1.85 | 0.006467 |
|---|---|---|---|---|---|---|
| 2021-07-13 03:55:16 | Numeraire (NMR) | Buy | 0.051 | 35.7418 | 1.83 | 0.00638 |
| 2021-07-13 03:56:17 | Numeraire (NMR) | Buy | 0.051 | 35.679 | 1.83 | 0.006369 |
| 2021-07-13 03:58:10 | Numeraire (NMR) | Buy | 0.05 | 35.8047 | 1.8 | 0.006266 |
| 2021-07-13 03:58:10 | Numeraire (NMR) | Buy | 0.001 | 35.8047 | 0.04 | 0.000125 |
| 2021-07-13 03:58:22 | Numeraire (NMR) | Buy | 0.052 | 35.5537 | 1.86 | 0.006471 |
| 2021-07-13 03:59:09 | Numeraire (NMR) | Buy | 0.05 | 35.4912 | 1.78 | 0.006211 |
| 2021-07-13 03:59:09 | Numeraire (NMR) | Buy | 0.002 | 35.4912 | 0.07 | 0.000248 |
| 2021-07-13 03:59:10 | Numeraire (NMR) | Buy | 0.052 | 35.4288 | 1.85 | 0.006448 |
| 2021-07-13 03:59:54 | Numeraire (NMR) | Buy | 0.052 | 35.3666 | 1.85 | 0.006437 |
| 2021-07-13 03:59:59 | Numeraire (NMR) | Buy | 0.052 | 35.3045 | 1.84 | 0.006425 |
| 2021-07-13 04:00:00 | Numeraire (NMR) | Buy | 0.05 | 35.2425 | 1.77 | 0.006167 |
| 2021-07-13 04:00:01 | Numeraire (NMR) | Buy | 0.002 | 35.2425 | 0.07 | 0.000247 |
| 2021-07-13 04:00:02 | Numeraire (NMR) | Buy | 0.05 | 35.1806 | 1.77 | 0.006157 |
| 2021-07-13 04:00:03 | Numeraire (NMR) | Buy | 0.002 | 35.1806 | 0.07 | 0.000246 |
| 2021-07-13 04:00:08 | Numeraire (NMR) | Buy | 0.052 | 35.1188 | 1.83 | 0.006392 |
| 2021-07-13 04:00:57 | Numeraire (NMR) | Buy | 0.052 | 35.0571 | 1.83 | 0.00638 |
| 2021-07-13 04:01:29 | Numeraire (NMR) | Buy | 0.05 | 34.9955 | 1.76 | 0.006124 |
| 2021-07-13 04:01:29 | Numeraire (NMR) | Buy | 0.002 | 34.9955 | 0.07 | 0.000245 |
| 2021-07-13 04:03:48 | Numeraire (NMR) | Buy | 0.052 | 34.9341 | 1.82 | 0.006358 |
| 2021-07-13 04:04:14 | Numeraire (NMR) | Buy | 0.053 | 34.8727 | 1.85 | 0.006469 |
| 2021-07-13 04:04:22 | Numeraire (NMR) | Buy | 0.053 | 34.8115 | 1.85 | 0.006458 |
| 2021-07-13 04:05:57 | Numeraire (NMR) | Buy | 0.053 | 34.7503 | 1.85 | 0.006446 |

| 2021-07-13 04:08:09 | Numeraire (NMR) | Sell | 0.053 | 35.2222 | 1.87 | 0.006534 |
|---|---|---|---|---|---|---|
| 2021-07-13 04:15:01 | Numeraire (NMR) | Sell | 0.053 | 35.1603 | 1.86 | 0.006522 |
| 2021-07-13 04:15:13 | Numeraire (NMR) | Sell | 0.05 | 35.2841 | 1.76 | 0.006175 |
| 2021-07-13 04:22:17 | Numeraire (NMR) | Sell | 0.003 | 35.2841 | 0.11 | 0.00037 |
| 2021-07-13 04:22:17 | Numeraire (NMR) | Sell | 0.052 | 35.3463 | 1.84 | 0.006433 |
| 2021-07-13 04:34:34 | Numeraire (NMR) | Buy | 0.051 | 35.1099 | 1.8 | 0.006267 |
| 2021-07-13 04:48:38 | Numeraire (NMR) | Buy | 0.052 | 34.9341 | 1.82 | 0.006358 |
| 2021-07-13 04:49:29 | Numeraire (NMR) | Buy | 0.053 | 34.8727 | 1.85 | 0.006469 |
| 2021-07-13 04:50:36 | Numeraire (NMR) | Buy | 0.053 | 34.8115 | 1.85 | 0.006458 |
| 2021-07-13 04:54:35 | Numeraire (NMR) | Buy | 0.053 | 34.7503 | 1.85 | 0.006446 |
| 2021-07-13 04:55:23 | Numeraire (NMR) | Buy | 0.053 | 34.6893 | 1.84 | 0.006435 |
| 2021-07-13 05:00:14 | Numeraire (NMR) | Buy | 0.05 | 34.6284 | 1.74 | 0.00606 |
| 2021-07-13 05:00:14 | Numeraire (NMR) | Buy | 0.003 | 34.6284 | 0.1 | 0.000364 |
| 2021-07-13 05:00:41 | Numeraire (NMR) | Buy | 0.053 | 34.5676 | 1.84 | 0.006412 |
| 2021-07-13 05:00:49 | Numeraire (NMR) | Buy | 0.053 | 34.5068 | 1.84 | 0.006401 |
| 2021-07-13 05:00:49 | Numeraire (NMR) | Buy | 0.053 | 34.4462 | 1.83 | 0.00639 |
| 2021-07-13 05:02:40 | STORJ | Buy | 6 | 0.8782 | 5.29 | 0.018442 |
| 2021-07-13 05:02:45 | STORJ | Buy | 0.22 | 0.8782 | 0.19 | 0.000676 |
| 2021-07-13 05:03:12 | Synthetix Networ... (SN) | Buy | 4.384 | 11.7028 | 51.48 | 0.179568 |
| 2021-07-13 05:04:39 | Numeraire (NMR) | Buy | 0.053 | 34.3857 | 1.83 | 0.006379 |
| 2021-07-13 05:04:51 | Numeraire (NMR) | Buy | 0.053 | 34.3253 | 1.83 | 0.006367 |
| 2021-07-13 05:05:23 | Numeraire (NMR) | Buy | 0.053 | 34.2651 | 1.82 | 0.006356 |
| 2021-07-13 05:07:29 | Numeraire (NMR) | Buy | 0.054 | 34.2049 | 1.85 | 0.006465 |

| 2021-07-13 05:07:48 | Numeraire (NMR) | Buy | 0.054 | 34.1448 | 1.85 | 0.006453 |
| 2021-07-13 05:12:25 | Numeraire (NMR) | Buy | 0.054 | 34.0848 | 1.85 | 0.006442 |
| 2021-07-13 05:14:12 | Numeraire (NMR) | Buy | 0.054 | 34.025 | 1.84 | 0.006431 |
| 2021-07-13 05:14:12 | Numeraire (NMR) | Buy | 0.054 | 33.9652 | 1.84 | 0.006419 |
| 2021-07-13 05:16:23 | Numeraire (NMR) | Buy | 0.054 | 33.9056 | 1.84 | 0.006408 |
| 2021-07-13 05:19:31 | Numeraire (NMR) | Buy | 0.054 | 33.846 | 1.83 | 0.006397 |
| 2021-07-13 05:20:14 | Numeraire (NMR) | Buy | 0.054 | 33.7866 | 1.83 | 0.006386 |
| 2021-07-13 05:20:18 | Numeraire (NMR) | Buy | 0.054 | 33.7272 | 1.83 | 0.006374 |
| 2021-07-13 05:21:28 | Numeraire (NMR) | Buy | 0.054 | 33.668 | 1.82 | 0.006363 |
| 2021-07-13 05:26:41 | Numeraire (NMR) | Buy | 0.055 | 33.6089 | 1.85 | 0.00647 |
| 2021-07-13 05:30:15 | Numeraire (NMR) | Buy | 0.055 | 33.5498 | 1.85 | 0.006458 |
| 2021-07-13 05:33:06 | Decentraland (MANA) | Buy | 2 | 0.66537052 | 1.33 | 0 |
| 2021-07-13 05:33:06 | USD Coin (USDC) | Sell | 1.33018541 | 1.00391917 | 1.34 | 0.004658 |
| 2021-07-13 05:36:10 | STORJ | Buy | 6 | 0.8737 | 5.26 | 0.018348 |
| 2021-07-13 05:36:11 | STORJ | Buy | 0.22 | 0.8737 | 0.19 | 0.000673 |
| 2021-07-13 05:37:01 | yearn.finance (YFI) | Buy | 0.000148 | 32345.4 | 4.8 | 0.016755 |
| 2021-07-13 05:37:20 | STORJ | Buy | 5.51 | 0.8693 | 4.81 | 0.016764 |
| 2021-07-13 05:37:20 | STORJ | Buy | 0.71 | 0.8693 | 0.62 | 0.00216 |
| 2021-07-13 05:37:36 | Numeraire (NMR) | Buy | 0.055 | 33.4909 | 1.85 | 0.006447 |
| 2021-07-13 05:37:38 | Synthetix Networ... (SN) | Buy | 3.392 | 11.4028 | 38.81 | 0.135374 |
| 2021-07-13 05:37:39 | Synthetix Networ... (SN) | Buy | 1.1 | 11.4028 | 12.59 | 0.043901 |
| 2021-07-13 05:37:39 | Synthetix Networ... (SN) | Buy | 0.007 | 11.4028 | 0.08 | 0.000279 |
| 2021-07-13 05:39:18 | Numeraire (NMR) | Sell | 0.055 | 33.886 | 1.86 | 0.006523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-13 05:39:22 | Numeraire (NMR) | Sell | 0.055 | 33.9456 | 1.87 | 0.006535 |
| 2021-07-13 05:39:22 | Numeraire (NMR) | Sell | 0.055 | 34.0054 | 1.87 | 0.006546 |
| 2021-07-13 05:39:23 | Numeraire (NMR) | Sell | 0.054 | 34.0652 | 1.84 | 0.006438 |
| 2021-07-13 05:39:30 | Numeraire (NMR) | Sell | 0.05 | 34.1251 | 1.71 | 0.005972 |
| 2021-07-13 05:39:30 | Numeraire (NMR) | Sell | 0.004 | 34.1251 | 0.14 | 0.000478 |
| 2021-07-13 05:39:30 | Numeraire (NMR) | Sell | 0.054 | 34.1852 | 1.85 | 0.006461 |
| 2021-07-13 05:40:08 | Numeraire (NMR) | Sell | 0.054 | 34.2453 | 1.85 | 0.006472 |
| 2021-07-13 05:40:08 | Numeraire (NMR) | Sell | 0.054 | 34.3056 | 1.85 | 0.006484 |
| 2021-07-13 05:40:08 | Numeraire (NMR) | Sell | 0.054 | 34.3659 | 1.86 | 0.006495 |
| 2021-07-13 05:40:08 | Numeraire (NMR) | Sell | 0.054 | 34.4264 | 1.86 | 0.006507 |
| 2021-07-13 05:40:08 | Numeraire (NMR) | Sell | 0.054 | 34.487 | 1.86 | 0.006518 |
| 2021-07-13 05:40:08 | Numeraire (NMR) | Sell | 0.054 | 34.5477 | 1.87 | 0.00653 |
| 2021-07-13 05:40:12 | Numeraire (NMR) | Sell | 0.054 | 34.6085 | 1.87 | 0.006541 |
| 2021-07-13 05:40:12 | Numeraire (NMR) | Sell | 0.053 | 34.6694 | 1.84 | 0.006431 |
| 2021-07-13 05:40:12 | Numeraire (NMR) | Sell | 0.053 | 34.7303 | 1.84 | 0.006442 |
| 2021-07-13 05:40:52 | Numeraire (NMR) | Sell | 0.053 | 34.7914 | 1.84 | 0.006454 |
| 2021-07-13 05:40:52 | Numeraire (NMR) | Sell | 0.053 | 34.8526 | 1.85 | 0.006465 |
| 2021-07-13 05:40:52 | Numeraire (NMR) | Sell | 0.053 | 34.9139 | 1.85 | 0.006477 |
| 2021-07-13 05:41:18 | Numeraire (NMR) | Buy | 0.053 | 34.5068 | 1.84 | 0.006401 |
| 2021-07-13 05:41:22 | Numeraire (NMR) | Buy | 0.053 | 34.4462 | 1.83 | 0.00639 |
| 2021-07-13 05:41:37 | Numeraire (NMR) | Buy | 0.053 | 34.3857 | 1.83 | 0.006379 |
| 2021-07-13 05:41:37 | Numeraire (NMR) | Buy | 0.053 | 34.3253 | 1.83 | 0.006367 |
| 2021-07-13 05:41:37 | Numeraire (NMR) | Buy | 0.053 | 34.2651 | 1.82 | 0.006356 |

| 2021-07-13 05:42:01 | Numeraire (NMR) | Buy | 0.054 | 34.2049 | 1.85 | 0.006465 |
|---|---|---|---|---|---|---|
| 2021-07-13 05:43:27 | Numeraire (NMR) | Sell | 0.054 | 34.6085 | 1.87 | 0.006541 |
| 2021-07-13 05:43:27 | Numeraire (NMR) | Sell | 0.053 | 34.6694 | 1.84 | 0.006431 |
| 2021-07-13 05:43:27 | Numeraire (NMR) | Sell | 0.053 | 34.7303 | 1.84 | 0.006442 |
| 2021-07-13 05:43:41 | Numeraire (NMR) | Sell | 0.053 | 34.7914 | 1.84 | 0.006454 |
| 2021-07-13 05:43:41 | Numeraire (NMR) | Sell | 0.053 | 34.8526 | 1.85 | 0.006465 |
| 2021-07-13 05:43:41 | Numeraire (NMR) | Sell | 0.053 | 34.9139 | 1.85 | 0.006477 |
| 2021-07-13 05:45:06 | Numeraire (NMR) | Buy | 0.053 | 34.5068 | 1.84 | 0.006401 |
| 2021-07-13 05:45:19 | Numeraire (NMR) | Buy | 0.053 | 34.4462 | 1.83 | 0.00639 |
| 2021-07-13 05:45:19 | Numeraire (NMR) | Buy | 0.05 | 34.3857 | 1.73 | 0.006018 |
| 2021-07-13 05:45:31 | Numeraire (NMR) | Buy | 0.003 | 34.3857 | 0.1 | 0.000361 |
| 2021-07-13 05:45:31 | Numeraire (NMR) | Buy | 0.05 | 34.3253 | 1.72 | 0.006007 |
| 2021-07-13 05:45:34 | Numeraire (NMR) | Buy | 0.003 | 34.3253 | 0.1 | 0.00036 |
| 2021-07-13 05:45:34 | Numeraire (NMR) | Buy | 0.053 | 34.2651 | 1.82 | 0.006356 |
| 2021-07-13 05:45:35 | Numeraire (NMR) | Buy | 0.054 | 34.2049 | 1.85 | 0.006465 |
| 2021-07-13 05:47:47 | Numeraire (NMR) | Buy | 0.05 | 34.1448 | 1.71 | 0.005975 |
| 2021-07-13 05:47:48 | Numeraire (NMR) | Buy | 0.004 | 34.1448 | 0.14 | 0.000478 |
| 2021-07-13 05:47:50 | Numeraire (NMR) | Buy | 0.054 | 34.0848 | 1.85 | 0.006442 |
| 2021-07-13 05:49:17 | Numeraire (NMR) | Buy | 0.054 | 34.025 | 1.84 | 0.006431 |
| 2021-07-13 05:49:41 | Numeraire (NMR) | Buy | 0.054 | 33.9652 | 1.84 | 0.006419 |
| 2021-07-13 05:49:41 | Numeraire (NMR) | Buy | 0.054 | 33.9056 | 1.84 | 0.006408 |
| 2021-07-13 05:49:41 | Numeraire (NMR) | Buy | 0.054 | 33.846 | 1.83 | 0.006397 |
| 2021-07-13 05:50:33 | STORJ | Buy | 6.22 | 0.8648 | 5.4 | 0.018827 |

| 2021-07-13 05:50:46 | Numeraire (NMR) | Buy | 0.054 | 33.7866 | 1.83 | 0.006386 |
|---|---|---|---|---|---|---|
| 2021-07-13 05:52:09 | The Graph (GRT) | Buy | 57.93 | 0.66392258 | 38.46 | 0 |
| 2021-07-13 05:52:09 | Ampleforth Gover... (FO | Buy | 0.02 | 18.31109122 | 0.37 | 0 |
| 2021-07-13 05:52:09 | Ampleforth Gover... (FO | Buy | 1.069 | 18.31441749 | 19.58 | 0 |
| 2021-07-13 05:52:10 | Basic Attention ... (BAT | Buy | 19 | 0.53839282 | 10.23 | 0 |
| 2021-07-13 05:52:10 | USD Coin (USDC) | Sell | 10.2251924 | 1.00391917 | 10.27 | 0.035803 |
| 2021-07-13 06:00:52 | Numeraire (NMR) | Buy | 0.05 | 33.7272 | 1.69 | 0.005902 |
| 2021-07-13 06:00:55 | Numeraire (NMR) | Buy | 0.004 | 33.7272 | 0.14 | 0.000472 |
| 2021-07-13 06:01:08 | Numeraire (NMR) | Buy | 0.05 | 33.668 | 1.69 | 0.005892 |
| 2021-07-13 06:01:13 | Numeraire (NMR) | Buy | 0.004 | 33.668 | 0.14 | 0.000471 |
| 2021-07-13 06:01:13 | Numeraire (NMR) | Buy | 0.055 | 33.6089 | 1.85 | 0.00647 |
| 2021-07-13 06:01:23 | Numeraire (NMR) | Buy | 0.055 | 33.5498 | 1.85 | 0.006458 |
| 2021-07-13 06:13:22 | Numeraire (NMR) | Sell | 0.055 | 33.9456 | 1.87 | 0.006535 |
| 2021-07-13 06:16:08 | Numeraire (NMR) | Sell | 0.05 | 34.0054 | 1.7 | 0.005951 |
| 2021-07-13 06:16:08 | Numeraire (NMR) | Sell | 0.005 | 34.0054 | 0.17 | 0.000595 |
| 2021-07-13 06:21:40 | Numeraire (NMR) | Sell | 0.054 | 34.0652 | 1.84 | 0.006438 |
| 2021-07-13 06:23:39 | Numeraire (NMR) | Sell | 0.054 | 34.1251 | 1.84 | 0.00645 |
| 2021-07-13 06:23:39 | Numeraire (NMR) | Sell | 0.054 | 34.1852 | 1.85 | 0.006461 |
| 2021-07-13 06:23:39 | Numeraire (NMR) | Sell | 0.054 | 34.2453 | 1.85 | 0.006472 |
| 2021-07-13 06:23:39 | Numeraire (NMR) | Sell | 0.054 | 34.3056 | 1.85 | 0.006484 |
| 2021-07-13 06:23:39 | Numeraire (NMR) | Sell | 0.054 | 34.3659 | 1.86 | 0.006495 |
| 2021-07-13 06:32:30 | Numeraire (NMR) | Sell | 0.054 | 34.4264 | 1.86 | 0.006507 |
| 2021-07-13 06:32:30 | Numeraire (NMR) | Sell | 0.054 | 34.487 | 1.86 | 0.006518 |

| 2021-07-13 06:32:32 | Numeraire (NMR) | Sell | 0.05 | 34.5477 | 1.73 | 0.006046 |
|---|---|---|---|---|---|---|
| 2021-07-13 06:32:32 | Numeraire (NMR) | Sell | 0.004 | 34.5477 | 0.14 | 0.000484 |
| 2021-07-13 06:32:48 | Numeraire (NMR) | Sell | 0.05 | 34.6085 | 1.73 | 0.006056 |
| 2021-07-13 06:32:48 | Numeraire (NMR) | Sell | 0.004 | 34.6085 | 0.14 | 0.000485 |
| 2021-07-13 06:33:07 | Numeraire (NMR) | Sell | 0.049 | 34.6694 | 1.7 | 0.005946 |
| 2021-07-13 06:33:43 | Numeraire (NMR) | Sell | 0.004 | 34.6694 | 0.14 | 0.000485 |
| 2021-07-13 06:33:43 | Numeraire (NMR) | Sell | 0.053 | 34.7303 | 1.84 | 0.006442 |
| 2021-07-13 06:33:47 | Numeraire (NMR) | Sell | 0.053 | 34.7914 | 1.84 | 0.006454 |
| 2021-07-13 06:35:11 | Numeraire (NMR) | Sell | 0.053 | 34.8526 | 1.85 | 0.006465 |
| 2021-07-13 06:50:15 | STORJ | Buy | 6.22 | 0.8604 | 5.37 | 0.018731 |
| 2021-07-13 06:55:49 | yearn.finance (YFI) | Sell | 0.00009 | 32817.66 | 2.95 | 0.010338 |
| 2021-07-13 06:55:50 | yearn.finance (YFI) | Sell | 0.000058 | 32817.66 | 1.9 | 0.006662 |
| 2021-07-13 06:57:03 | yearn.finance (YFI) | Sell | 0.000147 | 32962.84 | 4.85 | 0.016959 |
| 2021-07-13 07:12:53 | Numeraire (NMR) | Buy | 0.053 | 34.4462 | 1.83 | 0.00639 |
| 2021-07-13 07:19:55 | Numeraire (NMR) | Buy | 0.053 | 34.3857 | 1.83 | 0.006379 |
| 2021-07-13 07:19:55 | Numeraire (NMR) | Buy | 0.053 | 34.3253 | 1.83 | 0.006367 |
| 2021-07-13 07:26:56 | Numeraire (NMR) | Buy | 0.05 | 34.2651 | 1.72 | 0.005996 |
| 2021-07-13 07:26:57 | Numeraire (NMR) | Buy | 0.003 | 34.2651 | 0.1 | 0.00036 |
| 2021-07-13 07:29:57 | Numeraire (NMR) | Buy | 0.054 | 34.2049 | 1.85 | 0.006465 |
| 2021-07-13 07:33:45 | Numeraire (NMR) | Sell | 0.05 | 34.6085 | 1.73 | 0.006056 |
| 2021-07-13 07:33:46 | Numeraire (NMR) | Sell | 0.004 | 34.6085 | 0.14 | 0.000485 |
| 2021-07-13 07:35:56 | yearn.finance (YFI) | Sell | 0.000147 | 33108.66 | 4.87 | 0.017034 |
| 2021-07-13 07:38:55 | Numeraire (NMR) | Sell | 0.05 | 34.6694 | 1.73 | 0.006067 |

| 2021-07-13 07:38:55 | Numeraire (NMR) | Sell | 0.003 | 34.6694 | 0.1 | 0.000364 |
|---|---|---|---|---|---|---|
| 2021-07-13 07:41:52 | Numeraire (NMR) | Sell | 0.053 | 34.7303 | 1.84 | 0.006442 |
| 2021-07-13 07:42:02 | Numeraire (NMR) | Sell | 0.053 | 34.7914 | 1.84 | 0.006454 |
| 2021-07-13 07:43:14 | Numeraire (NMR) | Sell | 0.053 | 34.8526 | 1.85 | 0.006465 |
| 2021-07-13 07:43:30 | Numeraire (NMR) | Sell | 0.053 | 34.9139 | 1.85 | 0.006477 |
| 2021-07-13 07:43:32 | Numeraire (NMR) | Sell | 0.053 | 34.9754 | 1.85 | 0.006488 |
| 2021-07-13 07:44:39 | Numeraire (NMR) | Sell | 0.053 | 35.037 | 1.86 | 0.006499 |
| 2021-07-13 07:44:49 | Numeraire (NMR) | Sell | 0.05 | 35.0986 | 1.75 | 0.006142 |
| 2021-07-13 07:44:49 | Numeraire (NMR) | Sell | 0.003 | 35.0986 | 0.11 | 0.000369 |
| 2021-07-13 07:44:49 | Numeraire (NMR) | Sell | 0.053 | 35.1603 | 1.86 | 0.006522 |
| 2021-07-13 07:45:08 | Numeraire (NMR) | Sell | 0.053 | 35.2222 | 1.87 | 0.006534 |
| 2021-07-13 07:45:08 | Numeraire (NMR) | Sell | 0.053 | 35.2841 | 1.87 | 0.006545 |
| 2021-07-13 07:46:16 | Numeraire (NMR) | Sell | 0.052 | 35.3463 | 1.84 | 0.006433 |
| 2021-07-13 07:47:34 | yearn.finance (YFI) | Sell | 0.000146 | 33255.13 | 4.86 | 0.016993 |
| 2021-07-13 07:48:49 | Numeraire (NMR) | Sell | 0.052 | 35.4084 | 1.84 | 0.006444 |
| 2021-07-13 07:52:08 | yearn.finance (YFI) | Sell | 0.0001 | 33402.24 | 3.34 | 0.011691 |
| 2021-07-13 07:52:08 | yearn.finance (YFI) | Sell | 0.00004 | 33402.24 | 1.34 | 0.004676 |
| 2021-07-13 07:52:09 | yearn.finance (YFI) | Sell | 0.000005 | 33402.24 | 0.17 | 0.000585 |
| 2021-07-13 07:52:28 | yearn.finance (YFI) | Sell | 0.000145 | 33550.01 | 4.86 | 0.017027 |
| 2021-07-13 07:52:38 | yearn.finance (YFI) | Sell | 0.000144 | 33698.42 | 4.85 | 0.016984 |
| 2021-07-13 07:55:53 | yearn.finance (YFI) | Buy | 0.00014 | 33213.49 | 4.67 | 0.016275 |
| 2021-07-13 07:58:23 | Numeraire (NMR) | Sell | 0.052 | 35.4707 | 1.84 | 0.006456 |
| 2021-07-13 07:58:23 | Numeraire (NMR) | Sell | 0.052 | 35.5332 | 1.85 | 0.006467 |

| 2021-07-13 07:58:47 | Numeraire (NMR) | Sell | 0.052 | 35.5957 | 1.85 | 0.006478 |
|---|---|---|---|---|---|---|
| 2021-07-13 07:58:56 | Numeraire (NMR) | Sell | 0.052 | 35.6583 | 1.85 | 0.00649 |
| 2021-07-13 07:58:56 | Numeraire (NMR) | Sell | 0.052 | 35.721 | 1.86 | 0.006501 |
| 2021-07-13 07:58:56 | Numeraire (NMR) | Sell | 0.052 | 35.7839 | 1.86 | 0.006513 |
| 2021-07-13 07:58:56 | Numeraire (NMR) | Sell | 0.052 | 35.8468 | 1.86 | 0.006524 |
| 2021-07-13 07:58:56 | Numeraire (NMR) | Sell | 0.052 | 35.9099 | 1.87 | 0.006536 |
| 2021-07-13 07:58:56 | Numeraire (NMR) | Sell | 0.052 | 35.9732 | 1.87 | 0.006547 |
| 2021-07-13 07:58:56 | Numeraire (NMR) | Sell | 0.051 | 36.0365 | 1.84 | 0.006433 |
| 2021-07-13 07:58:56 | Numeraire (NMR) | Sell | 0.051 | 36.1 | 1.84 | 0.006444 |
| 2021-07-13 07:58:56 | Numeraire (NMR) | Sell | 0.051 | 36.1635 | 1.84 | 0.006455 |
| 2021-07-13 07:58:56 | Numeraire (NMR) | Sell | 0.051 | 36.2271 | 1.85 | 0.006467 |
| 2021-07-13 07:58:56 | Numeraire (NMR) | Sell | 0.051 | 36.2909 | 1.85 | 0.006478 |
| 2021-07-13 07:59:40 | Numeraire (NMR) | Buy | 0.05 | 35.8677 | 1.8 | 0.006277 |
| 2021-07-13 07:59:41 | Numeraire (NMR) | Buy | 0.001 | 35.8677 | 0.04 | 0.000126 |
| 2021-07-13 08:00:24 | Numeraire (NMR) | Buy | 0.051 | 35.8047 | 1.83 | 0.006391 |
| 2021-07-13 08:00:41 | Numeraire (NMR) | Buy | 0.051 | 35.7418 | 1.83 | 0.00638 |
| 2021-07-13 08:00:48 | Numeraire (NMR) | Buy | 0.05 | 35.679 | 1.79 | 0.006244 |
| 2021-07-13 08:00:48 | Numeraire (NMR) | Buy | 0.001 | 35.679 | 0.04 | 0.000125 |
| 2021-07-13 08:00:55 | Numeraire (NMR) | Buy | 0.051 | 35.6163 | 1.82 | 0.006358 |
| 2021-07-13 08:00:56 | yearn.finance (YFI) | Buy | 0.000004 | 33213.49 | 0.13 | 0.000465 |
| 2021-07-13 08:00:59 | Numeraire (NMR) | Buy | 0.052 | 35.5537 | 1.86 | 0.006471 |
| 2021-07-13 08:02:00 | Numeraire (NMR) | Sell | 0.052 | 35.9732 | 1.87 | 0.006547 |
| 2021-07-13 08:02:00 | Numeraire (NMR) | Sell | 0.051 | 36.0365 | 1.84 | 0.006433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-13 08:04:19 | Numeraire (NMR) | Sell | 0.05 | 36.1 | 1.81 | 0.006318 |
| 2021-07-13 08:04:19 | Numeraire (NMR) | Sell | 0.001 | 36.1 | 0.04 | 0.000126 |
| 2021-07-13 08:04:20 | Numeraire (NMR) | Sell | 0.051 | 36.1635 | 1.84 | 0.006455 |
| 2021-07-13 08:04:51 | Numeraire (NMR) | Sell | 0.051 | 36.2271 | 1.85 | 0.006467 |
| 2021-07-13 08:04:51 | Numeraire (NMR) | Sell | 0.051 | 36.2909 | 1.85 | 0.006478 |
| 2021-07-13 08:04:51 | Numeraire (NMR) | Sell | 0.051 | 36.3548 | 1.85 | 0.006489 |
| 2021-07-13 08:04:51 | Numeraire (NMR) | Sell | 0.051 | 36.4189 | 1.86 | 0.006501 |
| 2021-07-13 08:05:03 | Numeraire (NMR) | Sell | 0.051 | 36.483 | 1.86 | 0.006512 |
| 2021-07-13 08:05:21 | Numeraire (NMR) | Sell | 0.051 | 36.5473 | 1.86 | 0.006524 |
| 2021-07-13 08:05:29 | Numeraire (NMR) | Sell | 0.042 | 36.6116 | 1.54 | 0.005382 |
| 2021-07-13 08:05:29 | Numeraire (NMR) | Sell | 0.009 | 36.6116 | 0.33 | 0.001153 |
| 2021-07-13 08:05:29 | Numeraire (NMR) | Sell | 0.051 | 36.6761 | 1.87 | 0.006547 |
| 2021-07-13 08:05:43 | USD Coin (USDC) | Sell | 15.0520663 | 1.00391917 | 15.11 | 0.052704 |
| 2021-07-13 08:06:23 | Numeraire (NMR) | Buy | 0.05 | 36.3122 | 1.82 | 0.006355 |
| 2021-07-13 08:06:26 | Numeraire (NMR) | Buy | 0.05 | 36.3761 | 1.83 | 0.006366 |
| 2021-07-13 08:06:26 | Numeraire (NMR) | Buy | 0.051 | 36.2484 | 1.86 | 0.00647 |
| 2021-07-13 08:07:03 | Numeraire (NMR) | Buy | 0.051 | 36.1847 | 1.85 | 0.006459 |
| 2021-07-13 08:07:15 | Numeraire (NMR) | Buy | 0.051 | 36.1211 | 1.85 | 0.006448 |
| 2021-07-13 08:07:16 | Numeraire (NMR) | Buy | 0.05 | 36.1393 | 1.81 | 0.006324 |
| 2021-07-13 08:07:16 | Numeraire (NMR) | Buy | 0.05 | 36.0576 | 1.81 | 0.00631 |
| 2021-07-13 08:07:17 | Numeraire (NMR) | Buy | 0.001 | 36.0576 | 0.04 | 0.000126 |
| 2021-07-13 08:07:21 | Numeraire (NMR) | Buy | 0.051 | 35.9942 | 1.84 | 0.006425 |
| 2021-07-13 08:07:21 | Numeraire (NMR) | Buy | 0.051 | 35.9309 | 1.84 | 0.006414 |

| 2021-07-13 08:07:23 | Numeraire (NMR) | Buy | 0.051 | 35.8677 | 1.84 | 0.006402 |
|---|---|---|---|---|---|---|
| 2021-07-13 08:07:23 | Numeraire (NMR) | Buy | 0.051 | 35.8047 | 1.83 | 0.006391 |
| 2021-07-13 08:07:27 | Numeraire (NMR) | Buy | 0.05 | 35.7418 | 1.79 | 0.006255 |
| 2021-07-13 08:07:28 | Numeraire (NMR) | Buy | 0.001 | 35.7418 | 0.04 | 0.000125 |
| 2021-07-13 08:07:28 | Numeraire (NMR) | Buy | 0.051 | 35.679 | 1.83 | 0.006369 |
| 2021-07-13 08:07:28 | Numeraire (NMR) | Buy | 0.051 | 35.6163 | 1.82 | 0.006358 |
| 2021-07-13 08:08:32 | Numeraire (NMR) | Sell | 0.05 | 36.0365 | 1.8 | 0.006306 |
| 2021-07-13 08:08:33 | Numeraire (NMR) | Sell | 0.001 | 36.0365 | 0.04 | 0.000126 |
| 2021-07-13 08:08:39 | Numeraire (NMR) | Sell | 0.05 | 36.1 | 1.81 | 0.006318 |
| 2021-07-13 08:08:39 | Numeraire (NMR) | Sell | 0.001 | 36.1 | 0.04 | 0.000126 |
| 2021-07-13 08:08:39 | Numeraire (NMR) | Sell | 0.051 | 36.1635 | 1.84 | 0.006455 |
| 2021-07-13 08:08:50 | Numeraire (NMR) | Sell | 0.051 | 36.2271 | 1.85 | 0.006467 |
| 2021-07-13 08:09:08 | Numeraire (NMR) | Sell | 0.051 | 36.2909 | 1.85 | 0.006478 |
| 2021-07-13 08:10:38 | Numeraire (NMR) | Sell | 0.051 | 36.3548 | 1.85 | 0.006489 |
| 2021-07-13 08:10:52 | Numeraire (NMR) | Buy | 0.051 | 35.8677 | 1.84 | 0.006402 |
| 2021-07-13 08:10:52 | Numeraire (NMR) | Buy | 0.051 | 35.8047 | 1.83 | 0.006391 |
| 2021-07-13 08:10:52 | Numeraire (NMR) | Buy | 0.051 | 35.7418 | 1.83 | 0.00638 |
| 2021-07-13 08:11:28 | Numeraire (NMR) | Sell | 0.037 | 36.1635 | 1.34 | 0.004683 |
| 2021-07-13 08:11:28 | Numeraire (NMR) | Sell | 0.01 | 36.1635 | 0.36 | 0.001266 |
| 2021-07-13 08:11:28 | Numeraire (NMR) | Sell | 0.004 | 36.1635 | 0.14 | 0.000506 |
| 2021-07-13 08:11:32 | Numeraire (NMR) | Sell | 0.05 | 36.2271 | 1.81 | 0.00634 |
| 2021-07-13 08:11:34 | Numeraire (NMR) | Sell | 0.001 | 36.2271 | 0.04 | 0.000127 |
| 2021-07-13 08:12:00 | Numeraire (NMR) | Sell | 0.051 | 36.2909 | 1.85 | 0.006478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-13 08:14:05 | Numeraire (NMR) | Buy | 0.05 | 35.9309 | 1.8 | 0.006288 |
| 2021-07-13 08:14:05 | Numeraire (NMR) | Buy | 0.001 | 35.9309 | 0.04 | 0.000126 |
| 2021-07-13 08:14:06 | Numeraire (NMR) | Buy | 0.051 | 35.8677 | 1.84 | 0.006402 |
| 2021-07-13 08:14:09 | Numeraire (NMR) | Buy | 0.05 | 35.8047 | 1.8 | 0.006266 |
| 2021-07-13 08:14:09 | Numeraire (NMR) | Buy | 0.001 | 35.8047 | 0.04 | 0.000125 |
| 2021-07-13 08:14:10 | Numeraire (NMR) | Buy | 0.05 | 35.7418 | 1.79 | 0.006255 |
| 2021-07-13 08:14:13 | Numeraire (NMR) | Buy | 0.001 | 35.7418 | 0.04 | 0.000125 |
| 2021-07-13 08:14:13 | Numeraire (NMR) | Buy | 0.051 | 35.679 | 1.83 | 0.006369 |
| 2021-07-13 08:14:13 | Numeraire (NMR) | Buy | 0.051 | 35.6163 | 1.82 | 0.006358 |
| 2021-07-13 08:18:16 | Numeraire (NMR) | Buy | 0.052 | 35.5537 | 1.86 | 0.006471 |
| 2021-07-13 08:18:16 | Numeraire (NMR) | Buy | 0.052 | 35.4912 | 1.85 | 0.006459 |
| 2021-07-13 08:18:16 | Numeraire (NMR) | Buy | 0.052 | 35.4288 | 1.85 | 0.006448 |
| 2021-07-13 08:18:19 | Numeraire (NMR) | Buy | 0.052 | 35.3666 | 1.85 | 0.006437 |
| 2021-07-13 08:19:57 | Numeraire (NMR) | Buy | 0.052 | 35.3045 | 1.84 | 0.006425 |
| 2021-07-13 08:25:32 | Numeraire (NMR) | Buy | 0.052 | 35.2425 | 1.84 | 0.006414 |
| 2021-07-13 08:26:26 | Numeraire (NMR) | Buy | 0.052 | 35.1806 | 1.84 | 0.006403 |
| 2021-07-13 08:26:49 | Numeraire (NMR) | Buy | 0.052 | 35.1188 | 1.83 | 0.006392 |
| 2021-07-13 08:26:49 | Numeraire (NMR) | Buy | 0.052 | 35.0571 | 1.83 | 0.00638 |
| 2021-07-13 08:27:29 | Numeraire (NMR) | Buy | 0.052 | 34.9955 | 1.83 | 0.006369 |
| 2021-07-13 08:27:29 | Numeraire (NMR) | Buy | 0.052 | 34.9341 | 1.82 | 0.006358 |
| 2021-07-13 08:27:35 | Numeraire (NMR) | Buy | 0.053 | 34.8727 | 1.85 | 0.006469 |
| 2021-07-13 08:27:50 | STORJ | Sell | 6 | 0.8735 | 5.24 | 0.018344 |
| 2021-07-13 08:27:50 | STORJ | Sell | 0.22 | 0.8735 | 0.19 | 0.000673 |

| 2021-07-13 08:36:58 | Numeraire (NMR) | Buy | 0.05 | 34.8115 | 1.75 | 0.006092 |
|---|---|---|---|---|---|---|
| 2021-07-13 08:36:59 | Numeraire (NMR) | Buy | 0.003 | 34.8115 | 0.1 | 0.000366 |
| 2021-07-13 08:38:04 | Numeraire (NMR) | Buy | 0.053 | 34.7503 | 1.85 | 0.006446 |
| 2021-07-13 08:44:00 | Numeraire (NMR) | Sell | 0.05 | 35.1603 | 1.76 | 0.006153 |
| 2021-07-13 08:44:00 | Numeraire (NMR) | Sell | 0.003 | 35.1603 | 0.11 | 0.000369 |
| 2021-07-13 08:44:36 | Numeraire (NMR) | Sell | 0.05 | 35.2222 | 1.76 | 0.006164 |
| 2021-07-13 08:44:37 | Numeraire (NMR) | Sell | 0.003 | 35.2222 | 0.11 | 0.00037 |
| 2021-07-13 08:45:27 | Numeraire (NMR) | Sell | 0.053 | 35.2841 | 1.87 | 0.006545 |
| 2021-07-13 08:45:39 | Numeraire (NMR) | Sell | 0.05 | 35.3463 | 1.77 | 0.006186 |
| 2021-07-13 08:45:40 | Numeraire (NMR) | Sell | 0.002 | 35.3463 | 0.07 | 0.000247 |
| 2021-07-13 08:46:34 | Numeraire (NMR) | Sell | 0.052 | 35.4084 | 1.84 | 0.006444 |
| 2021-07-13 08:46:34 | Numeraire (NMR) | Sell | 0.052 | 35.4707 | 1.84 | 0.006456 |
| 2021-07-13 08:46:40 | STORJ | Sell | 6.22 | 0.878 | 5.46 | 0.019114 |
| 2021-07-13 08:46:43 | yearn.finance (YFI) | Sell | 0.000097 | 33698.42 | 3.27 | 0.011441 |
| 2021-07-13 08:46:45 | yearn.finance (YFI) | Sell | 0.000047 | 33698.42 | 1.58 | 0.005543 |
| 2021-07-13 08:46:58 | STORJ | Sell | 6.22 | 0.8826 | 5.49 | 0.019214 |
| 2021-07-13 08:47:00 | Numeraire (NMR) | Sell | 0.052 | 35.5332 | 1.85 | 0.006467 |
| 2021-07-13 08:47:10 | Numeraire (NMR) | Sell | 0.052 | 35.5957 | 1.85 | 0.006478 |
| 2021-07-13 09:04:11 | Numeraire (NMR) | Buy | 0.05 | 35.1806 | 1.77 | 0.006157 |
| 2021-07-13 09:04:11 | Numeraire (NMR) | Buy | 0.002 | 35.1806 | 0.07 | 0.000246 |
| 2021-07-13 09:04:11 | Numeraire (NMR) | Buy | 0.052 | 35.1188 | 1.83 | 0.006392 |
| 2021-07-13 09:04:11 | Numeraire (NMR) | Buy | 0.052 | 35.0571 | 1.83 | 0.00638 |
| 2021-07-13 09:04:54 | Numeraire (NMR) | Buy | 0.052 | 34.9955 | 1.83 | 0.006369 |

| 2021-07-13 09:04:54 | Numeraire (NMR) | Buy | 0.052 | 34.9341 | 1.82 | 0.006358 |
| 2021-07-13 09:05:00 | Numeraire (NMR) | Buy | 0.053 | 34.8727 | 1.85 | 0.006469 |
| 2021-07-13 09:05:00 | Numeraire (NMR) | Buy | 0.053 | 34.8115 | 1.85 | 0.006458 |
| 2021-07-13 09:06:48 | Numeraire (NMR) | Buy | 0.053 | 34.7503 | 1.85 | 0.006446 |
| 2021-07-13 09:06:48 | Numeraire (NMR) | Buy | 0.053 | 34.6893 | 1.84 | 0.006435 |
| 2021-07-13 09:07:32 | Numeraire (NMR) | Buy | 0.053 | 34.6284 | 1.84 | 0.006424 |
| 2021-07-13 09:14:36 | Numeraire (NMR) | Buy | 0.053 | 34.5676 | 1.84 | 0.006412 |
| 2021-07-13 09:15:25 | Numeraire (NMR) | Buy | 0.053 | 34.5068 | 1.84 | 0.006401 |
| 2021-07-13 09:15:25 | Numeraire (NMR) | Buy | 0.053 | 34.4462 | 1.83 | 0.00639 |
| 2021-07-13 09:31:17 | yearn.finance (YFI) | Sell | 0.000143 | 33847.51 | 4.84 | 0.016941 |
| 2021-07-13 09:32:39 | Internet Compute... (ICP | Buy | 0.4943 | 38.74766606 | 19.15 | 0 |
| 2021-07-13 09:46:51 | Numeraire (NMR) | Buy | 0.05 | 34.3857 | 1.73 | 0.006018 |
| 2021-07-13 09:47:39 | Numeraire (NMR) | Buy | 0.003 | 34.3857 | 0.1 | 0.000361 |
| 2021-07-13 09:47:53 | Numeraire (NMR) | Buy | 0.053 | 34.3253 | 1.83 | 0.006367 |
| 2021-07-13 09:51:16 | Numeraire (NMR) | Buy | 0.053 | 34.2651 | 1.82 | 0.006356 |
| 2021-07-13 09:51:16 | Numeraire (NMR) | Buy | 0.054 | 34.2049 | 1.85 | 0.006465 |
| 2021-07-13 09:52:14 | Numeraire (NMR) | Buy | 0.054 | 34.1448 | 1.85 | 0.006453 |
| 2021-07-13 09:53:35 | Numeraire (NMR) | Buy | 0.054 | 34.0848 | 1.85 | 0.006442 |
| 2021-07-13 09:58:50 | Ampleforth Gover... (FO | Buy | 0.647 | 17.94187576 | 11.61 | 0 |
| 2021-07-13 10:03:31 | Numeraire (NMR) | Buy | 0.054 | 34.025 | 1.84 | 0.006431 |
| 2021-07-13 10:03:31 | Numeraire (NMR) | Buy | 0.054 | 33.9652 | 1.84 | 0.006419 |
| 2021-07-13 10:04:44 | Numeraire (NMR) | Buy | 0.054 | 33.9056 | 1.84 | 0.006408 |
| 2021-07-13 10:04:55 | Numeraire (NMR) | Buy | 0.054 | 33.846 | 1.83 | 0.006397 |

| 2021-07-13 10:04:55 | Numeraire (NMR) | Buy | 0.054 | 33.7866 | 1.83 | 0.006386 |
|---|---|---|---|---|---|---|
| 2021-07-13 10:04:56 | Numeraire (NMR) | Buy | 0.054 | 33.7272 | 1.83 | 0.006374 |
| 2021-07-13 10:12:54 | Numeraire (NMR) | Sell | 0.054 | 34.1251 | 1.84 | 0.00645 |
| 2021-07-13 10:19:35 | yearn.finance (YFI) | Buy | 0.00014 | 33360.43 | 4.69 | 0.016347 |
| 2021-07-13 10:22:34 | yearn.finance (YFI) | Buy | 0.000003 | 33360.43 | 0.1 | 0.00035 |
| 2021-07-13 10:47:33 | STORJ | Sell | 143.06 | 0.875 | 125.18 | 0.438121 |
| 2021-07-13 10:49:26 | USD Coin (USDC) | Buy | 385.86 | 1 | 385.86 | 0 |
| 2021-07-13 11:25:25 | Numeraire (NMR) | Sell | 2.399 | 35.2549 | 84.58 | 0.296018 |
| 2021-07-13 12:13:55 | USD Coin (USDC) | Sell | 15.0525662 | 1.00391917 | 15.11 | 0.052706 |
| 2021-07-13 13:00:33 | The Graph (GRT) | Buy | 88.8 | 0.64928701 | 57.66 | 0 |
| 2021-07-13 13:02:49 | The Graph (GRT) | Buy | 0.1 | 0.64928701 | 0.06 | 0 |
| 2021-07-13 13:03:38 | Basic Attention ... (BAT | Buy | 33 | 0.52947099 | 17.47 | 0 |
| 2021-07-13 13:03:38 | USD Coin (USDC) | Sell | 17.4652472 | 1.00391917 | 17.53 | 0.061154 |
| 2021-07-13 15:11:36 | Internet Compute... (ICP | Sell | 0.4725 | 40.58043831 | 19.17 | 0 |
| 2021-07-13 15:11:36 | Internet Compute... (ICP | Sell | 0.0018 | 40.57045951 | 0.07 | 0 |
| 2021-07-13 15:18:49 | USD Coin (USDC) | Buy | 14.945601 | 1.00391917 | 15.06 | 0.052699 |
| 2021-07-13 15:19:57 | USD Coin (USDC) | Buy | 10.5973191 | 1.00391917 | 10.68 | 0.037367 |
| 2021-07-13 15:19:57 | Basic Attention ... (BAT | Sell | 20 | 0.53381093 | 10.68 | 0 |
| 2021-07-13 15:21:11 | Ampleforth Gover... (FO | Sell | 0.008 | 17.6491644 | 0.14 | 0 |
| 2021-07-13 15:22:37 | The Graph (GRT) | Sell | 59 | 0.65028489 | 38.37 | 0 |
| 2021-07-13 15:22:48 | Ampleforth Gover... (FO | Sell | 0.002 | 17.64583813 | 0.04 | 0 |
| 2021-07-13 15:23:00 | USD Coin (USDC) | Sell | 13.0834805 | 1.00391917 | 13.13 | 0.045811 |
| 2021-07-13 15:24:25 | Ampleforth Gover... (FO | Sell | 0.007 | 17.64251187 | 0.12 | 0 |

| 2021-07-13 15:25:19 | Synthetix Networ... (SN) | Sell | 3.105 | 11.0169 | 34.21 | 0.119726 |
|---|---|---|---|---|---|---|
| 2021-07-13 15:26:04 | Ampleforth Gover... (FC | Sell | 0.007 | 17.6391856 | 0.12 | 0 |
| 2021-07-13 15:26:18 | Ampleforth Gover... (FC | Sell | 1.108 | 17.6391856 | 19.54 | 0 |
| 2021-07-13 15:30:10 | USD Coin (USDC) | Sell | 15.051684 | 1.00391917 | 15.11 | 0.052703 |
| 2021-07-13 15:31:04 | USD Coin (USDC) | Buy | 14.9476784 | 1.00391917 | 15.06 | 0.052706 |
| 2021-07-13 15:32:48 | Compound (COMP) | Buy | 0.09 | 396.8567291 | 35.72 | 0 |
| 2021-07-13 15:32:53 | Compound (COMP) | Buy | 0.007 | 396.8567291 | 2.78 | 0 |
| 2021-07-13 15:37:08 | USD Coin (USDC) | Sell | 13.0910067 | 1.00391917 | 13.14 | 0.045838 |
| 2021-07-13 15:37:09 | USD Coin (USDC) | Sell | 1.96168736 | 1.00391917 | 1.97 | 0.006869 |
| 2021-07-13 15:41:15 | USD Coin (USDC) | Buy | 12.9779616 | 1.00391917 | 13.07 | 0.045761 |
| 2021-07-13 15:41:16 | USD Coin (USDC) | Buy | 1.96875677 | 1.00391917 | 1.98 | 0.006942 |
| 2021-07-13 16:16:59 | USD Coin (USDC) | Buy | 30.1174127 | 1.00391917 | 30.34 | 0.106196 |
| 2021-07-13 16:38:25 | USD Coin (USDC) | Buy | 14.9437444 | 1.00391917 | 15.06 | 0.052693 |
| 2021-07-13 16:40:13 | Compound (COMP) | Sell | 0.097 | 392.0336442 | 38.03 | 0 |
| 2021-07-13 16:41:58 | USD Coin (USDC) | Sell | 13.1073879 | 1.00391917 | 13.16 | 0.045895 |
| 2021-07-13 16:41:58 | USD Coin (USDC) | Sell | 1.94513636 | 1.00391917 | 1.95 | 0.006811 |
| 2021-07-13 17:01:09 | USD Coin (USDC) | Buy | 14.9475039 | 1.00172393 | 15.03 | 0.052591 |
| 2021-07-13 17:28:07 | Ampleforth Gover... (FC | Buy | 1.129 | 16.94597264 | 19.13 | 0 |
| 2021-07-13 17:28:09 | Ampleforth Gover... (FC | Buy | 0.003 | 16.94597264 | 0.05 | 0 |
| 2021-07-13 17:28:11 | Ampleforth Gover... (FC | Sell | 0.009 | 16.93943736 | 0.15 | 0 |
| 2021-07-13 17:29:56 | Ampleforth Gover... (FC | Sell | 0.002 | 16.88715515 | 0.03 | 0 |
| 2021-07-13 17:31:29 | Ampleforth Gover... (FC | Sell | 0.004 | 16.85447876 | 0.07 | 0 |
| 2021-07-13 17:33:04 | Ampleforth Gover... (FC | Sell | 1.156 | 16.73684378 | 19.35 | 0 |

| 2021-07-13 17:39:14 | Decentraland (MANA) | Buy | 2 | 0.64160017 | 1.28 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-13 17:39:14 | USD Coin (USDC) | Sell | 1.28547547 | 1.00172393 | 1.29 | 0.004491 |
| 2021-07-13 17:39:55 | Synthetix Networ... (SNX) | Buy | 3.105 | 10.7211 | 33.41 | 0.116512 |
| 2021-07-13 17:39:56 | Synthetix Networ... (SNX) | Sell | 3.193 | 10.7119 | 34.2 | 0.119711 |
| 2021-07-13 17:45:42 | USD Coin (USDC) | Sell | 13.0217291 | 1.00172393 | 13.04 | 0.045495 |
| 2021-07-13 17:45:43 | USD Coin (USDC) | Sell | 2.0310642 | 1.00172393 | 2.03 | 0.007096 |
| 2021-07-13 17:55:26 | Decentraland (MANA) | Buy | 2 | 0.61928376 | 1.24 | 0 |
| 2021-07-13 17:55:26 | USD Coin (USDC) | Sell | 1.24076353 | 1.00172393 | 1.24 | 0.004335 |
| 2021-07-13 17:55:33 | USD Coin (USDC) | Sell | 30.0710735 | 1.00172393 | 30.12 | 0.105062 |
| 2021-07-13 17:57:24 | The Graph (GRT) | Buy | 59 | 0.62150482 | 36.67 | 0 |
| 2021-07-13 17:57:25 | The Graph (GRT) | Sell | 60.73 | 0.62150482 | 37.74 | 0 |
| 2021-07-13 18:00:38 | Internet Compute... (ICP) | Buy | 0.4743 | 37.60725012 | 17.84 | 0 |
| 2021-07-13 18:00:39 | Internet Compute... (ICP) | Sell | 0.497 | 37.84905536 | 18.81 | 0 |
| 2021-07-13 18:00:39 | Internet Compute... (ICP) | Sell | 0.0026 | 37.85885827 | 0.1 | 0 |
| 2021-07-13 18:07:53 | Basic Attention ... (BAT) | Buy | 20 | 0.5209876 | 10.42 | 0 |
| 2021-07-13 18:07:53 | USD Coin (USDC) | Sell | 10.4382264 | 1.00172393 | 10.46 | 0.036469 |
| 2021-07-13 18:07:54 | USD Coin (USDC) | Buy | 0.51818 | 1.00172393 | 0.52 | 0.001823 |
| 2021-07-13 18:07:54 | USD Coin (USDC) | Buy | 9.84542 | 1.00172393 | 9.9 | 0.03464 |
| 2021-07-13 18:07:54 | Basic Attention ... (BAT) | Sell | 1 | 0.52089644 | 0.52 | 0 |
| 2021-07-13 18:07:54 | Basic Attention ... (BAT) | Sell | 19 | 0.52089644 | 9.9 | 0 |
| 2021-07-13 18:09:23 | Compound (COMP) | Buy | 0.012 | 374.7654458 | 4.5 | 0 |
| 2021-07-13 18:09:29 | Compound (COMP) | Buy | 0.08 | 374.7654458 | 29.98 | 0 |
| 2021-07-13 18:10:41 | Compound (COMP) | Buy | 0.005 | 374.7654458 | 1.87 | 0 |

| 2021-07-13 18:12:35 | Synthetix Networ... (SN) | Buy | 3.019 | 10.4243 | 31.58 | 0.110148 |
| 2021-07-13 18:12:35 | Synthetix Networ... (SN) | Buy | 0.1 | 10.4243 | 1.05 | 0.003649 |
| 2021-07-13 18:12:36 | Synthetix Networ... (SN) | Buy | 0.074 | 10.4243 | 0.77 | 0.0027 |
| 2021-07-13 18:12:47 | Synthetix Networ... (SN) | Sell | 3.2 | 10.428 | 33.37 | 0.116794 |
| 2021-07-13 18:15:37 | Synthetix Networ... (SN) | Sell | 0.1 | 10.4221 | 1.04 | 0.003648 |
| 2021-07-13 19:08:11 | district0x (DNT) | Buy | 411 | 0.11465932 | 47.12 | 0 |
| 2021-07-13 19:08:11 | USD Coin (USDC) | Sell | 47.2085356 | 1.00172393 | 47.29 | 0.164937 |
| 2021-07-13 19:08:27 | USD Coin (USDC) | Buy | 10.0470478 | 1.00172393 | 10.1 | 0.035349 |
| 2021-07-13 19:08:27 | district0x (DNT) | Sell | 88 | 0.11476951 | 10.1 | 0 |
| 2021-07-13 19:29:21 | USD Coin (USDC) | Buy | 9.99711819 | 1.00172393 | 10.05 | 0.035173 |
| 2021-07-13 19:29:21 | district0x (DNT) | Sell | 87 | 0.11551179 | 10.05 | 0 |
| 2021-07-13 20:10:06 | USD Coin (USDC) | Buy | 1.33552923 | 1.00172393 | 1.34 | 0.004699 |
| 2021-07-13 20:10:06 | Loom Network (LOOM) | Sell | 20 | 0.06712652 | 1.34 | 0 |
| 2021-07-13 20:10:42 | Loom Network (LOOM) | Buy | 299 | 0.06563095 | 19.62 | 0 |
| 2021-07-13 20:10:42 | USD Coin (USDC) | Sell | 19.6584466 | 1.00172393 | 19.69 | 0.068683 |
| 2021-07-13 20:11:00 | Loom Network (LOOM) | Buy | 16 | 0.06692417 | 1.07 | 0 |
| 2021-07-13 20:11:00 | USD Coin (USDC) | Sell | 1.0726853 | 1.00172393 | 1.07 | 0.003748 |
| 2021-07-13 20:11:34 | Loom Network (LOOM) | Buy | 16 | 0.066822 | 1.07 | 0 |
| 2021-07-13 20:11:34 | USD Coin (USDC) | Sell | 1.07104759 | 1.00172393 | 1.07 | 0.003742 |
| 2021-07-13 20:11:34 | Loom Network (LOOM) | Buy | 16 | 0.06672082 | 1.07 | 0 |
| 2021-07-13 20:11:34 | USD Coin (USDC) | Sell | 1.06942594 | 1.00172393 | 1.07 | 0.003736 |
| 2021-07-13 20:11:40 | Loom Network (LOOM) | Buy | 16 | 0.06661965 | 1.07 | 0 |
| 2021-07-13 20:11:40 | Loom Network (LOOM) | Buy | 16 | 0.06651848 | 1.06 | 0 |

| 2021-07-13 20:11:40 | Loom Network (LOOM) | Buy | 16 | 0.0664173 | 1.06 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-13 20:11:40 | USD Coin (USDC) | Sell | 1.06780428 | 1.00172393 | 1.07 | 0.003731 |
| 2021-07-13 20:11:40 | USD Coin (USDC) | Sell | 1.06618262 | 1.00172393 | 1.07 | 0.003725 |
| 2021-07-13 20:11:40 | USD Coin (USDC) | Sell | 1.06456097 | 1.00172393 | 1.07 | 0.003719 |
| 2021-07-13 20:13:33 | Loom Network (LOOM) | Buy | 16 | 0.06631613 | 1.06 | 0 |
| 2021-07-13 20:13:33 | USD Coin (USDC) | Sell | 1.06293931 | 1.00172393 | 1.06 | 0.003714 |
| 2021-07-13 20:13:33 | Loom Network (LOOM) | Buy | 16 | 0.06621595 | 1.06 | 0 |
| 2021-07-13 20:13:33 | USD Coin (USDC) | Sell | 1.06133371 | 1.00172393 | 1.06 | 0.003708 |
| 2021-07-13 20:13:38 | Loom Network (LOOM) | Buy | 16 | 0.06611478 | 1.06 | 0 |
| 2021-07-13 20:13:38 | USD Coin (USDC) | Sell | 1.05971206 | 1.00172393 | 1.06 | 0.003702 |
| 2021-07-13 20:13:46 | Loom Network (LOOM) | Buy | 16 | 0.06601461 | 1.06 | 0 |
| 2021-07-13 20:13:46 | Loom Network (LOOM) | Buy | 16 | 0.06591444 | 1.05 | 0 |
| 2021-07-13 20:13:46 | Loom Network (LOOM) | Buy | 16 | 0.06581426 | 1.05 | 0 |
| 2021-07-13 20:13:46 | Loom Network (LOOM) | Buy | 16 | 0.06571409 | 1.05 | 0 |
| 2021-07-13 20:13:46 | Loom Network (LOOM) | Buy | 17 | 0.06561392 | 1.12 | 0 |
| 2021-07-13 20:13:46 | Loom Network (LOOM) | Buy | 17 | 0.06551475 | 1.11 | 0 |
| 2021-07-13 20:13:46 | Loom Network (LOOM) | Buy | 17 | 0.06541458 | 1.11 | 0 |
| 2021-07-13 20:13:46 | USD Coin (USDC) | Sell | 1.05810646 | 1.00172393 | 1.06 | 0.003697 |
| 2021-07-13 20:13:46 | USD Coin (USDC) | Sell | 1.05650086 | 1.00172393 | 1.06 | 0.003691 |
| 2021-07-13 20:13:46 | USD Coin (USDC) | Sell | 1.05489526 | 1.00172393 | 1.06 | 0.003686 |
| 2021-07-13 20:13:46 | USD Coin (USDC) | Sell | 1.05328966 | 1.00172393 | 1.06 | 0.00368 |
| 2021-07-13 20:13:46 | USD Coin (USDC) | Sell | 1.11741431 | 1.00172393 | 1.12 | 0.003904 |
| 2021-07-13 20:13:46 | USD Coin (USDC) | Sell | 1.11572542 | 1.00172393 | 1.12 | 0.003898 |

| 2021-07-13 20:13:46 | USD Coin (USDC) | Sell | 1.11401947 | 1.00172393 | 1.12 | 0.003892 |
|---|---|---|---|---|---|---|
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 17 | 0.06531541 | 1.11 | 0 |
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 17 | 0.06521623 | 1.11 | 0 |
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 17 | 0.06511706 | 1.11 | 0 |
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 17 | 0.06501889 | 1.11 | 0 |
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 17 | 0.06491972 | 1.1 | 0 |
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 17 | 0.06482156 | 1.1 | 0 |
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 17 | 0.06472238 | 1.1 | 0 |
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 17 | 0.06462422 | 1.1 | 0 |
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 17 | 0.06452605 | 1.1 | 0 |
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 17 | 0.06442788 | 1.1 | 0 |
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 20 | 0.06436978 | 1.29 | 0 |
| 2021-07-13 20:15:46 | Loom Network (LOOM) | Buy | 17 | 0.06433071 | 1.09 | 0 |
| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.11233058 | 1.00172393 | 1.11 | 0.003886 |
| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.11064169 | 1.00172393 | 1.11 | 0.00388 |
| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.1089528 | 1.00172393 | 1.11 | 0.003874 |
| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.10728097 | 1.00172393 | 1.11 | 0.003869 |
| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.10559208 | 1.00172393 | 1.11 | 0.003863 |
| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.10392025 | 1.00172393 | 1.11 | 0.003857 |
| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.10223135 | 1.00172393 | 1.1 | 0.003851 |
| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.10055952 | 1.00172393 | 1.1 | 0.003845 |
| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.09888769 | 1.00172393 | 1.1 | 0.003839 |
| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.09721586 | 1.00172393 | 1.1 | 0.003833 |

| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.28967813 | 1.00172393 | 1.29 | 0.004506 |
|---|---|---|---|---|---|---|
| 2021-07-13 20:15:46 | USD Coin (USDC) | Sell | 1.09556109 | 1.00172393 | 1.1 | 0.003828 |
| 2021-07-13 20:22:45 | USD Coin (USDC) | Buy | 1.1005057 | 1.00172393 | 1.11 | 0.003872 |
| 2021-07-13 20:22:45 | Loom Network (LOOM) | Sell | 17 | 0.06507499 | 1.11 | 0 |
| 2021-07-13 20:22:45 | USD Coin (USDC) | Buy | 1.10216587 | 1.00172393 | 1.11 | 0.003878 |
| 2021-07-13 20:22:45 | Loom Network (LOOM) | Sell | 17 | 0.06517316 | 1.11 | 0 |
| 2021-07-13 20:22:45 | USD Coin (USDC) | Buy | 1.10384298 | 1.00172393 | 1.11 | 0.003884 |
| 2021-07-13 20:22:45 | Loom Network (LOOM) | Sell | 17 | 0.06527233 | 1.11 | 0 |
| 2021-07-13 20:23:41 | Loom Network (LOOM) | Buy | 17 | 0.06452605 | 1.1 | 0 |
| 2021-07-13 20:23:41 | Loom Network (LOOM) | Buy | 17 | 0.06442788 | 1.1 | 0 |
| 2021-07-13 20:23:41 | Loom Network (LOOM) | Buy | 17 | 0.06433071 | 1.09 | 0 |
| 2021-07-13 20:23:41 | USD Coin (USDC) | Sell | 1.09888769 | 1.00172393 | 1.1 | 0.003839 |
| 2021-07-13 20:23:41 | USD Coin (USDC) | Sell | 1.09721586 | 1.00172393 | 1.1 | 0.003833 |
| 2021-07-13 20:23:41 | USD Coin (USDC) | Sell | 1.09556109 | 1.00172393 | 1.1 | 0.003828 |
| 2021-07-13 20:24:13 | USD Coin (USDC) | Sell | 29.5938093 | 1.00172393 | 29.64 | 0.103395 |
| 2021-07-13 20:24:17 | USD Coin (USDC) | Sell | 18.0630349 | 1.00172393 | 18.09 | 0.063109 |
| 2021-07-13 20:24:17 | USD Coin (USDC) | Sell | 29.8131812 | 1.00172393 | 29.86 | 0.104161 |
| 2021-07-13 20:24:19 | USD Coin (USDC) | Sell | 14.9999947 | 1.00172393 | 15.03 | 0.052407 |
| 2021-07-13 20:24:19 | USD Coin (USDC) | Sell | 14.7941216 | 1.00172393 | 14.82 | 0.051688 |
| 2021-07-13 20:24:21 | USD Coin (USDC) | Sell | 14.7970684 | 1.00172393 | 14.82 | 0.051698 |
| 2021-07-13 20:24:26 | Loom Network (LOOM) | Buy | 17 | 0.06423254 | 1.09 | 0 |
| 2021-07-13 20:24:26 | USD Coin (USDC) | Sell | 1.09388926 | 1.00172393 | 1.1 | 0.003822 |
| 2021-07-13 20:24:30 | Basic Attention ... (BAT | Buy | 20 | 0.50949682 | 10.19 | 0 |

| 2021-07-13 20:24:30 | USD Coin (USDC) | Sell | 10.2080034 | 1.00172393 | 10.23 | 0.035665 |
|---|---|---|---|---|---|---|
| 2021-07-13 20:24:34 | USD Coin (USDC) | Sell | 29.5552796 | 1.00172393 | 29.61 | 0.10326 |
| 2021-07-13 20:24:44 | Synthetix Networ... (SN) | Buy | 3.3 | 10.1478 | 33.6 | 0.117207 |
| 2021-07-13 20:24:47 | USD Coin (USDC) | Buy | 14.9371286 | 1.00172393 | 15.02 | 0.052554 |
| 2021-07-13 20:24:47 | USD Coin (USDC) | Buy | 14.9371286 | 1.00172393 | 15.02 | 0.052554 |
| 2021-07-13 20:24:53 | Synthetix Networ... (SN) | Sell | 3.37 | 10.1441 | 34.19 | 0.11965 |
| 2021-07-13 20:24:56 | USD Coin (USDC) | Sell | 21.6756936 | 1.00172393 | 21.71 | 0.075731 |
| 2021-07-13 20:25:14 | Loom Network (LOOM) | Buy | 17 | 0.06413537 | 1.09 | 0 |
| 2021-07-13 20:25:14 | USD Coin (USDC) | Sell | 1.09223449 | 1.00172393 | 1.09 | 0.003816 |
| 2021-07-13 20:25:37 | USD Coin (USDC) | Buy | 14.9452542 | 1.00172393 | 15.02 | 0.052583 |
| 2021-07-13 20:25:37 | USD Coin (USDC) | Buy | 14.9452542 | 1.00172393 | 15.02 | 0.052583 |
| 2021-07-13 20:26:17 | Decentraland (MANA) | Buy | 2 | 0.59696836 | 1.19 | 0 |
| 2021-07-13 20:26:17 | USD Coin (USDC) | Sell | 1.19605359 | 1.00172393 | 1.2 | 0.004179 |
| 2021-07-13 20:26:32 | USD Coin (USDC) | Buy | 10.0895226 | 1.00172393 | 10.14 | 0.035498 |
| 2021-07-13 20:26:32 | Basic Attention ... (BAT) | Sell | 20 | 0.50712073 | 10.14 | 0 |
| 2021-07-13 20:26:32 | USD Coin (USDC) | Buy | 0.50440638 | 1.00172393 | 0.51 | 0.001775 |
| 2021-07-13 20:26:32 | Basic Attention ... (BAT) | Sell | 1 | 0.50705061 | 0.51 | 0 |
| 2021-07-13 20:28:06 | Loom Network (LOOM) | Buy | 17 | 0.06403721 | 1.09 | 0 |
| 2021-07-13 20:28:06 | Loom Network (LOOM) | Buy | 17 | 0.06394004 | 1.09 | 0 |
| 2021-07-13 20:28:06 | Loom Network (LOOM) | Buy | 17 | 0.06384287 | 1.09 | 0 |
| 2021-07-13 20:28:06 | Loom Network (LOOM) | Buy | 17 | 0.0637457 | 1.08 | 0 |
| 2021-07-13 20:28:06 | Loom Network (LOOM) | Buy | 17 | 0.06364954 | 1.08 | 0 |
| 2021-07-13 20:28:06 | Loom Network (LOOM) | Buy | 17 | 0.06355237 | 1.08 | 0 |

| 2021-07-13 20:28:06 | USD Coin (USDC) | Sell | 1.09056266 | 1.00172393 | 1.09 | 0.00381 |
|---|---|---|---|---|---|---|
| 2021-07-13 20:28:06 | USD Coin (USDC) | Sell | 1.08890789 | 1.00172393 | 1.09 | 0.003804 |
| 2021-07-13 20:28:06 | USD Coin (USDC) | Sell | 1.08725311 | 1.00172393 | 1.09 | 0.003799 |
| 2021-07-13 20:28:06 | USD Coin (USDC) | Sell | 1.08559834 | 1.00172393 | 1.09 | 0.003793 |
| 2021-07-13 20:28:06 | USD Coin (USDC) | Sell | 1.08396063 | 1.00172393 | 1.09 | 0.003787 |
| 2021-07-13 20:28:06 | USD Coin (USDC) | Sell | 1.08230586 | 1.00172393 | 1.08 | 0.003781 |
| 2021-07-13 20:32:24 | Loom Network (LOOM) | Buy | 17 | 0.06345621 | 1.08 | 0 |
| 2021-07-13 20:32:24 | USD Coin (USDC) | Sell | 1.08066815 | 1.00172393 | 1.08 | 0.003776 |
| 2021-07-13 20:35:17 | Loom Network (LOOM) | Buy | 17 | 0.06336004 | 1.08 | 0 |
| 2021-07-13 20:35:17 | USD Coin (USDC) | Sell | 1.07903043 | 1.00172393 | 1.08 | 0.00377 |
| 2021-07-13 20:41:05 | Loom Network (LOOM) | Buy | 17 | 0.06326387 | 1.08 | 0 |
| 2021-07-13 20:41:05 | Loom Network (LOOM) | Buy | 17 | 0.06316771 | 1.07 | 0 |
| 2021-07-13 20:41:05 | USD Coin (USDC) | Sell | 1.07739272 | 1.00172393 | 1.08 | 0.003764 |
| 2021-07-13 20:41:05 | USD Coin (USDC) | Sell | 1.07575501 | 1.00172393 | 1.08 | 0.003758 |
| 2021-07-13 20:42:35 | Loom Network (LOOM) | Buy | 17 | 0.06307154 | 1.07 | 0 |
| 2021-07-13 20:42:35 | USD Coin (USDC) | Sell | 1.0741173 | 1.00172393 | 1.08 | 0.003753 |
| 2021-07-13 20:43:35 | Loom Network (LOOM) | Buy | 17 | 0.06297538 | 1.07 | 0 |
| 2021-07-13 20:43:35 | Loom Network (LOOM) | Buy | 17 | 0.06288021 | 1.07 | 0 |
| 2021-07-13 20:43:35 | Loom Network (LOOM) | Buy | 17 | 0.06278405 | 1.07 | 0 |
| 2021-07-13 20:43:35 | Loom Network (LOOM) | Buy | 17 | 0.06268889 | 1.07 | 0 |
| 2021-07-13 20:43:35 | USD Coin (USDC) | Sell | 1.07247959 | 1.00172393 | 1.07 | 0.003747 |
| 2021-07-13 20:43:35 | USD Coin (USDC) | Sell | 1.07085893 | 1.00172393 | 1.07 | 0.003741 |
| 2021-07-13 20:43:35 | USD Coin (USDC) | Sell | 1.06922122 | 1.00172393 | 1.07 | 0.003736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-13 20:43:35 | USD Coin (USDC) | Sell | 1.06760057 | 1.00172393 | 1.07 | 0.00373 |
| 2021-07-13 20:43:35 | Loom Network (LOOM) | Buy | 17 | 0.06259372 | 1.06 | 0 |
| 2021-07-13 20:43:35 | USD Coin (USDC) | Sell | 1.06597992 | 1.00172393 | 1.07 | 0.003724 |
| 2021-07-13 20:43:45 | Loom Network (LOOM) | Buy | 17 | 0.06249856 | 1.06 | 0 |
| 2021-07-13 20:43:45 | Loom Network (LOOM) | Buy | 17 | 0.06240339 | 1.06 | 0 |
| 2021-07-13 20:43:45 | USD Coin (USDC) | Sell | 1.06435926 | 1.00172393 | 1.07 | 0.003719 |
| 2021-07-13 20:43:45 | USD Coin (USDC) | Sell | 1.06273861 | 1.00172393 | 1.06 | 0.003713 |
| 2021-07-13 20:53:17 | district0x (DNT) | Buy | 175 | 0.11204683 | 19.61 | 0 |
| 2021-07-13 20:53:17 | USD Coin (USDC) | Sell | 19.6429606 | 1.00172393 | 19.68 | 0.068629 |
| 2021-07-13 21:05:56 | Loom Network (LOOM) | Buy | 17 | 0.06230923 | 1.06 | 0 |
| 2021-07-13 21:05:56 | Loom Network (LOOM) | Buy | 17 | 0.06221407 | 1.06 | 0 |
| 2021-07-13 21:05:56 | Loom Network (LOOM) | Buy | 17 | 0.06211991 | 1.06 | 0 |
| 2021-07-13 21:05:56 | USD Coin (USDC) | Sell | 1.06113502 | 1.00172393 | 1.06 | 0.003707 |
| 2021-07-13 21:05:56 | USD Coin (USDC) | Sell | 1.05951437 | 1.00172393 | 1.06 | 0.003702 |
| 2021-07-13 21:05:56 | USD Coin (USDC) | Sell | 1.05791077 | 1.00172393 | 1.06 | 0.003696 |
| 2021-07-13 21:18:49 | Synthetix Networ... (SN) | Sell | 4.952 | 10.3614 | 51.31 | 0.179584 |
| 2021-07-13 21:22:58 | USD Coin (USDC) | Buy | 1.06267757 | 1.00172393 | 1.07 | 0.003739 |
| 2021-07-13 21:22:58 | Loom Network (LOOM) | Sell | 17 | 0.06283814 | 1.07 | 0 |
| 2021-07-13 21:22:58 | USD Coin (USDC) | Buy | 1.06428691 | 1.00172393 | 1.07 | 0.003745 |
| 2021-07-13 21:22:58 | Loom Network (LOOM) | Sell | 17 | 0.06293331 | 1.07 | 0 |
| 2021-07-13 21:22:58 | USD Coin (USDC) | Buy | 1.0659132 | 1.00172393 | 1.07 | 0.00375 |
| 2021-07-13 21:22:58 | Loom Network (LOOM) | Sell | 17 | 0.06302947 | 1.07 | 0 |
| 2021-07-13 21:22:58 | USD Coin (USDC) | Buy | 1.06752255 | 1.00172393 | 1.07 | 0.003756 |

| 2021-07-13 21:22:58 | Loom Network (LOOM) | Sell | 17 | 0.06312463 | 1.07 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-13 21:25:54 | USD Coin (USDC) | Buy | 1.06916578 | 1.00172393 | 1.07 | 0.003762 |
| 2021-07-13 21:25:54 | Loom Network (LOOM) | Sell | 17 | 0.0632218 | 1.07 | 0 |
| 2021-07-13 21:26:33 | USD Coin (USDC) | Buy | 1.07079206 | 1.00172393 | 1.08 | 0.003767 |
| 2021-07-13 21:26:33 | Loom Network (LOOM) | Sell | 17 | 0.06331797 | 1.08 | 0 |
| 2021-07-13 21:27:06 | USD Coin (USDC) | Buy | 1.07241835 | 1.00172393 | 1.08 | 0.003773 |
| 2021-07-13 21:27:06 | Loom Network (LOOM) | Sell | 17 | 0.06341413 | 1.08 | 0 |
| 2021-07-13 21:34:57 | USD Coin (USDC) | Buy | 1.07404464 | 1.00172393 | 1.08 | 0.003779 |
| 2021-07-13 21:34:57 | USD Coin (USDC) | Buy | 1.07568787 | 1.00172393 | 1.08 | 0.003785 |
| 2021-07-13 21:34:57 | Loom Network (LOOM) | Sell | 17 | 0.0635103 | 1.08 | 0 |
| 2021-07-13 21:34:57 | Loom Network (LOOM) | Sell | 17 | 0.06360747 | 1.08 | 0 |
| 2021-07-13 21:37:02 | USD Coin (USDC) | Buy | 1.07731416 | 1.00172393 | 1.08 | 0.00379 |
| 2021-07-13 21:37:02 | Loom Network (LOOM) | Sell | 17 | 0.06370363 | 1.08 | 0 |
| 2021-07-13 21:42:20 | Loom Network (LOOM) | Buy | 17 | 0.06297538 | 1.07 | 0 |
| 2021-07-13 21:42:20 | Loom Network (LOOM) | Buy | 17 | 0.06288021 | 1.07 | 0 |
| 2021-07-13 21:42:20 | Loom Network (LOOM) | Buy | 17 | 0.06278405 | 1.07 | 0 |
| 2021-07-13 21:42:20 | USD Coin (USDC) | Sell | 1.07247959 | 1.00172393 | 1.07 | 0.003747 |
| 2021-07-13 21:42:20 | USD Coin (USDC) | Sell | 1.07085893 | 1.00172393 | 1.07 | 0.003741 |
| 2021-07-13 21:42:20 | USD Coin (USDC) | Sell | 1.06922122 | 1.00172393 | 1.07 | 0.003736 |
| 2021-07-13 21:56:07 | Loom Network (LOOM) | Buy | 17 | 0.06268889 | 1.07 | 0 |
| 2021-07-13 21:56:07 | Loom Network (LOOM) | Buy | 17 | 0.06259372 | 1.06 | 0 |
| 2021-07-13 21:56:07 | Loom Network (LOOM) | Buy | 17 | 0.06249856 | 1.06 | 0 |
| 2021-07-13 21:56:07 | Loom Network (LOOM) | Buy | 17 | 0.06240339 | 1.06 | 0 |

| 2021-07-13 21:56:07 | USD Coin (USDC) | Sell | 1.06760057 | 1.00172393 | 1.07 | 0.00373 |
|---|---|---|---|---|---|---|
| 2021-07-13 21:56:07 | USD Coin (USDC) | Sell | 1.06597992 | 1.00172393 | 1.07 | 0.003724 |
| 2021-07-13 21:56:07 | USD Coin (USDC) | Sell | 1.06435926 | 1.00172393 | 1.07 | 0.003719 |
| 2021-07-13 21:56:07 | USD Coin (USDC) | Sell | 1.06273861 | 1.00172393 | 1.06 | 0.003713 |
| 2021-07-13 22:11:01 | Loom Network (LOOM) | Buy | 17 | 0.06230923 | 1.06 | 0 |
| 2021-07-13 22:11:01 | USD Coin (USDC) | Sell | 1.06113502 | 1.00172393 | 1.06 | 0.003707 |
| 2021-07-13 22:43:11 | Loom Network (LOOM) | Buy | 17 | 0.06221407 | 1.06 | 0 |
| 2021-07-13 22:43:11 | USD Coin (USDC) | Sell | 1.05951437 | 1.00172393 | 1.06 | 0.003702 |
| 2021-07-13 22:43:27 | Ampleforth Gover... (FO | Sell | 14.822 | 16.67475865 | 247.15 | 0 |
| 2021-07-13 22:43:45 | The Graph (GRT) | Sell | 87.43 | 0.61333572 | 53.62 | 0 |
| 2021-07-13 22:44:09 | Loom Network (LOOM) | Buy | 17 | 0.06211991 | 1.06 | 0 |
| 2021-07-13 22:44:09 | USD Coin (USDC) | Sell | 1.05791077 | 1.00172393 | 1.06 | 0.003696 |
| 2021-07-13 22:44:29 | Synthetix Networ... (SN | Sell | 3.421 | 10.0968 | 34.54 | 0.120894 |
| 2021-07-14 00:38:34 | USD Coin (USDC) | Buy | 1.06267757 | 1.00172393 | 1.07 | 0.003739 |
| 2021-07-14 00:38:34 | USD Coin (USDC) | Buy | 1.06428691 | 1.00172393 | 1.07 | 0.003745 |
| 2021-07-14 00:38:34 | Loom Network (LOOM) | Sell | 17 | 0.06283814 | 1.07 | 0 |
| 2021-07-14 00:38:34 | Loom Network (LOOM) | Sell | 17 | 0.06293331 | 1.07 | 0 |
| 2021-07-14 01:24:45 | Civic (CVC) | Buy | 139 | 0.21692933 | 30.15 | 0 |
| 2021-07-14 01:24:45 | USD Coin (USDC) | Sell | 30.2066385 | 1.00172393 | 30.26 | 0.105536 |
| 2021-07-14 01:30:35 | Ampleforth Gover... (FO | Sell | 0.66 | 17.07667817 | 11.27 | 0 |
| 2021-07-14 01:34:48 | Ampleforth Gover... (FO | Sell | 0.008 | 17.07667817 | 0.14 | 0 |
| 2021-07-14 01:49:46 | Civic (CVC) | Buy | 6 | 0.21539969 | 1.29 | 0 |
| 2021-07-14 01:49:46 | USD Coin (USDC) | Sell | 1.29468961 | 1.00172393 | 1.3 | 0.004523 |

| 2021-07-14 02:00:19 | Loom Network (LOOM) | Buy | 17 | 0.06221407 | 1.06 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 02:00:19 | USD Coin (USDC) | Sell | 1.05951437 | 1.00172393 | 1.06 | 0.003702 |
| 2021-07-14 02:00:21 | Loom Network (LOOM) | Buy | 17 | 0.06211991 | 1.06 | 0 |
| 2021-07-14 02:00:21 | USD Coin (USDC) | Sell | 1.05791077 | 1.00172393 | 1.06 | 0.003696 |
| 2021-07-14 02:00:30 | Civic (CVC) | Buy | 6 | 0.21252775 | 1.28 | 0 |
| 2021-07-14 02:00:30 | USD Coin (USDC) | Sell | 1.2774274 | 1.00172393 | 1.28 | 0.004463 |
| 2021-07-14 02:03:16 | USD Coin (USDC) | Buy | 14.9476679 | 1.00172393 | 15.03 | 0.052591 |
| 2021-07-14 02:03:57 | USD Coin (USDC) | Buy | 1.06267757 | 1.00172393 | 1.07 | 0.003739 |
| 2021-07-14 02:03:57 | Loom Network (LOOM) | Sell | 17 | 0.06283814 | 1.07 | 0 |
| 2021-07-14 02:04:00 | USD Coin (USDC) | Buy | 1.29830996 | 1.00172393 | 1.31 | 0.004568 |
| 2021-07-14 02:04:00 | Civic (CVC) | Sell | 6 | 0.21751934 | 1.31 | 0 |
| 2021-07-14 02:04:22 | USD Coin (USDC) | Buy | 28.798849 | 1.00172393 | 28.95 | 0.101324 |
| 2021-07-14 02:04:22 | USD Coin (USDC) | Buy | 0.80636777 | 1.00172393 | 0.81 | 0.002837 |
| 2021-07-14 02:04:53 | USD Coin (USDC) | Buy | 1.06428691 | 1.00172393 | 1.07 | 0.003745 |
| 2021-07-14 02:04:53 | Loom Network (LOOM) | Sell | 17 | 0.06293331 | 1.07 | 0 |
| 2021-07-14 02:04:53 | USD Coin (USDC) | Buy | 1.0659132 | 1.00172393 | 1.07 | 0.00375 |
| 2021-07-14 02:04:53 | USD Coin (USDC) | Buy | 1.06752255 | 1.00172393 | 1.07 | 0.003756 |
| 2021-07-14 02:04:53 | USD Coin (USDC) | Buy | 1.06916578 | 1.00172393 | 1.07 | 0.003762 |
| 2021-07-14 02:04:53 | Loom Network (LOOM) | Sell | 17 | 0.06302947 | 1.07 | 0 |
| 2021-07-14 02:04:53 | Loom Network (LOOM) | Sell | 17 | 0.06312463 | 1.07 | 0 |
| 2021-07-14 02:04:53 | Loom Network (LOOM) | Sell | 17 | 0.0632218 | 1.07 | 0 |
| 2021-07-14 02:04:55 | USD Coin (USDC) | Buy | 1.07079206 | 1.00172393 | 1.08 | 0.003767 |
| 2021-07-14 02:04:55 | Loom Network (LOOM) | Sell | 17 | 0.06331797 | 1.08 | 0 |

| 2021-07-14 02:04:55 | USD Coin (USDC) | Buy | 1.07241835 | 1.00172393 | 1.08 | 0.003773 |
|---|---|---|---|---|---|---|
| 2021-07-14 02:04:55 | Loom Network (LOOM) | Sell | 17 | 0.06341413 | 1.08 | 0 |
| 2021-07-14 02:04:55 | USD Coin (USDC) | Buy | 1.07404464 | 1.00172393 | 1.08 | 0.003779 |
| 2021-07-14 02:04:55 | Loom Network (LOOM) | Sell | 17 | 0.0635103 | 1.08 | 0 |
| 2021-07-14 02:05:52 | USD Coin (USDC) | Buy | 1.07568787 | 1.00172393 | 1.08 | 0.003785 |
| 2021-07-14 02:05:52 | Loom Network (LOOM) | Sell | 17 | 0.06360747 | 1.08 | 0 |
| 2021-07-14 02:06:39 | USD Coin (USDC) | Buy | 17.433909 | 1.00172393 | 17.53 | 0.061339 |
| 2021-07-14 02:06:39 | Basic Attention ... (BAT | Sell | 34 | 0.51545007 | 17.53 | 0 |
| 2021-07-14 02:07:29 | USD Coin (USDC) | Buy | 1.31585832 | 1.00172393 | 1.32 | 0.00463 |
| 2021-07-14 02:07:29 | Civic (CVC) | Sell | 6 | 0.2204594 | 1.32 | 0 |
| 2021-07-14 02:14:09 | Compound (COMP) | Sell | 0.097 | 382.2810141 | 37.08 | 0 |
| 2021-07-14 02:16:23 | USD Coin (USDC) | Buy | 29.8613101 | 1.00172393 | 30.02 | 0.105062 |
| 2021-07-14 02:16:25 | USD Coin (USDC) | Buy | 1.07731416 | 1.00172393 | 1.08 | 0.00379 |
| 2021-07-14 02:16:25 | Loom Network (LOOM) | Sell | 17 | 0.06370363 | 1.08 | 0 |
| 2021-07-14 02:16:25 | USD Coin (USDC) | Buy | 16.1492391 | 1.00172393 | 16.23 | 0.056819 |
| 2021-07-14 02:16:25 | USD Coin (USDC) | Buy | 1.6385018 | 1.00172393 | 1.65 | 0.005765 |
| 2021-07-14 02:16:29 | USD Coin (USDC) | Buy | 1.23210847 | 1.00172393 | 1.24 | 0.004335 |
| 2021-07-14 02:16:29 | Decentraland (MANA) | Sell | 2 | 0.61928376 | 1.24 | 0 |
| 2021-07-14 02:16:44 | USD Coin (USDC) | Buy | 1.33363987 | 1.00172393 | 1.34 | 0.004692 |
| 2021-07-14 02:16:44 | Civic (CVC) | Sell | 6 | 0.22343853 | 1.34 | 0 |
| 2021-07-14 02:20:25 | district0x (DNT) | Buy | 47 | 0.11735196 | 5.52 | 0 |
| 2021-07-14 02:20:25 | USD Coin (USDC) | Sell | 5.52532118 | 1.00172393 | 5.53 | 0.019304 |
| 2021-07-14 02:22:44 | Orchid Protocol (OXT) | Buy | 18 | 0.3012 | 5.44 | 0.018976 |

| 2021-07-14 02:23:12 | Orchid Protocol (OXT) | Buy | 110 | 0.3012 | 33.25 | 0.115962 |
|---|---|---|---|---|---|---|
| 2021-07-14 02:23:31 | Tellor (TRB) | Sell | 0.449 | 35.07483037 | 15.75 | 0 |
| 2021-07-14 02:25:04 | district0x (DNT) | Buy | 2 | 0.11689116 | 0.23 | 0 |
| 2021-07-14 02:25:04 | USD Coin (USDC) | Sell | 0.23419683 | 1.00172393 | 0.23 | 0.000818 |
| 2021-07-14 02:25:05 | district0x (DNT) | Buy | 19 | 0.11689116 | 2.22 | 0 |
| 2021-07-14 02:25:05 | USD Coin (USDC) | Sell | 2.22486989 | 1.00172393 | 2.23 | 0.007773 |
| 2021-07-14 02:26:28 | Tellor (TRB) | Buy | 0.1 | 35.07483037 | 3.51 | 0 |
| 2021-07-14 02:26:32 | Tellor (TRB) | Buy | 0.009 | 35.07483037 | 0.32 | 0 |
| 2021-07-14 02:31:36 | Tellor (TRB) | Buy | 0.11 | 35.00294233 | 3.85 | 0 |
| 2021-07-14 02:47:55 | Tellor (TRB) | Buy | 0.11 | 34.92778664 | 3.84 | 0 |
| 2021-07-14 02:48:08 | Tellor (TRB) | Buy | 0.11 | 34.8558986 | 3.83 | 0 |
| 2021-07-14 03:18:47 | Tellor (TRB) | Sell | 0.11 | 35.27742395 | 3.88 | 0 |
| 2021-07-14 03:26:27 | USD Coin (USDC) | Buy | 30.1174127 | 1.00172393 | 30.28 | 0.105964 |
| 2021-07-14 03:26:45 | Tellor (TRB) | Sell | 0.11 | 35.349312 | 3.89 | 0 |
| 2021-07-14 03:29:35 | Tellor (TRB) | Sell | 0.11 | 35.42446768 | 3.9 | 0 |
| 2021-07-14 03:30:22 | Tellor (TRB) | Sell | 0.1 | 35.49635572 | 3.55 | 0 |
| 2021-07-14 03:30:33 | Tellor (TRB) | Sell | 0.009 | 35.49635572 | 0.32 | 0 |
| 2021-07-14 03:31:48 | Tellor (TRB) | Sell | 0.1 | 35.57151141 | 3.56 | 0 |
| 2021-07-14 03:32:06 | Tellor (TRB) | Sell | 0.009 | 35.57151141 | 0.32 | 0 |
| 2021-07-14 03:38:48 | USD Coin (USDC) | Buy | 2.49732666 | 1.00172393 | 2.51 | 0.008786 |
| 2021-07-14 03:38:48 | district0x (DNT) | Sell | 21 | 0.11954373 | 2.51 | 0 |
| 2021-07-14 03:57:55 | USD Coin (USDC) | Buy | 1.07895739 | 1.00172393 | 1.08 | 0.003796 |
| 2021-07-14 03:57:55 | Loom Network (LOOM) | Sell | 17 | 0.0638008 | 1.08 | 0 |

| 2021-07-14 04:02:42 | Tellor (TRB) | Sell | 0.1 | 35.64339945 | 3.56 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 04:06:01 | USD Coin (USDC) | Buy | 1.08060061 | 1.00172393 | 1.09 | 0.003802 |
| 2021-07-14 04:06:01 | Loom Network (LOOM) | Sell | 17 | 0.06389797 | 1.09 | 0 |
| 2021-07-14 04:06:01 | USD Coin (USDC) | Buy | 1.08224384 | 1.00172393 | 1.09 | 0.003808 |
| 2021-07-14 04:06:01 | Loom Network (LOOM) | Sell | 17 | 0.06399513 | 1.09 | 0 |
| 2021-07-14 04:15:17 | USD Coin (USDC) | Buy | 1.08388707 | 1.00172393 | 1.09 | 0.003813 |
| 2021-07-14 04:15:17 | Loom Network (LOOM) | Sell | 17 | 0.0640923 | 1.09 | 0 |
| 2021-07-14 04:15:17 | USD Coin (USDC) | Buy | 1.08554724 | 1.00172393 | 1.09 | 0.003819 |
| 2021-07-14 04:15:17 | Loom Network (LOOM) | Sell | 17 | 0.06419047 | 1.09 | 0 |
| 2021-07-14 04:30:49 | USD Coin (USDC) | Buy | 1.08719047 | 1.00172393 | 1.09 | 0.003825 |
| 2021-07-14 04:30:49 | USD Coin (USDC) | Buy | 1.08885064 | 1.00172393 | 1.09 | 0.003831 |
| 2021-07-14 04:30:49 | Loom Network (LOOM) | Sell | 17 | 0.06428764 | 1.09 | 0 |
| 2021-07-14 04:30:49 | Loom Network (LOOM) | Sell | 17 | 0.06438581 | 1.09 | 0 |
| 2021-07-14 04:46:39 | Tellor (TRB) | Sell | 0.009 | 35.64339945 | 0.32 | 0 |
| 2021-07-14 04:47:51 | Loom Network (LOOM) | Buy | 17 | 0.06364954 | 1.08 | 0 |
| 2021-07-14 04:47:51 | Loom Network (LOOM) | Buy | 17 | 0.06355237 | 1.08 | 0 |
| 2021-07-14 04:47:51 | Loom Network (LOOM) | Buy | 17 | 0.06345621 | 1.08 | 0 |
| 2021-07-14 04:47:51 | Loom Network (LOOM) | Buy | 17 | 0.06336004 | 1.08 | 0 |
| 2021-07-14 04:47:51 | Loom Network (LOOM) | Buy | 17 | 0.06326387 | 1.08 | 0 |
| 2021-07-14 04:47:51 | Loom Network (LOOM) | Buy | 17 | 0.06316771 | 1.07 | 0 |
| 2021-07-14 04:47:51 | USD Coin (USDC) | Sell | 1.08396063 | 1.00172393 | 1.09 | 0.003787 |
| 2021-07-14 04:47:51 | USD Coin (USDC) | Sell | 1.08230586 | 1.00172393 | 1.08 | 0.003781 |
| 2021-07-14 04:47:51 | USD Coin (USDC) | Sell | 1.08066815 | 1.00172393 | 1.08 | 0.003776 |

| 2021-07-14 04:47:51 | USD Coin (USDC) | Sell | 1.07903043 | 1.00172393 | 1.08 | 0.00377 |
|---|---|---|---|---|---|---|
| 2021-07-14 04:47:51 | USD Coin (USDC) | Sell | 1.07739272 | 1.00172393 | 1.08 | 0.003764 |
| 2021-07-14 04:47:51 | USD Coin (USDC) | Sell | 1.07575501 | 1.00172393 | 1.08 | 0.003758 |
| 2021-07-14 04:57:10 | USD Coin (USDC) | Buy | 0.31782371 | 1.00172393 | 0.32 | 0.001118 |
| 2021-07-14 04:57:10 | Loom Network (LOOM) | Sell | 5 | 0.06389797 | 0.32 | 0 |
| 2021-07-14 05:03:35 | Tellor (TRB) | Sell | 0.109 | 35.71528749 | 3.89 | 0 |
| 2021-07-14 05:15:48 | USD Coin (USDC) | Buy | 0.7627769 | 1.00172393 | 0.77 | 0.002684 |
| 2021-07-14 05:15:48 | USD Coin (USDC) | Buy | 1.08224384 | 1.00172393 | 1.09 | 0.003808 |
| 2021-07-14 05:15:48 | Loom Network (LOOM) | Sell | 12 | 0.06389797 | 0.77 | 0 |
| 2021-07-14 05:15:48 | Loom Network (LOOM) | Sell | 17 | 0.06399513 | 1.09 | 0 |
| 2021-07-14 05:16:47 | USD Coin (USDC) | Buy | 1.08388707 | 1.00172393 | 1.09 | 0.003813 |
| 2021-07-14 05:16:47 | USD Coin (USDC) | Buy | 1.08554724 | 1.00172393 | 1.09 | 0.003819 |
| 2021-07-14 05:16:47 | USD Coin (USDC) | Buy | 1.08719047 | 1.00172393 | 1.09 | 0.003825 |
| 2021-07-14 05:16:47 | Loom Network (LOOM) | Sell | 17 | 0.0640923 | 1.09 | 0 |
| 2021-07-14 05:16:47 | Loom Network (LOOM) | Sell | 17 | 0.06419047 | 1.09 | 0 |
| 2021-07-14 05:16:47 | Loom Network (LOOM) | Sell | 17 | 0.06428764 | 1.09 | 0 |
| 2021-07-14 05:17:40 | USD Coin (USDC) | Sell | 29.252017 | 1.00172393 | 29.3 | 0.102201 |
| 2021-07-14 05:17:41 | USD Coin (USDC) | Sell | 0.81905648 | 1.00172393 | 0.82 | 0.002862 |
| 2021-07-14 05:22:24 | district0x (DNT) | Buy | 21 | 0.11689116 | 2.45 | 0 |
| 2021-07-14 05:22:24 | USD Coin (USDC) | Sell | 2.45906672 | 1.00172393 | 2.46 | 0.008592 |
| 2021-07-14 05:24:17 | Loom Network (LOOM) | Buy | 17 | 0.06355237 | 1.08 | 0 |
| 2021-07-14 05:24:17 | Loom Network (LOOM) | Buy | 17 | 0.06345621 | 1.08 | 0 |
| 2021-07-14 05:24:17 | Loom Network (LOOM) | Buy | 17 | 0.06336004 | 1.08 | 0 |

| 2021-07-14 05:24:17 | Loom Network (LOOM) | Buy | 17 | 0.06326387 | 1.08 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 05:24:17 | Loom Network (LOOM) | Buy | 17 | 0.06316771 | 1.07 | 0 |
| 2021-07-14 05:24:17 | Loom Network (LOOM) | Buy | 17 | 0.06307154 | 1.07 | 0 |
| 2021-07-14 05:24:17 | Loom Network (LOOM) | Buy | 17 | 0.06297538 | 1.07 | 0 |
| 2021-07-14 05:24:17 | Loom Network (LOOM) | Buy | 17 | 0.06288021 | 1.07 | 0 |
| 2021-07-14 05:24:17 | USD Coin (USDC) | Sell | 1.08230586 | 1.00172393 | 1.08 | 0.003781 |
| 2021-07-14 05:24:17 | USD Coin (USDC) | Sell | 1.08066815 | 1.00172393 | 1.08 | 0.003776 |
| 2021-07-14 05:24:17 | USD Coin (USDC) | Sell | 1.07903043 | 1.00172393 | 1.08 | 0.00377 |
| 2021-07-14 05:24:17 | USD Coin (USDC) | Sell | 1.07739272 | 1.00172393 | 1.08 | 0.003764 |
| 2021-07-14 05:24:17 | USD Coin (USDC) | Sell | 1.07575501 | 1.00172393 | 1.08 | 0.003758 |
| 2021-07-14 05:24:17 | USD Coin (USDC) | Sell | 1.0741173 | 1.00172393 | 1.08 | 0.003753 |
| 2021-07-14 05:24:17 | USD Coin (USDC) | Sell | 1.07247959 | 1.00172393 | 1.07 | 0.003747 |
| 2021-07-14 05:24:17 | USD Coin (USDC) | Sell | 1.07085893 | 1.00172393 | 1.07 | 0.003741 |
| 2021-07-14 05:24:59 | USD Coin (USDC) | Buy | 1.07568787 | 1.00172393 | 1.08 | 0.003785 |
| 2021-07-14 05:24:59 | Loom Network (LOOM) | Sell | 17 | 0.06360747 | 1.08 | 0 |
| 2021-07-14 05:26:13 | USD Coin (USDC) | Buy | 1.07731416 | 1.00172393 | 1.08 | 0.00379 |
| 2021-07-14 05:26:13 | Loom Network (LOOM) | Sell | 17 | 0.06370363 | 1.08 | 0 |
| 2021-07-14 05:31:58 | USD Coin (USDC) | Buy | 1.07895739 | 1.00172393 | 1.08 | 0.003796 |
| 2021-07-14 05:31:58 | Loom Network (LOOM) | Sell | 17 | 0.0638008 | 1.08 | 0 |
| 2021-07-14 05:36:21 | USD Coin (USDC) | Buy | 1.08060061 | 1.00172393 | 1.09 | 0.003802 |
| 2021-07-14 05:36:21 | USD Coin (USDC) | Buy | 1.08224384 | 1.00172393 | 1.09 | 0.003808 |
| 2021-07-14 05:36:21 | Loom Network (LOOM) | Sell | 17 | 0.06389797 | 1.09 | 0 |
| 2021-07-14 05:36:21 | Loom Network (LOOM) | Sell | 17 | 0.06399513 | 1.09 | 0 |

| 2021-07-14 05:37:27 | USD Coin (USDC) | Buy | 1.08388707 | 1.00172393 | 1.09 | 0.003813 |
|---|---|---|---|---|---|---|
| 2021-07-14 05:37:27 | Loom Network (LOOM) | Sell | 17 | 0.0640923 | 1.09 | 0 |
| 2021-07-14 05:37:52 | USD Coin (USDC) | Buy | 1.08554724 | 1.00172393 | 1.09 | 0.003819 |
| 2021-07-14 05:37:52 | USD Coin (USDC) | Buy | 1.08719047 | 1.00172393 | 1.09 | 0.003825 |
| 2021-07-14 05:37:52 | Loom Network (LOOM) | Sell | 17 | 0.06419047 | 1.09 | 0 |
| 2021-07-14 05:37:52 | Loom Network (LOOM) | Sell | 17 | 0.06428764 | 1.09 | 0 |
| 2021-07-14 05:38:00 | USD Coin (USDC) | Buy | 1.08885064 | 1.00172393 | 1.09 | 0.003831 |
| 2021-07-14 05:38:00 | USD Coin (USDC) | Buy | 1.09049387 | 1.00172393 | 1.1 | 0.003837 |
| 2021-07-14 05:38:00 | Loom Network (LOOM) | Sell | 17 | 0.06438581 | 1.09 | 0 |
| 2021-07-14 05:38:00 | Loom Network (LOOM) | Sell | 17 | 0.06448297 | 1.1 | 0 |
| 2021-07-14 05:43:53 | Orchid Protocol (OXT) | Buy | 14 | 0.2992 | 4.2 | 0.014661 |
| 2021-07-14 06:12:47 | Tellor (TRB) | Sell | 0.1 | 35.79044318 | 3.58 | 0 |
| 2021-07-14 06:13:15 | Tellor (TRB) | Sell | 0.009 | 35.79044318 | 0.32 | 0 |
| 2021-07-14 06:13:27 | Tellor (TRB) | Sell | 0.109 | 35.86559886 | 3.91 | 0 |
| 2021-07-14 06:13:39 | USD Coin (USDC) | Buy | 30.1174127 | 1.00172393 | 30.28 | 0.105964 |
| 2021-07-14 06:13:45 | USD Coin (USDC) | Buy | 1.35166655 | 1.00172393 | 1.36 | 0.004756 |
| 2021-07-14 06:13:45 | Civic (CVC) | Sell | 6 | 0.22645873 | 1.36 | 0 |
| 2021-07-14 06:13:56 | USD Coin (USDC) | Buy | 1.09215404 | 1.00172393 | 1.1 | 0.003843 |
| 2021-07-14 06:13:56 | Loom Network (LOOM) | Sell | 17 | 0.06458114 | 1.1 | 0 |
| 2021-07-14 06:13:58 | USD Coin (USDC) | Buy | 68.5249334 | 1.00172393 | 68.88 | 0.241095 |
| 2021-07-14 06:13:58 | USD Coin (USDC) | Buy | 1.07453622 | 1.00172393 | 1.08 | 0.003781 |
| 2021-07-14 06:14:56 | USD Coin (USDC) | Buy | 1.0938142 | 1.00172393 | 1.1 | 0.003848 |
| 2021-07-14 06:14:56 | Loom Network (LOOM) | Sell | 17 | 0.06467931 | 1.1 | 0 |

| 2021-07-14 06:15:57 | USD Coin (USDC) | Buy | 1.09547437 | 1.00172393 | 1.1 | 0.003854 |
|---|---|---|---|---|---|---|
| 2021-07-14 06:15:57 | Loom Network (LOOM) | Sell | 17 | 0.06477748 | 1.1 | 0 |
| 2021-07-14 06:18:22 | USD Coin (USDC) | Buy | 1.09715148 | 1.00172393 | 1.1 | 0.00386 |
| 2021-07-14 06:18:22 | Loom Network (LOOM) | Sell | 17 | 0.06487665 | 1.1 | 0 |
| 2021-07-14 06:18:35 | USD Coin (USDC) | Buy | 1.09882859 | 1.00172393 | 1.1 | 0.003866 |
| 2021-07-14 06:18:35 | Loom Network (LOOM) | Sell | 17 | 0.06497582 | 1.1 | 0 |
| 2021-07-14 06:18:35 | USD Coin (USDC) | Buy | 1.1005057 | 1.00172393 | 1.11 | 0.003872 |
| 2021-07-14 06:18:35 | Loom Network (LOOM) | Sell | 17 | 0.06507499 | 1.11 | 0 |
| 2021-07-14 06:23:42 | USD Coin (USDC) | Buy | 1.27650853 | 1.00172393 | 1.28 | 0.004491 |
| 2021-07-14 06:23:42 | Decentraland (MANA) | Sell | 2 | 0.64160017 | 1.28 | 0 |
| 2021-07-14 06:24:37 | USD Coin (USDC) | Buy | 1.10216587 | 1.00172393 | 1.11 | 0.003878 |
| 2021-07-14 06:24:37 | Loom Network (LOOM) | Sell | 17 | 0.06517316 | 1.11 | 0 |
| 2021-07-14 06:25:24 | USD Coin (USDC) | Buy | 1.10384298 | 1.00172393 | 1.11 | 0.003884 |
| 2021-07-14 06:25:24 | Loom Network (LOOM) | Sell | 17 | 0.06527233 | 1.11 | 0 |
| 2021-07-14 06:25:26 | USD Coin (USDC) | Buy | 2.49732666 | 1.00172393 | 2.51 | 0.008786 |
| 2021-07-14 06:25:26 | district0x (DNT) | Sell | 21 | 0.11954373 | 2.51 | 0 |
| 2021-07-14 06:30:40 | USD Coin (USDC) | Buy | 1.10552009 | 1.00172393 | 1.11 | 0.00389 |
| 2021-07-14 06:30:40 | USD Coin (USDC) | Buy | 1.1071972 | 1.00172393 | 1.11 | 0.003896 |
| 2021-07-14 06:30:40 | USD Coin (USDC) | Buy | 1.10889125 | 1.00172393 | 1.11 | 0.003901 |
| 2021-07-14 06:30:40 | USD Coin (USDC) | Buy | 1.11056836 | 1.00172393 | 1.12 | 0.003907 |
| 2021-07-14 06:30:40 | Loom Network (LOOM) | Sell | 17 | 0.0653715 | 1.11 | 0 |
| 2021-07-14 06:30:40 | Loom Network (LOOM) | Sell | 17 | 0.06547067 | 1.11 | 0 |
| 2021-07-14 06:30:40 | Loom Network (LOOM) | Sell | 17 | 0.06557084 | 1.11 | 0 |

| 2021-07-14 06:30:40 | Loom Network (LOOM) | Sell | 17 | 0.06567002 | 1.12 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 06:31:07 | USD Coin (USDC) | Buy | 1.11227935 | 1.00172393 | 1.12 | 0.003913 |
| 2021-07-14 06:31:07 | USD Coin (USDC) | Buy | 1.11395646 | 1.00172393 | 1.12 | 0.003919 |
| 2021-07-14 06:31:07 | Loom Network (LOOM) | Sell | 17 | 0.06577119 | 1.12 | 0 |
| 2021-07-14 06:31:07 | Loom Network (LOOM) | Sell | 17 | 0.06587036 | 1.12 | 0 |
| 2021-07-14 06:31:53 | USD Coin (USDC) | Buy | 1.11565051 | 1.00172393 | 1.12 | 0.003925 |
| 2021-07-14 06:31:53 | Loom Network (LOOM) | Sell | 17 | 0.06597053 | 1.12 | 0 |
| 2021-07-14 06:31:53 | USD Coin (USDC) | Buy | 1.11734456 | 1.00172393 | 1.12 | 0.003931 |
| 2021-07-14 06:31:53 | Loom Network (LOOM) | Sell | 17 | 0.06607071 | 1.12 | 0 |
| 2021-07-14 06:31:53 | USD Coin (USDC) | Buy | 1.11903861 | 1.00172393 | 1.12 | 0.003937 |
| 2021-07-14 06:31:53 | Loom Network (LOOM) | Sell | 17 | 0.06617088 | 1.12 | 0 |
| 2021-07-14 06:32:36 | USD Coin (USDC) | Buy | 1.1207496 | 1.00172393 | 1.13 | 0.003943 |
| 2021-07-14 06:32:36 | USD Coin (USDC) | Buy | 1.12246059 | 1.00172393 | 1.13 | 0.003949 |
| 2021-07-14 06:32:36 | Loom Network (LOOM) | Sell | 17 | 0.06627205 | 1.13 | 0 |
| 2021-07-14 06:32:36 | Loom Network (LOOM) | Sell | 17 | 0.06637323 | 1.13 | 0 |
| 2021-07-14 06:32:55 | USD Coin (USDC) | Buy | 1.05804384 | 1.00172393 | 1.06 | 0.003723 |
| 2021-07-14 06:32:55 | Loom Network (LOOM) | Sell | 16 | 0.0664744 | 1.06 | 0 |
| 2021-07-14 06:35:52 | Loom Network (LOOM) | Buy | 16 | 0.06571409 | 1.05 | 0 |
| 2021-07-14 06:35:52 | Loom Network (LOOM) | Buy | 17 | 0.06561392 | 1.12 | 0 |
| 2021-07-14 06:35:52 | USD Coin (USDC) | Sell | 1.05328966 | 1.00172393 | 1.06 | 0.00368 |
| 2021-07-14 06:35:52 | USD Coin (USDC) | Sell | 1.11741431 | 1.00172393 | 1.12 | 0.003904 |
| 2021-07-14 06:35:52 | Loom Network (LOOM) | Buy | 2 | 0.06551475 | 0.13 | 0 |
| 2021-07-14 06:35:52 | USD Coin (USDC) | Sell | 0.13126181 | 1.00172393 | 0.13 | 0.000459 |

| 2021-07-14 06:35:52 | Loom Network (LOOM) | Buy | 15 | 0.06551475 | 0.98 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 06:35:52 | USD Coin (USDC) | Sell | 0.98446361 | 1.00172393 | 0.99 | 0.00344 |
| 2021-07-14 06:37:39 | Tellor (TRB) | Sell | 0.109 | 35.94075454 | 3.92 | 0 |
| 2021-07-14 06:57:01 | Tellor (TRB) | Sell | 0.1 | 36.01264259 | 3.6 | 0 |
| 2021-07-14 06:57:01 | Tellor (TRB) | Sell | 0.009 | 36.01264259 | 0.32 | 0 |
| 2021-07-14 06:57:03 | Tellor (TRB) | Sell | 0.109 | 36.09106591 | 3.93 | 0 |
| 2021-07-14 06:57:29 | Orchid Protocol (OXT) | Sell | 14 | 0.3061 | 4.29 | 0.014999 |
| 2021-07-14 06:58:08 | USD Coin (USDC) | Buy | 30.3735152 | 1.00172393 | 30.53 | 0.106865 |
| 2021-07-14 06:58:41 | USD Coin (USDC) | Buy | 1.32090659 | 1.00172393 | 1.33 | 0.004647 |
| 2021-07-14 06:58:41 | Decentraland (MANA) | Sell | 2 | 0.66391557 | 1.33 | 0 |
| 2021-07-14 07:00:04 | USD Coin (USDC) | Buy | 1.1207496 | 1.00172393 | 1.13 | 0.003943 |
| 2021-07-14 07:00:04 | Loom Network (LOOM) | Sell | 17 | 0.06627205 | 1.13 | 0 |
| 2021-07-14 07:00:07 | USD Coin (USDC) | Buy | 1.12246059 | 1.00172393 | 1.13 | 0.003949 |
| 2021-07-14 07:00:07 | USD Coin (USDC) | Buy | 1.05804384 | 1.00172393 | 1.06 | 0.003723 |
| 2021-07-14 07:00:07 | USD Coin (USDC) | Buy | 0.26491355 | 1.00172393 | 0.27 | 0.000932 |
| 2021-07-14 07:00:07 | Loom Network (LOOM) | Sell | 17 | 0.06637323 | 1.13 | 0 |
| 2021-07-14 07:00:07 | Loom Network (LOOM) | Sell | 16 | 0.0664744 | 1.06 | 0 |
| 2021-07-14 07:00:07 | Loom Network (LOOM) | Sell | 4 | 0.06657557 | 0.27 | 0 |
| 2021-07-14 07:00:08 | USD Coin (USDC) | Buy | 0.79474064 | 1.00172393 | 0.8 | 0.002796 |
| 2021-07-14 07:00:08 | Loom Network (LOOM) | Sell | 12 | 0.06657557 | 0.8 | 0 |
| 2021-07-14 07:00:17 | USD Coin (USDC) | Buy | 1.06126453 | 1.00172393 | 1.07 | 0.003734 |
| 2021-07-14 07:00:17 | Loom Network (LOOM) | Sell | 16 | 0.06667675 | 1.07 | 0 |
| 2021-07-14 07:00:25 | Tellor (TRB) | Sell | 0.1 | 36.16295395 | 3.62 | 0 |

| 2021-07-14 07:00:26 | Tellor (TRB) | Sell | 0.009 | 36.16295395 | 0.33 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 07:00:28 | USD Coin (USDC) | Buy | 1.06287487 | 1.00172393 | 1.07 | 0.00374 |
| 2021-07-14 07:00:28 | Loom Network (LOOM) | Sell | 16 | 0.06677792 | 1.07 | 0 |
| 2021-07-14 07:01:04 | USD Coin (USDC) | Buy | 1.06448522 | 1.00172393 | 1.07 | 0.003745 |
| 2021-07-14 07:01:04 | Loom Network (LOOM) | Sell | 16 | 0.0668791 | 1.07 | 0 |
| 2021-07-14 07:03:17 | USD Coin (USDC) | Buy | 1.0661115 | 1.00172393 | 1.07 | 0.003751 |
| 2021-07-14 07:03:17 | USD Coin (USDC) | Buy | 1.06773779 | 1.00172393 | 1.07 | 0.003757 |
| 2021-07-14 07:03:17 | Loom Network (LOOM) | Sell | 16 | 0.06698127 | 1.07 | 0 |
| 2021-07-14 07:03:17 | Loom Network (LOOM) | Sell | 16 | 0.06708345 | 1.07 | 0 |
| 2021-07-14 07:03:45 | USD Coin (USDC) | Buy | 1.33552923 | 1.00172393 | 1.34 | 0.004699 |
| 2021-07-14 07:03:45 | USD Coin (USDC) | Buy | 1.06936408 | 1.00172393 | 1.07 | 0.003762 |
| 2021-07-14 07:03:45 | Loom Network (LOOM) | Sell | 20 | 0.06712652 | 1.34 | 0 |
| 2021-07-14 07:03:45 | Loom Network (LOOM) | Sell | 16 | 0.06718562 | 1.07 | 0 |
| 2021-07-14 07:11:32 | Loom Network (LOOM) | Buy | 16 | 0.0664173 | 1.06 | 0 |
| 2021-07-14 07:11:32 | Loom Network (LOOM) | Buy | 16 | 0.06631613 | 1.06 | 0 |
| 2021-07-14 07:11:32 | USD Coin (USDC) | Sell | 1.06456097 | 1.00172393 | 1.07 | 0.003719 |
| 2021-07-14 07:11:32 | USD Coin (USDC) | Sell | 1.06293931 | 1.00172393 | 1.06 | 0.003714 |
| 2021-07-14 07:12:12 | Loom Network (LOOM) | Buy | 16 | 0.06621595 | 1.06 | 0 |
| 2021-07-14 07:12:12 | Loom Network (LOOM) | Buy | 16 | 0.06611478 | 1.06 | 0 |
| 2021-07-14 07:12:12 | Loom Network (LOOM) | Buy | 16 | 0.06601461 | 1.06 | 0 |
| 2021-07-14 07:12:12 | Loom Network (LOOM) | Buy | 16 | 0.06591444 | 1.05 | 0 |
| 2021-07-14 07:12:12 | Loom Network (LOOM) | Buy | 16 | 0.06581426 | 1.05 | 0 |
| 2021-07-14 07:12:12 | Loom Network (LOOM) | Buy | 16 | 0.06571409 | 1.05 | 0 |

| 2021-07-14 07:12:12 | Loom Network (LOOM) | Buy | 17 | 0.06561392 | 1.12 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 07:12:12 | Loom Network (LOOM) | Buy | 17 | 0.06551475 | 1.11 | 0 |
| 2021-07-14 07:12:12 | Loom Network (LOOM) | Buy | 17 | 0.06541458 | 1.11 | 0 |
| 2021-07-14 07:12:12 | USD Coin (USDC) | Sell | 1.06133371 | 1.00172393 | 1.06 | 0.003708 |
| 2021-07-14 07:12:12 | USD Coin (USDC) | Sell | 1.05971206 | 1.00172393 | 1.06 | 0.003702 |
| 2021-07-14 07:12:12 | USD Coin (USDC) | Sell | 1.05810646 | 1.00172393 | 1.06 | 0.003697 |
| 2021-07-14 07:12:12 | USD Coin (USDC) | Sell | 1.05650086 | 1.00172393 | 1.06 | 0.003691 |
| 2021-07-14 07:12:12 | USD Coin (USDC) | Sell | 1.05489526 | 1.00172393 | 1.06 | 0.003686 |
| 2021-07-14 07:12:12 | USD Coin (USDC) | Sell | 1.05328966 | 1.00172393 | 1.06 | 0.00368 |
| 2021-07-14 07:12:12 | USD Coin (USDC) | Sell | 1.11741431 | 1.00172393 | 1.12 | 0.003904 |
| 2021-07-14 07:12:12 | USD Coin (USDC) | Sell | 1.11572542 | 1.00172393 | 1.12 | 0.003898 |
| 2021-07-14 07:12:12 | USD Coin (USDC) | Sell | 1.11401947 | 1.00172393 | 1.12 | 0.003892 |
| 2021-07-14 07:18:44 | Loom Network (LOOM) | Buy | 17 | 0.06531541 | 1.11 | 0 |
| 2021-07-14 07:18:44 | USD Coin (USDC) | Sell | 1.11233058 | 1.00172393 | 1.11 | 0.003886 |
| 2021-07-14 07:19:29 | Loom Network (LOOM) | Buy | 3 | 0.06521623 | 0.2 | 0 |
| 2021-07-14 07:19:29 | USD Coin (USDC) | Sell | 0.19599559 | 1.00172393 | 0.2 | 0.000685 |
| 2021-07-14 07:19:40 | Loom Network (LOOM) | Buy | 3 | 0.06521623 | 0.2 | 0 |
| 2021-07-14 07:19:40 | USD Coin (USDC) | Sell | 0.19599559 | 1.00172393 | 0.2 | 0.000685 |
| 2021-07-14 07:19:50 | Loom Network (LOOM) | Buy | 2 | 0.06521623 | 0.13 | 0 |
| 2021-07-14 07:19:50 | USD Coin (USDC) | Sell | 0.13066373 | 1.00172393 | 0.13 | 0.000457 |
| 2021-07-14 07:19:54 | Loom Network (LOOM) | Buy | 9 | 0.06521623 | 0.59 | 0 |
| 2021-07-14 07:19:54 | USD Coin (USDC) | Sell | 0.58798678 | 1.00172393 | 0.59 | 0.002054 |
| 2021-07-14 07:20:24 | Loom Network (LOOM) | Buy | 17 | 0.06511706 | 1.11 | 0 |

| 2021-07-14 07:20:24 | Loom Network (LOOM) | Buy | 17 | 0.06501889 | 1.11 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 07:20:24 | USD Coin (USDC) | Sell | 1.1089528 | 1.00172393 | 1.11 | 0.003874 |
| 2021-07-14 07:20:24 | USD Coin (USDC) | Sell | 1.10728097 | 1.00172393 | 1.11 | 0.003869 |
| 2021-07-14 07:31:46 | Tellor (TRB) | Sell | 0.1 | 36.23810964 | 3.62 | 0 |
| 2021-07-14 07:31:52 | Tellor (TRB) | Sell | 0.009 | 36.23810964 | 0.33 | 0 |
| 2021-07-14 07:46:11 | Tellor (TRB) | Sell | 0.1 | 36.31326532 | 3.63 | 0 |
| 2021-07-14 07:46:26 | Tellor (TRB) | Sell | 0.009 | 36.31326532 | 0.33 | 0 |
| 2021-07-14 07:48:57 | Tellor (TRB) | Sell | 0.109 | 36.388421 | 3.97 | 0 |
| 2021-07-14 07:49:01 | Tellor (TRB) | Sell | 0.1 | 36.46357668 | 3.65 | 0 |
| 2021-07-14 07:49:03 | Tellor (TRB) | Sell | 0.009 | 36.46357668 | 0.33 | 0 |
| 2021-07-14 07:49:36 | USD Coin (USDC) | Buy | 1.11227935 | 1.00172393 | 1.12 | 0.003913 |
| 2021-07-14 07:49:36 | USD Coin (USDC) | Buy | 1.11395646 | 1.00172393 | 1.12 | 0.003919 |
| 2021-07-14 07:49:36 | Loom Network (LOOM) | Sell | 17 | 0.06577119 | 1.12 | 0 |
| 2021-07-14 07:49:36 | Loom Network (LOOM) | Sell | 17 | 0.06587036 | 1.12 | 0 |
| 2021-07-14 07:55:16 | USD Coin (USDC) | Buy | 1.3699324 | 1.00172393 | 1.38 | 0.00482 |
| 2021-07-14 07:55:16 | Civic (CVC) | Sell | 6 | 0.22951899 | 1.38 | 0 |
| 2021-07-14 07:59:09 | USD Coin (USDC) | Buy | 1.11565051 | 1.00172393 | 1.12 | 0.003925 |
| 2021-07-14 07:59:09 | Loom Network (LOOM) | Sell | 17 | 0.06597053 | 1.12 | 0 |
| 2021-07-14 07:59:10 | USD Coin (USDC) | Buy | 1.11734456 | 1.00172393 | 1.12 | 0.003931 |
| 2021-07-14 07:59:10 | Loom Network (LOOM) | Sell | 17 | 0.06607071 | 1.12 | 0 |
| 2021-07-14 07:59:10 | USD Coin (USDC) | Buy | 1.11903861 | 1.00172393 | 1.12 | 0.003937 |
| 2021-07-14 07:59:10 | Loom Network (LOOM) | Sell | 17 | 0.06617088 | 1.12 | 0 |
| 2021-07-14 08:00:03 | USD Coin (USDC) | Buy | 1.1207496 | 1.00172393 | 1.13 | 0.003943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-14 08:00:03 | Loom Network (LOOM) | Sell | 17 | 0.06627205 | 1.13 | 0 |
| 2021-07-14 08:02:51 | USD Coin (USDC) | Buy | 1.12246059 | 1.00172393 | 1.13 | 0.003949 |
| 2021-07-14 08:02:51 | Loom Network (LOOM) | Sell | 17 | 0.06637323 | 1.13 | 0 |
| 2021-07-14 08:03:10 | USD Coin (USDC) | Buy | 1.05804384 | 1.00172393 | 1.06 | 0.003723 |
| 2021-07-14 08:03:10 | Loom Network (LOOM) | Sell | 16 | 0.0664744 | 1.06 | 0 |
| 2021-07-14 08:12:52 | Loom Network (LOOM) | Buy | 16 | 0.06571409 | 1.05 | 0 |
| 2021-07-14 08:12:52 | Loom Network (LOOM) | Buy | 17 | 0.06561392 | 1.12 | 0 |
| 2021-07-14 08:12:52 | USD Coin (USDC) | Sell | 1.05328966 | 1.00172393 | 1.06 | 0.00368 |
| 2021-07-14 08:12:52 | USD Coin (USDC) | Sell | 1.11741431 | 1.00172393 | 1.12 | 0.003904 |
| 2021-07-14 08:18:33 | USD Coin (USDC) | Buy | 2.52867455 | 1.00172393 | 2.54 | 0.008897 |
| 2021-07-14 08:18:33 | district0x (DNT) | Sell | 21 | 0.12104431 | 2.54 | 0 |
| 2021-07-14 08:18:47 | Loom Network (LOOM) | Buy | 17 | 0.06551475 | 1.11 | 0 |
| 2021-07-14 08:18:47 | USD Coin (USDC) | Sell | 1.11572542 | 1.00172393 | 1.12 | 0.003898 |
| 2021-07-14 08:18:47 | Loom Network (LOOM) | Buy | 17 | 0.06541458 | 1.11 | 0 |
| 2021-07-14 08:18:47 | Loom Network (LOOM) | Buy | 17 | 0.06531541 | 1.11 | 0 |
| 2021-07-14 08:18:47 | USD Coin (USDC) | Sell | 1.11401947 | 1.00172393 | 1.12 | 0.003892 |
| 2021-07-14 08:18:47 | USD Coin (USDC) | Sell | 1.11233058 | 1.00172393 | 1.11 | 0.003886 |
| 2021-07-14 08:20:34 | Loom Network (LOOM) | Buy | 17 | 0.06521623 | 1.11 | 0 |
| 2021-07-14 08:20:34 | USD Coin (USDC) | Sell | 1.11064169 | 1.00172393 | 1.11 | 0.00388 |
| 2021-07-14 08:20:35 | Loom Network (LOOM) | Buy | 17 | 0.06511706 | 1.11 | 0 |
| 2021-07-14 08:20:35 | USD Coin (USDC) | Sell | 1.1089528 | 1.00172393 | 1.11 | 0.003874 |
| 2021-07-14 08:26:38 | district0x (DNT) | Buy | 21 | 0.11835869 | 2.49 | 0 |
| 2021-07-14 08:26:38 | USD Coin (USDC) | Sell | 2.48993939 | 1.00172393 | 2.49 | 0.008699 |

| 2021-07-14 08:27:02 | USD Coin (USDC) | Buy | 1.36530465 | 1.00172393 | 1.37 | 0.004804 |
|---|---|---|---|---|---|---|
| 2021-07-14 08:27:02 | Decentraland (MANA) | Sell | 2 | 0.68623098 | 1.37 | 0 |
| 2021-07-14 08:44:45 | Tellor (TRB) | Buy | 0.106 | 36.02898078 | 3.82 | 0 |
| 2021-07-14 08:57:39 | Tellor (TRB) | Buy | 0.1 | 35.9538251 | 3.6 | 0 |
| 2021-07-14 08:58:42 | Loom Network (LOOM) | Buy | 17 | 0.06501889 | 1.11 | 0 |
| 2021-07-14 08:58:42 | USD Coin (USDC) | Sell | 1.10728097 | 1.00172393 | 1.11 | 0.003869 |
| 2021-07-14 08:58:44 | Loom Network (LOOM) | Buy | 17 | 0.06491972 | 1.1 | 0 |
| 2021-07-14 08:58:44 | Loom Network (LOOM) | Buy | 17 | 0.06482156 | 1.1 | 0 |
| 2021-07-14 08:58:44 | USD Coin (USDC) | Sell | 1.10559208 | 1.00172393 | 1.11 | 0.003863 |
| 2021-07-14 08:58:44 | USD Coin (USDC) | Sell | 1.10392025 | 1.00172393 | 1.11 | 0.003857 |
| 2021-07-14 09:15:36 | Tellor (TRB) | Buy | 0.007 | 35.9538251 | 0.25 | 0 |
| 2021-07-14 09:16:24 | Tellor (TRB) | Buy | 0.107 | 35.88193705 | 3.84 | 0 |
| 2021-07-14 09:17:55 | Tellor (TRB) | Buy | 0.1 | 35.80678137 | 3.58 | 0 |
| 2021-07-14 09:17:57 | Tellor (TRB) | Buy | 0.007 | 35.80678137 | 0.25 | 0 |
| 2021-07-14 09:17:59 | Decentraland (MANA) | Buy | 2 | 0.66391557 | 1.33 | 0 |
| 2021-07-14 09:17:59 | USD Coin (USDC) | Sell | 1.33018541 | 1.00172393 | 1.33 | 0.004647 |
| 2021-07-14 09:19:25 | district0x (DNT) | Buy | 21 | 0.11689116 | 2.45 | 0 |
| 2021-07-14 09:19:25 | USD Coin (USDC) | Sell | 2.45906672 | 1.00172393 | 2.46 | 0.008592 |
| 2021-07-14 09:44:11 | Tellor (TRB) | Sell | 0.107 | 36.23810964 | 3.88 | 0 |
| 2021-07-14 09:44:16 | Tellor (TRB) | Sell | 0.1 | 36.31326532 | 3.63 | 0 |
| 2021-07-14 09:44:16 | Tellor (TRB) | Sell | 0.007 | 36.31326532 | 0.25 | 0 |
| 2021-07-14 09:44:32 | Tellor (TRB) | Sell | 0.1 | 36.388421 | 3.64 | 0 |
| 2021-07-14 09:44:34 | Tellor (TRB) | Sell | 0.007 | 36.388421 | 0.25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-14 09:44:55 | Tellor (TRB) | Sell | 0.1 | 36.46357668 | 3.65 | 0 |
| 2021-07-14 09:44:55 | Tellor (TRB) | Sell | 0.006 | 36.46357668 | 0.22 | 0 |
| 2021-07-14 09:51:52 | Tellor (TRB) | Buy | 0.1 | 36.02898078 | 3.6 | 0 |
| 2021-07-14 09:52:44 | Tellor (TRB) | Buy | 0.006 | 36.02898078 | 0.22 | 0 |
| 2021-07-14 10:20:01 | Tellor (TRB) | Buy | 0.1 | 35.9538251 | 3.6 | 0 |
| 2021-07-14 10:20:52 | Tellor (TRB) | Buy | 0.007 | 35.9538251 | 0.25 | 0 |
| 2021-07-14 10:42:26 | Tellor (TRB) | Buy | 0.1 | 35.88193705 | 3.59 | 0 |
| 2021-07-14 10:42:26 | Tellor (TRB) | Buy | 0.007 | 35.88193705 | 0.25 | 0 |
| 2021-07-14 10:42:27 | Tellor (TRB) | Buy | 0.1 | 35.80678137 | 3.58 | 0 |
| 2021-07-14 10:42:53 | Tellor (TRB) | Buy | 0.007 | 35.80678137 | 0.25 | 0 |
| 2021-07-14 10:44:07 | Tellor (TRB) | Buy | 0.1 | 35.73162569 | 3.57 | 0 |
| 2021-07-14 10:54:26 | Tellor (TRB) | Sell | 0.1 | 36.23810964 | 3.62 | 0 |
| 2021-07-14 10:54:29 | Tellor (TRB) | Sell | 0.007 | 36.23810964 | 0.25 | 0 |
| 2021-07-14 10:54:36 | Tellor (TRB) | Sell | 0.1 | 36.31326532 | 3.63 | 0 |
| 2021-07-14 10:54:39 | Tellor (TRB) | Sell | 0.007 | 36.31326532 | 0.25 | 0 |
| 2021-07-14 10:54:39 | Tellor (TRB) | Sell | 0.1 | 36.388421 | 3.64 | 0 |
| 2021-07-14 10:54:41 | Tellor (TRB) | Sell | 0.007 | 36.388421 | 0.25 | 0 |
| 2021-07-14 10:55:04 | Tellor (TRB) | Sell | 0.1 | 36.46357668 | 3.65 | 0 |
| 2021-07-14 10:55:04 | Tellor (TRB) | Sell | 0.006 | 36.46357668 | 0.22 | 0 |
| 2021-07-14 10:55:04 | Tellor (TRB) | Sell | 0.1 | 36.53873237 | 3.65 | 0 |
| 2021-07-14 10:55:12 | Tellor (TRB) | Sell | 0.009 | 36.53873237 | 0.33 | 0 |
| 2021-07-14 10:55:34 | Tellor (TRB) | Sell | 0.1 | 36.61388805 | 3.66 | 0 |
| 2021-07-14 10:55:35 | Tellor (TRB) | Sell | 0.009 | 36.61388805 | 0.33 | 0 |

| 2021-07-14 10:58:10 | Tellor (TRB) | Buy | 0.1 | 36.17929214 | 3.62 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 10:58:10 | Tellor (TRB) | Buy | 0.006 | 36.17929214 | 0.22 | 0 |
| 2021-07-14 10:58:19 | Tellor (TRB) | Buy | 0.106 | 36.10413646 | 3.83 | 0 |
| 2021-07-14 11:01:05 | Compound (COMP) | Buy | 0.09 | 409.3043835 | 36.84 | 0 |
| 2021-07-14 11:01:30 | Compound (COMP) | Buy | 0.001 | 409.3043835 | 0.41 | 0 |
| 2021-07-14 11:02:24 | Loom Network (LOOM) | Buy | 17 | 0.06472238 | 1.1 | 0 |
| 2021-07-14 11:02:24 | USD Coin (USDC) | Sell | 1.10223135 | 1.00172393 | 1.1 | 0.003851 |
| 2021-07-14 11:08:00 | Orchid Protocol (OXT) | Buy | 14 | 0.2992 | 4.2 | 0.014661 |
| 2021-07-14 11:13:03 | Tellor (TRB) | Buy | 0.106 | 36.02898078 | 3.82 | 0 |
| 2021-07-14 11:17:44 | The Graph (GRT) | Buy | 58.94 | 0.64045712 | 37.75 | 0 |
| 2021-07-14 11:21:42 | USD Coin (USDC) | Sell | 13.2069993 | 1.00172393 | 13.23 | 0.046143 |
| 2021-07-14 11:21:42 | USD Coin (USDC) | Sell | 1.84567815 | 1.00172393 | 1.85 | 0.006448 |
| 2021-07-14 11:23:27 | USD Coin (USDC) | Sell | 15.0510731 | 1.00172393 | 15.08 | 0.052586 |
| 2021-07-14 11:37:00 | Tellor (TRB) | Sell | 0.1 | 36.46357668 | 3.65 | 0 |
| 2021-07-14 11:37:00 | Tellor (TRB) | Sell | 0.006 | 36.46357668 | 0.22 | 0 |
| 2021-07-14 11:37:08 | Tellor (TRB) | Sell | 0.1 | 36.53873237 | 3.65 | 0 |
| 2021-07-14 11:37:08 | Tellor (TRB) | Sell | 0.006 | 36.53873237 | 0.22 | 0 |
| 2021-07-14 11:41:34 | Synthetix Networ... (SNX) | Buy | 3.2 | 10.5886 | 34 | 0.118592 |
| 2021-07-14 11:41:42 | Synthetix Networ... (SNX) | Buy | 0.03 | 10.5886 | 0.32 | 0.001112 |
| 2021-07-14 11:43:22 | USD Coin (USDC) | Buy | 1.36530465 | 1.00172393 | 1.37 | 0.004804 |
| 2021-07-14 11:43:22 | Decentraland (MANA) | Sell | 2 | 0.68623098 | 1.37 | 0 |
| 2021-07-14 11:49:01 | Tellor (TRB) | Buy | 0.1 | 36.10413646 | 3.61 | 0 |
| 2021-07-14 11:49:11 | Tellor (TRB) | Buy | 0.006 | 36.10413646 | 0.22 | 0 |

| 2021-07-14 11:49:27 | Tellor (TRB) | Buy | 0.1 | 36.02898078 | 3.6 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 11:49:30 | Tellor (TRB) | Buy | 0.006 | 36.02898078 | 0.22 | 0 |
| 2021-07-14 11:49:35 | Tellor (TRB) | Buy | 0.1 | 35.9538251 | 3.6 | 0 |
| 2021-07-14 11:49:35 | Tellor (TRB) | Buy | 0.007 | 35.9538251 | 0.25 | 0 |
| 2021-07-14 11:54:26 | Tellor (TRB) | Buy | 0.1 | 35.88193705 | 3.59 | 0 |
| 2021-07-14 11:54:31 | Tellor (TRB) | Buy | 0.007 | 35.88193705 | 0.25 | 0 |
| 2021-07-14 12:08:58 | Synthetix Networ... (SN] | Buy | 4.9 | 10.36 | 50.94 | 0.177674 |
| 2021-07-14 12:09:02 | USD Coin (USDC) | Sell | 29.502894 | 1.00172393 | 29.55 | 0.103077 |
| 2021-07-14 12:09:02 | Synthetix Networ... (SN] | Buy | 0.052 | 10.36 | 0.54 | 0.001886 |
| 2021-07-14 12:09:02 | USD Coin (USDC) | Sell | 0.82608103 | 1.00172393 | 0.83 | 0.002886 |
| 2021-07-14 12:09:13 | Tellor (TRB) | Buy | 0.107 | 35.80678137 | 3.83 | 0 |
| 2021-07-14 12:38:38 | USD Coin (USDC) | Buy | 2.49732666 | 1.00172393 | 2.51 | 0.008786 |
| 2021-07-14 12:38:38 | district0x (DNT) | Sell | 21 | 0.11954373 | 2.51 | 0 |
| 2021-07-14 12:45:10 | district0x (DNT) | Buy | 21 | 0.11689116 | 2.45 | 0 |
| 2021-07-14 12:45:10 | USD Coin (USDC) | Sell | 2.45906672 | 1.00172393 | 2.46 | 0.008592 |
| 2021-07-14 12:53:13 | district0x (DNT) | Buy | 172 | 0.11701237 | 20.13 | 0 |
| 2021-07-14 12:53:13 | USD Coin (USDC) | Sell | 20.1618122 | 1.00172393 | 20.2 | 0.070441 |
| 2021-07-14 12:54:51 | Ampleforth Gover... (FO | Buy | 1.137 | 17.24332773 | 19.61 | 0 |
| 2021-07-14 13:01:30 | USD Coin (USDC) | Buy | 2.49732666 | 1.00172393 | 2.51 | 0.008786 |
| 2021-07-14 13:01:30 | district0x (DNT) | Sell | 21 | 0.11954373 | 2.51 | 0 |
| 2021-07-14 13:01:56 | USD Coin (USDC) | Buy | 20.565189 | 1.00172393 | 20.67 | 0.072355 |
| 2021-07-14 13:01:56 | district0x (DNT) | Sell | 172 | 0.12019185 | 20.67 | 0 |
| 2021-07-14 13:12:48 | Basic Attention ... (BAT | Buy | 20 | 0.5298759 | 10.6 | 0 |

| 2021-07-14 13:12:48 | USD Coin (USDC) | Sell | 10.6163075 | 1.00172393 | 10.63 | 0.037091 |
| 2021-07-14 13:13:12 | USD Coin (USDC) | Sell | 15.0457943 | 1.00172393 | 15.07 | 0.052567 |
| 2021-07-14 13:27:18 | Orchid Protocol (OXT) | Sell | 139 | 0.3026 | 42.06 | 0.147215 |
| 2021-07-14 13:57:40 | Compound (COMP) | Sell | 0.091 | 420.4470304 | 38.26 | 0 |
| 2021-07-14 13:57:41 | Compound (COMP) | Buy | 0.09 | 421.0678817 | 37.9 | 0 |
| 2021-07-14 14:17:19 | USD Coin (USDC) | Buy | 30.3735152 | 1.00172393 | 30.53 | 0.106865 |
| 2021-07-14 14:21:23 | Tellor (TRB) | Sell | 0.107 | 36.23810964 | 3.88 | 0 |
| 2021-07-14 14:30:36 | USD Coin (USDC) | Buy | 1.4097047 | 1.00172393 | 1.42 | 0.00496 |
| 2021-07-14 14:30:36 | Decentraland (MANA) | Sell | 2 | 0.70854738 | 1.42 | 0 |
| 2021-07-14 14:50:07 | district0x (DNT) | Buy | 21 | 0.11689116 | 2.45 | 0 |
| 2021-07-14 14:50:07 | USD Coin (USDC) | Sell | 2.45906672 | 1.00172393 | 2.46 | 0.008592 |
| 2021-07-14 15:20:11 | USD Coin (USDC) | Buy | 1.38844338 | 1.00172393 | 1.4 | 0.004885 |
| 2021-07-14 15:20:11 | Civic (CVC) | Sell | 6 | 0.23262033 | 1.4 | 0 |
| 2021-07-14 15:30:36 | USD Coin (USDC) | Buy | 1.45410277 | 1.00172393 | 1.46 | 0.005116 |
| 2021-07-14 15:30:36 | Decentraland (MANA) | Sell | 2 | 0.73086279 | 1.46 | 0 |
| 2021-07-14 15:35:34 | Tellor (TRB) | Sell | 0.1 | 36.31326532 | 3.63 | 0 |
| 2021-07-14 15:35:44 | Tellor (TRB) | Sell | 0.007 | 36.31326532 | 0.25 | 0 |
| 2021-07-14 15:35:44 | Tellor (TRB) | Sell | 0.1 | 36.388421 | 3.64 | 0 |
| 2021-07-14 15:35:44 | Tellor (TRB) | Sell | 0.007 | 36.388421 | 0.25 | 0 |
| 2021-07-14 15:35:44 | Tellor (TRB) | Sell | 0.1 | 36.46357668 | 3.65 | 0 |
| 2021-07-14 15:38:18 | Tellor (TRB) | Sell | 0.006 | 36.46357668 | 0.22 | 0 |
| 2021-07-14 15:38:37 | Tellor (TRB) | Sell | 0.106 | 36.53873237 | 3.87 | 0 |
| 2021-07-14 15:40:48 | Tellor (TRB) | Sell | 0.1 | 36.61388805 | 3.66 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-14 15:40:48 | Tellor (TRB) | Sell | 0.006 | 36.61388805 | 0.22 | 0 |
| 2021-07-14 15:40:48 | Tellor (TRB) | Sell | 0.1 | 36.69231137 | 3.67 | 0 |
| 2021-07-14 15:40:48 | Tellor (TRB) | Sell | 0.009 | 36.69231137 | 0.33 | 0 |
| 2021-07-14 15:40:48 | Tellor (TRB) | Sell | 0.1 | 36.76746705 | 3.68 | 0 |
| 2021-07-14 15:40:49 | Tellor (TRB) | Sell | 0.009 | 36.76746705 | 0.33 | 0 |
| 2021-07-14 15:40:49 | Tellor (TRB) | Sell | 0.1 | 36.84262274 | 3.68 | 0 |
| 2021-07-14 15:40:49 | Tellor (TRB) | Sell | 0.009 | 36.84262274 | 0.33 | 0 |
| 2021-07-14 15:40:49 | Tellor (TRB) | Sell | 0.1 | 36.92104606 | 3.69 | 0 |
| 2021-07-14 15:40:49 | Tellor (TRB) | Sell | 0.009 | 36.92104606 | 0.33 | 0 |
| 2021-07-14 15:40:49 | Tellor (TRB) | Sell | 0.1 | 36.99620174 | 3.7 | 0 |
| 2021-07-14 15:40:50 | Tellor (TRB) | Sell | 0.009 | 36.99620174 | 0.33 | 0 |
| 2021-07-14 15:40:50 | Tellor (TRB) | Sell | 0.1 | 37.07135742 | 3.71 | 0 |
| 2021-07-14 15:40:50 | Tellor (TRB) | Sell | 0.009 | 37.07135742 | 0.33 | 0 |
| 2021-07-14 15:41:46 | Tellor (TRB) | Buy | 0.1 | 36.63022624 | 3.66 | 0 |
| 2021-07-14 15:42:01 | Tellor (TRB) | Buy | 0.005 | 36.63022624 | 0.18 | 0 |
| 2021-07-14 15:42:31 | Tellor (TRB) | Buy | 0.1 | 36.55507056 | 3.66 | 0 |
| 2021-07-14 15:42:32 | Tellor (TRB) | Buy | 0.005 | 36.55507056 | 0.18 | 0 |
| 2021-07-14 15:42:47 | Tellor (TRB) | Buy | 0.1 | 36.47991488 | 3.65 | 0 |
| 2021-07-14 15:51:14 | Tellor (TRB) | Buy | 0.005 | 36.47991488 | 0.18 | 0 |
| 2021-07-14 15:54:03 | Tellor (TRB) | Buy | 0.1 | 36.40475919 | 3.64 | 0 |
| 2021-07-14 16:14:19 | Decentraland (MANA) | Buy | 2 | 0.70854738 | 1.42 | 0 |
| 2021-07-14 16:14:19 | USD Coin (USDC) | Sell | 1.4196073 | 1.00172393 | 1.42 | 0.00496 |
| 2021-07-14 17:01:30 | Tellor (TRB) | Buy | 0.005 | 36.62993894 | 0.18 | 0 |

| 2021-07-14 17:01:49 | Tellor (TRB) | Buy | 0.032 | 36.55431838 | 1.17 | 0 |
| 2021-07-14 17:02:02 | Tellor (TRB) | Buy | 0.07 | 36.55431838 | 2.56 | 0 |
| 2021-07-14 17:02:06 | Tellor (TRB) | Buy | 0.004 | 36.55431838 | 0.15 | 0 |
| 2021-07-14 17:02:57 | Tellor (TRB) | Buy | 0.1 | 36.47869783 | 3.65 | 0 |
| 2021-07-14 17:02:57 | Tellor (TRB) | Buy | 0.006 | 36.47869783 | 0.22 | 0 |
| 2021-07-14 17:03:30 | Tellor (TRB) | Buy | 0.1 | 36.40307727 | 3.64 | 0 |
| 2021-07-14 17:03:33 | Tellor (TRB) | Buy | 0.006 | 36.40307727 | 0.22 | 0 |
| 2021-07-14 17:07:34 | Tellor (TRB) | Buy | 0.1 | 36.32745672 | 3.63 | 0 |
| 2021-07-14 17:07:46 | Tellor (TRB) | Buy | 0.006 | 36.32745672 | 0.22 | 0 |
| 2021-07-14 17:08:30 | Tellor (TRB) | Buy | 0.1 | 36.25183617 | 3.63 | 0 |
| 2021-07-14 17:08:30 | Tellor (TRB) | Buy | 0.006 | 36.25183617 | 0.22 | 0 |
| 2021-07-14 17:08:38 | Tellor (TRB) | Buy | 0.1 | 36.17621561 | 3.62 | 0 |
| 2021-07-14 17:08:50 | Tellor (TRB) | Buy | 0.007 | 36.17621561 | 0.25 | 0 |
| 2021-07-14 17:08:59 | Tellor (TRB) | Buy | 0.1 | 36.10388291 | 3.61 | 0 |
| 2021-07-14 17:09:01 | Tellor (TRB) | Buy | 0.007 | 36.10388291 | 0.25 | 0 |
| 2021-07-14 17:09:07 | Loom Network (LOOM) | Buy | 20 | 0.06437873 | 1.29 | 0 |
| 2021-07-14 17:09:07 | USD Coin (USDC) | Sell | 1.28967813 | 1.00186319 | 1.29 | 0.004507 |
| 2021-07-14 17:09:58 | Civic (CVC) | Buy | 6 | 0.22731374 | 1.36 | 0 |
| 2021-07-14 17:09:58 | USD Coin (USDC) | Sell | 1.36611071 | 1.00186319 | 1.37 | 0.004774 |
| 2021-07-14 17:16:15 | district0x (DNT) | Buy | 22 | 0.11545772 | 2.54 | 0 |
| 2021-07-14 17:16:15 | USD Coin (USDC) | Sell | 2.54421971 | 1.00186319 | 2.55 | 0.00889 |
| 2021-07-14 17:17:52 | USD Coin (USDC) | Sell | 29.7225266 | 1.00186319 | 29.78 | 0.103859 |
| 2021-07-14 17:39:12 | Tellor (TRB) | Sell | 0.1 | 36.53787913 | 3.65 | 0 |

| 2021-07-14 17:39:16 | Tellor (TRB) | Sell | 0.007 | 36.53787913 | 0.26 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 17:39:52 | Tellor (TRB) | Sell | 0.1 | 36.61349969 | 3.66 | 0 |
| 2021-07-14 17:40:00 | Tellor (TRB) | Sell | 0.007 | 36.61349969 | 0.26 | 0 |
| 2021-07-14 17:51:07 | USD Coin (USDC) | Buy | 1.45410277 | 1.00186319 | 1.46 | 0.005117 |
| 2021-07-14 17:51:07 | Decentraland (MANA) | Sell | 2 | 0.7309644 | 1.46 | 0 |
| 2021-07-14 17:54:20 | Tellor (TRB) | Sell | 0.1 | 36.68912024 | 3.67 | 0 |
| 2021-07-14 17:54:20 | Tellor (TRB) | Sell | 0.006 | 36.68912024 | 0.22 | 0 |
| 2021-07-14 17:56:17 | Tellor (TRB) | Sell | 0.1 | 36.7647408 | 3.68 | 0 |
| 2021-07-14 17:56:17 | Tellor (TRB) | Sell | 0.006 | 36.7647408 | 0.22 | 0 |
| 2021-07-14 18:00:17 | USD Coin (USDC) | Buy | 1.38844338 | 1.00186319 | 1.4 | 0.004886 |
| 2021-07-14 18:00:17 | Civic (CVC) | Sell | 6 | 0.23265267 | 1.4 | 0 |
| 2021-07-14 18:00:21 | Tellor (TRB) | Sell | 0.1 | 36.84036135 | 3.68 | 0 |
| 2021-07-14 18:05:52 | Tellor (TRB) | Sell | 0.006 | 36.84036135 | 0.22 | 0 |
| 2021-07-14 18:08:49 | Tellor (TRB) | Sell | 0.1 | 36.91926975 | 3.69 | 0 |
| 2021-07-14 18:09:13 | Tellor (TRB) | Sell | 0.006 | 36.91926975 | 0.22 | 0 |
| 2021-07-14 18:10:19 | Synthetix Networ... (SN] | Sell | 8.1 | 10.7348 | 86.95 | 0.304332 |
| 2021-07-14 18:10:24 | Synthetix Networ... (SN] | Sell | 0.03 | 10.7348 | 0.32 | 0.001127 |
| 2021-07-14 18:10:24 | Synthetix Networ... (SN] | Buy | 3.186 | 10.735 | 34.32 | 0.119706 |
| 2021-07-14 18:34:33 | Synthetix Networ... (SN] | Buy | 4.885 | 10.5032 | 51.49 | 0.179578 |
| 2021-07-14 18:58:42 | Tellor (TRB) | Buy | 0.1 | 36.47869783 | 3.65 | 0 |
| 2021-07-14 18:58:44 | Tellor (TRB) | Buy | 0.006 | 36.47869783 | 0.22 | 0 |
| 2021-07-14 19:13:17 | USD Coin (USDC) | Buy | 1.49850282 | 1.00186319 | 1.51 | 0.005273 |
| 2021-07-14 19:13:17 | Decentraland (MANA) | Sell | 2 | 0.7532839 | 1.51 | 0 |

| 2021-07-14 19:27:01 | Tellor (TRB) | Buy | 0.1 | 36.40307727 | 3.64 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 19:27:45 | Tellor (TRB) | Buy | 0.006 | 36.40307727 | 0.22 | 0 |
| 2021-07-14 19:31:31 | Tellor (TRB) | Buy | 0.1 | 36.32745672 | 3.63 | 0 |
| 2021-07-14 19:31:32 | Tellor (TRB) | Buy | 0.006 | 36.32745672 | 0.22 | 0 |
| 2021-07-14 19:38:51 | USD Coin (USDC) | Sell | 4.00111506 | 1.00186319 | 4.01 | 0.013981 |
| 2021-07-14 19:38:51 | USD Coin (USDC) | Sell | 0.86148008 | 1.00186319 | 0.86 | 0.00301 |
| 2021-07-14 19:39:14 | USD Coin (USDC) | Sell | 9.65531013 | 1.00186319 | 9.67 | 0.033738 |
| 2021-07-14 19:40:02 | USD Coin (USDC) | Sell | 17.9734075 | 1.00186319 | 18.01 | 0.062804 |
| 2021-07-14 19:40:02 | USD Coin (USDC) | Sell | 1.34720675 | 1.00186319 | 1.35 | 0.004708 |
| 2021-07-14 19:40:38 | USD Coin (USDC) | Buy | 120.39 | 1 | 120.39 | 0 |
| 2021-07-14 19:41:18 | USD Coin (USDC) | Sell | 37.910494 | 1.00186319 | 37.98 | 0.13247 |
| 2021-07-14 19:41:18 | USD Coin (USDC) | Sell | 0.7307547 | 1.00186319 | 0.73 | 0.002553 |
| 2021-07-14 19:48:33 | Tellor (TRB) | Buy | 0.106 | 36.25183617 | 3.84 | 0 |
| 2021-07-14 20:00:13 | Tellor (TRB) | Buy | 0.1 | 36.17621561 | 3.62 | 0 |
| 2021-07-14 20:00:14 | Tellor (TRB) | Buy | 0.007 | 36.17621561 | 0.25 | 0 |
| 2021-07-14 20:00:35 | Tellor (TRB) | Buy | 0.1 | 36.10388291 | 3.61 | 0 |
| 2021-07-14 20:00:50 | USD Coin (USDC) | Sell | 77.2925051 | 1.00186319 | 77.44 | 0.270083 |
| 2021-07-14 20:00:51 | Tellor (TRB) | Buy | 0.007 | 36.10388291 | 0.25 | 0 |
| 2021-07-14 20:10:44 | Tellor (TRB) | Buy | 0.1 | 36.02826235 | 3.6 | 0 |
| 2021-07-14 20:12:09 | Ampleforth Gover... (FO | Buy | 0.08 | 16.99818547 | 1.36 | 0 |
| 2021-07-14 20:13:21 | Ampleforth Gover... (FO | Buy | 0.085 | 16.99818547 | 1.44 | 0 |
| 2021-07-14 20:13:28 | Ampleforth Gover... (FO | Buy | 0.098 | 16.99818547 | 1.67 | 0 |
| 2021-07-14 20:14:04 | Ampleforth Gover... (FO | Buy | 0.41 | 16.99818547 | 6.97 | 0 |

| 2021-07-14 20:21:44 | USD Coin (USDC) | Sell | 0.60644838 | 1.00186319 | 0.61 | 0.002119 |
|---------------------|-----------------|------|------------|------------|------|----------|
| 2021-07-14 20:23:38 | Tellor (TRB) | Buy | 0.007 | 36.02826235 | 0.25 | 0 |
| 2021-07-14 20:42:38 | Tellor (TRB) | Buy | 0.007 | 35.9526418 | 0.25 | 0 |
| 2021-07-14 20:56:59 | Tellor (TRB) | Buy | 0.1 | 35.88030909 | 3.59 | 0 |
| 2021-07-14 20:57:00 | Tellor (TRB) | Buy | 0.008 | 35.88030909 | 0.29 | 0 |
| 2021-07-14 21:02:21 | Decentraland (MANA) | Buy | 2 | 0.7309644 | 1.46 | 0 |
| 2021-07-14 21:02:21 | USD Coin (USDC) | Sell | 1.46431724 | 1.00186319 | 1.47 | 0.005117 |
| 2021-07-14 21:02:45 | Tellor (TRB) | Buy | 0.1 | 35.80468854 | 3.58 | 0 |
| 2021-07-14 21:02:45 | Tellor (TRB) | Buy | 0.008 | 35.80468854 | 0.29 | 0 |
| 2021-07-14 21:02:48 | Tellor (TRB) | Buy | 0.1 | 35.73235584 | 3.57 | 0 |
| 2021-07-14 21:02:51 | Tellor (TRB) | Buy | 0.008 | 35.73235584 | 0.29 | 0 |
| 2021-07-14 21:02:58 | Tellor (TRB) | Buy | 0.1 | 35.65673528 | 3.57 | 0 |
| 2021-07-14 21:03:00 | Tellor (TRB) | Buy | 0.008 | 35.65673528 | 0.29 | 0 |
| 2021-07-14 21:03:00 | Tellor (TRB) | Buy | 0.1 | 35.58440258 | 3.56 | 0 |
| 2021-07-14 21:03:02 | Tellor (TRB) | Buy | 0.008 | 35.58440258 | 0.28 | 0 |
| 2021-07-14 21:03:02 | Tellor (TRB) | Buy | 0.1 | 35.50878202 | 3.55 | 0 |
| 2021-07-14 21:03:02 | Tellor (TRB) | Buy | 0.009 | 35.50878202 | 0.32 | 0 |
| 2021-07-14 21:04:22 | Civic (CVC) | Buy | 6 | 0.22731374 | 1.36 | 0 |
| 2021-07-14 21:04:22 | USD Coin (USDC) | Sell | 1.36611071 | 1.00186319 | 1.37 | 0.004774 |
| 2021-07-14 21:14:38 | Tellor (TRB) | Buy | 0.109 | 35.43644932 | 3.86 | 0 |
| 2021-07-14 21:14:57 | Tellor (TRB) | Buy | 0.106 | 35.36411662 | 3.75 | 0 |
| 2021-07-14 21:35:24 | Tellor (TRB) | Sell | 0.1 | 35.79153714 | 3.58 | 0 |
| 2021-07-14 21:35:27 | Tellor (TRB) | Sell | 0.009 | 35.79153714 | 0.32 | 0 |

| 2021-07-14 23:30:19 | Loom Network (LOOM) | Buy | 240 | 0.06230587 | 14.95 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-14 23:30:19 | USD Coin (USDC) | Sell | 14.9778396 | 1.00186319 | 15.01 | 0.052337 |
| 2021-07-15 00:13:56 | Decentraland (MANA) | Buy | 109 | 0.71243093 | 77.65 | 0 |
| 2021-07-15 00:13:56 | Decentraland (MANA) | Buy | 89 | 0.71243193 | 63.41 | 0 |
| 2021-07-15 00:13:56 | USD Coin (USDC) | Sell | 77.7818409 | 1.00186319 | 77.93 | 0.271792 |
| 2021-07-15 00:13:56 | USD Coin (USDC) | Sell | 63.5100328 | 1.00186319 | 63.63 | 0.221923 |
| 2021-07-15 00:18:11 | USD Coin (USDC) | Sell | 15.0456971 | 1.00186319 | 15.07 | 0.052574 |
| 2021-07-15 00:34:37 | Tellor (TRB) | Buy | 0.11 | 35.9592175 | 3.96 | 0 |
| 2021-07-15 00:34:37 | Tellor (TRB) | Buy | 0.003 | 35.9592175 | 0.11 | 0 |
| 2021-07-15 00:54:06 | Decentraland (MANA) | Buy | 20 | 0.70979503 | 14.2 | 0 |
| 2021-07-15 00:54:06 | USD Coin (USDC) | Sell | 14.2190933 | 1.00186319 | 14.25 | 0.049686 |
| 2021-07-15 00:55:06 | Tellor (TRB) | Buy | 0.11 | 35.8868848 | 3.95 | 0 |
| 2021-07-15 00:55:08 | Tellor (TRB) | Buy | 0.003 | 35.8868848 | 0.11 | 0 |
| 2021-07-15 01:07:34 | USD Coin (USDC) | Buy | 14.4365945 | 1.00186319 | 14.51 | 0.0508 |
| 2021-07-15 01:07:34 | Decentraland (MANA) | Sell | 20 | 0.72571463 | 14.51 | 0 |
| 2021-07-15 01:37:20 | USD Coin (USDC) | Buy | 14.6157253 | 1.00186319 | 14.69 | 0.05143 |
| 2021-07-15 01:37:20 | Decentraland (MANA) | Sell | 20 | 0.73471938 | 14.69 | 0 |
| 2021-07-15 01:53:13 | USD Coin (USDC) | Buy | 14.7970883 | 1.00186319 | 14.88 | 0.052069 |
| 2021-07-15 01:53:13 | Decentraland (MANA) | Sell | 20 | 0.74383633 | 14.88 | 0 |
| 2021-07-15 02:19:29 | Tellor (TRB) | Sell | 0.11 | 36.31430532 | 3.99 | 0 |
| 2021-07-15 02:19:37 | Tellor (TRB) | Sell | 0.003 | 36.31430532 | 0.11 | 0 |
| 2021-07-15 02:35:06 | Tellor (TRB) | Sell | 0.113 | 36.38992587 | 4.11 | 0 |
| 2021-07-15 02:36:55 | Decentraland (MANA) | Buy | 20 | 0.72751899 | 14.55 | 0 |

| 2021-07-15 02:36:55 | USD Coin (USDC) | Sell | 14.5741516 | 1.00186319 | 14.6 | 0.050926 |
|---|---|---|---|---|---|---|
| 2021-07-15 02:41:45 | USD Coin (USDC) | Buy | 2.58380093 | 1.00186319 | 2.6 | 0.009092 |
| 2021-07-15 02:41:45 | district0x (DNT) | Sell | 22 | 0.11807759 | 2.6 | 0 |
| 2021-07-15 03:10:05 | Tellor (TRB) | Sell | 0.11 | 36.45897073 | 4.01 | 0 |
| 2021-07-15 03:10:05 | Tellor (TRB) | Sell | 0.003 | 36.45897073 | 0.11 | 0 |
| 2021-07-15 03:10:05 | Tellor (TRB) | Sell | 0.11 | 36.53130343 | 4.02 | 0 |
| 2021-07-15 03:10:19 | Tellor (TRB) | Sell | 0.003 | 36.53130343 | 0.11 | 0 |
| 2021-07-15 03:13:12 | Tellor (TRB) | Sell | 0.113 | 36.60363614 | 4.14 | 0 |
| 2021-07-15 03:22:39 | Decentraland (MANA) | Buy | 20 | 0.71860241 | 14.37 | 0 |
| 2021-07-15 03:22:39 | USD Coin (USDC) | Sell | 14.3955286 | 1.00186319 | 14.42 | 0.050302 |
| 2021-07-15 03:24:39 | Decentraland (MANA) | Buy | 20 | 0.70979503 | 14.2 | 0 |
| 2021-07-15 03:24:39 | USD Coin (USDC) | Sell | 14.2190933 | 1.00186319 | 14.25 | 0.049686 |
| 2021-07-15 03:25:59 | Tellor (TRB) | Buy | 0.11 | 36.16963991 | 3.98 | 0 |
| 2021-07-15 03:26:00 | Tellor (TRB) | Buy | 0.002 | 36.16963991 | 0.07 | 0 |
| 2021-07-15 03:26:04 | Tellor (TRB) | Buy | 0.11 | 36.10059506 | 3.97 | 0 |
| 2021-07-15 03:26:07 | Tellor (TRB) | Buy | 0.002 | 36.10059506 | 0.07 | 0 |
| 2021-07-15 03:26:37 | Tellor (TRB) | Buy | 0.11 | 36.02826235 | 3.96 | 0 |
| 2021-07-15 03:26:37 | Tellor (TRB) | Buy | 0.003 | 36.02826235 | 0.11 | 0 |
| 2021-07-15 03:27:27 | Tellor (TRB) | Buy | 0.113 | 35.9592175 | 4.06 | 0 |
| 2021-07-15 03:31:21 | Decentraland (MANA) | Buy | 21 | 0.70109585 | 14.72 | 0 |
| 2021-07-15 03:31:21 | USD Coin (USDC) | Sell | 14.7470667 | 1.00186319 | 14.77 | 0.051531 |
| 2021-07-15 03:31:26 | Tellor (TRB) | Buy | 0.113 | 35.8868848 | 4.06 | 0 |
| 2021-07-15 03:32:44 | Tellor (TRB) | Buy | 0.11 | 35.81783994 | 3.94 | 0 |

| 2021-07-15 03:32:44 | Tellor (TRB) | Buy | 0.003 | 35.81783994 | 0.11 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-15 04:20:28 | Tellor (TRB) | Buy | 0.11 | 35.74879509 | 3.93 | 0 |
| 2021-07-15 04:20:28 | Tellor (TRB) | Buy | 0.003 | 35.74879509 | 0.11 | 0 |
| 2021-07-15 04:20:45 | Tellor (TRB) | Buy | 0.114 | 35.67975023 | 4.07 | 0 |
| 2021-07-15 04:47:36 | USD Coin (USDC) | Buy | 14.9726387 | 1.00186319 | 15.05 | 0.052686 |
| 2021-07-15 04:47:36 | Decentraland (MANA) | Sell | 21 | 0.71682009 | 15.05 | 0 |
| 2021-07-15 05:01:31 | Decentraland (MANA) | Buy | 21 | 0.70109585 | 14.72 | 0 |
| 2021-07-15 05:01:31 | USD Coin (USDC) | Sell | 14.7470667 | 1.00186319 | 14.77 | 0.051531 |
| 2021-07-15 05:03:36 | Tellor (TRB) | Sell | 0.11 | 36.10717076 | 3.97 | 0 |
| 2021-07-15 05:03:40 | Tellor (TRB) | Sell | 0.004 | 36.10717076 | 0.14 | 0 |
| 2021-07-15 05:04:17 | USD Coin (USDC) | Buy | 12.8336903 | 1.00186319 | 12.9 | 0.04516 |
| 2021-07-15 05:04:17 | Decentraland (MANA) | Sell | 18 | 0.71682009 | 12.9 | 0 |
| 2021-07-15 05:04:19 | USD Coin (USDC) | Buy | 2.13894839 | 1.00186319 | 2.15 | 0.007527 |
| 2021-07-15 05:04:19 | Decentraland (MANA) | Sell | 3 | 0.71682009 | 2.15 | 0 |
| 2021-07-15 05:04:19 | Tellor (TRB) | Sell | 0.113 | 36.17621561 | 4.09 | 0 |
| 2021-07-15 05:04:39 | USD Coin (USDC) | Sell | 15.0353268 | 1.00186319 | 15.06 | 0.052538 |
| 2021-07-15 05:16:05 | Tellor (TRB) | Sell | 0.11 | 36.24526047 | 3.99 | 0 |
| 2021-07-15 05:16:18 | Tellor (TRB) | Sell | 0.003 | 36.24526047 | 0.11 | 0 |
| 2021-07-15 05:17:23 | Tellor (TRB) | Sell | 0.11 | 36.31430532 | 3.99 | 0 |
| 2021-07-15 05:32:57 | Tellor (TRB) | Buy | 0.11 | 35.81783994 | 3.94 | 0 |
| 2021-07-15 05:33:04 | Tellor (TRB) | Buy | 0.003 | 35.81783994 | 0.11 | 0 |
| 2021-07-15 05:33:20 | Tellor (TRB) | Buy | 0.113 | 35.74879509 | 4.04 | 0 |
| 2021-07-15 05:35:25 | Tellor (TRB) | Buy | 0.11 | 35.67975023 | 3.92 | 0 |

| 2021-07-15 05:35:30 | Tellor (TRB) | Buy | 0.004 | 35.67975023 | 0.14 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-15 05:42:07 | Decentraland (MANA) | Buy | 21 | 0.69250387 | 14.54 | 0 |
| 2021-07-15 05:42:07 | USD Coin (USDC) | Sell | 14.5663404 | 1.00186319 | 14.59 | 0.050899 |
| 2021-07-15 05:44:16 | Tellor (TRB) | Buy | 0.11 | 35.60741753 | 3.92 | 0 |
| 2021-07-15 05:44:29 | Tellor (TRB) | Buy | 0.004 | 35.60741753 | 0.14 | 0 |
| 2021-07-15 05:44:40 | Decentraland (MANA) | Buy | 21 | 0.68401608 | 14.36 | 0 |
| 2021-07-15 05:44:40 | USD Coin (USDC) | Sell | 14.3878057 | 1.00186319 | 14.41 | 0.050275 |
| 2021-07-15 05:44:44 | Tellor (TRB) | Buy | 0.114 | 35.53837268 | 4.05 | 0 |
| 2021-07-15 06:00:07 | Tellor (TRB) | Buy | 0.11 | 35.46932782 | 3.9 | 0 |
| 2021-07-15 06:00:09 | Tellor (TRB) | Buy | 0.004 | 35.46932782 | 0.14 | 0 |
| 2021-07-15 06:04:48 | USD Coin (USDC) | Buy | 2.49732666 | 1.00186319 | 2.51 | 0.008788 |
| 2021-07-15 06:04:48 | district0x (DNT) | Sell | 21 | 0.11956035 | 2.51 | 0 |
| 2021-07-15 06:14:49 | Tellor (TRB) | Buy | 0.11 | 35.40028297 | 3.89 | 0 |
| 2021-07-15 06:14:49 | Tellor (TRB) | Buy | 0.005 | 35.40028297 | 0.18 | 0 |
| 2021-07-15 06:16:08 | Decentraland (MANA) | Buy | 21 | 0.67563349 | 14.19 | 0 |
| 2021-07-15 06:16:08 | USD Coin (USDC) | Sell | 14.2114837 | 1.00186319 | 14.24 | 0.049659 |
| 2021-07-15 06:16:36 | Tellor (TRB) | Buy | 0.11 | 35.33123811 | 3.89 | 0 |
| 2021-07-15 06:17:11 | Tellor (TRB) | Buy | 0.005 | 35.33123811 | 0.18 | 0 |
| 2021-07-15 06:17:33 | Decentraland (MANA) | Buy | 22 | 0.6673531 | 14.68 | 0 |
| 2021-07-15 06:17:33 | USD Coin (USDC) | Sell | 14.7057546 | 1.00186319 | 14.73 | 0.051386 |
| 2021-07-15 06:19:49 | Tellor (TRB) | Buy | 0.115 | 35.26219326 | 4.06 | 0 |
| 2021-07-15 06:20:54 | Tellor (TRB) | Buy | 0.115 | 35.19314841 | 4.05 | 0 |
| 2021-07-15 06:25:53 | district0x (DNT) | Buy | 21 | 0.11690742 | 2.46 | 0 |

| 2021-07-15 06:25:53 | USD Coin (USDC) | Sell | 2.45906672 | 1.00186319 | 2.46 | 0.008593 |
|---|---|---|---|---|---|---|
| 2021-07-15 06:35:58 | Compound (COMP) | Sell | 0.09 | 435.2127293 | 39.17 | 0 |
| 2021-07-15 06:38:45 | Ampleforth Gover... (FO | Buy | 1.178 | 16.7581724 | 19.74 | 0 |
| 2021-07-15 06:51:13 | Tellor (TRB) | Sell | 0.11 | 35.61399323 | 3.92 | 0 |
| 2021-07-15 06:51:17 | Tellor (TRB) | Sell | 0.005 | 35.61399323 | 0.18 | 0 |
| 2021-07-15 06:54:25 | Tellor (TRB) | Sell | 0.11 | 35.68303808 | 3.93 | 0 |
| 2021-07-15 06:54:25 | Tellor (TRB) | Sell | 0.005 | 35.68303808 | 0.18 | 0 |
| 2021-07-15 06:55:43 | Tellor (TRB) | Sell | 0.11 | 35.75208294 | 3.93 | 0 |
| 2021-07-15 06:55:45 | Tellor (TRB) | Sell | 0.005 | 35.75208294 | 0.18 | 0 |
| 2021-07-15 06:56:19 | USD Coin (USDC) | Buy | 7.4653515 | 1.00186319 | 7.51 | 0.026269 |
| 2021-07-15 06:56:19 | Decentraland (MANA) | Sell | 11 | 0.68232093 | 7.51 | 0 |
| 2021-07-15 07:10:29 | Tellor (TRB) | Sell | 0.11 | 35.82441564 | 3.94 | 0 |
| 2021-07-15 07:11:52 | Tellor (TRB) | Sell | 0.005 | 35.82441564 | 0.18 | 0 |
| 2021-07-15 07:12:02 | Tellor (TRB) | Sell | 0.11 | 35.8934605 | 3.95 | 0 |
| 2021-07-15 07:12:06 | Tellor (TRB) | Sell | 0.004 | 35.8934605 | 0.14 | 0 |
| 2021-07-15 07:12:28 | Tellor (TRB) | Sell | 0.114 | 35.96250535 | 4.1 | 0 |
| 2021-07-15 07:12:34 | Tellor (TRB) | Sell | 0.114 | 36.0315502 | 4.11 | 0 |
| 2021-07-15 07:56:04 | Tellor (TRB) | Buy | 0.114 | 35.60741753 | 4.06 | 0 |
| 2021-07-15 08:33:15 | Tellor (TRB) | Buy | 0.114 | 35.53837268 | 4.05 | 0 |
| 2021-07-15 08:56:02 | Tellor (TRB) | Buy | 0.11 | 35.46932782 | 3.9 | 0 |
| 2021-07-15 08:56:12 | Tellor (TRB) | Buy | 0.004 | 35.46932782 | 0.14 | 0 |
| 2021-07-15 08:56:52 | Tellor (TRB) | Buy | 0.11 | 35.40028297 | 3.89 | 0 |
| 2021-07-15 08:57:09 | Tellor (TRB) | Buy | 0.005 | 35.40028297 | 0.18 | 0 |

| 2021-07-15 08:59:56 | Tellor (TRB) | Buy | 0.11 | 35.33123811 | 3.89 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-15 09:13:49 | Decentraland (MANA) | Buy | 22 | 0.6673531 | 14.68 | 0 |
| 2021-07-15 09:13:49 | USD Coin (USDC) | Sell | 14.7057546 | 1.00186319 | 14.73 | 0.051386 |
| 2021-07-15 09:15:34 | Tellor (TRB) | Buy | 0.005 | 35.33123811 | 0.18 | 0 |
| 2021-07-15 09:17:55 | district0x (DNT) | Buy | 22 | 0.11545772 | 2.54 | 0 |
| 2021-07-15 09:17:55 | USD Coin (USDC) | Sell | 2.54421971 | 1.00186319 | 2.55 | 0.00889 |
| 2021-07-15 09:17:55 | Decentraland (MANA) | Buy | 22 | 0.65917388 | 14.5 | 0 |
| 2021-07-15 09:17:55 | USD Coin (USDC) | Sell | 14.525518 | 1.00186319 | 14.55 | 0.050756 |
| 2021-07-15 09:18:23 | Tellor (TRB) | Buy | 0.11 | 35.26219326 | 3.88 | 0 |
| 2021-07-15 09:18:33 | Tellor (TRB) | Buy | 0.005 | 35.26219326 | 0.18 | 0 |
| 2021-07-15 09:21:45 | Tellor (TRB) | Buy | 0.115 | 35.19314841 | 4.05 | 0 |
| 2021-07-15 09:31:48 | Tellor (TRB) | Buy | 0.11 | 35.12410355 | 3.86 | 0 |
| 2021-07-15 09:31:53 | Tellor (TRB) | Buy | 0.006 | 35.12410355 | 0.21 | 0 |
| 2021-07-15 09:36:37 | USD Coin (USDC) | Buy | 10.5418709 | 1.00186319 | 10.6 | 0.037095 |
| 2021-07-15 09:36:37 | Basic Attention ... (BAT | Sell | 21 | 0.5046956 | 10.6 | 0 |
| 2021-07-15 09:37:41 | Ampleforth Gover... (FC | Sell | 1.186 | 16.62994625 | 19.72 | 0 |
| 2021-07-15 09:43:18 | Tellor (TRB) | Sell | 0.11 | 35.54494838 | 3.91 | 0 |
| 2021-07-15 09:44:38 | Tellor (TRB) | Sell | 0.006 | 35.54494838 | 0.21 | 0 |
| 2021-07-15 09:45:00 | Tellor (TRB) | Sell | 0.11 | 35.61399323 | 3.92 | 0 |
| 2021-07-15 09:45:17 | Tellor (TRB) | Sell | 0.005 | 35.61399323 | 0.18 | 0 |
| 2021-07-15 09:45:41 | Tellor (TRB) | Sell | 0.11 | 35.68303808 | 3.93 | 0 |
| 2021-07-15 10:09:38 | Decentraland (MANA) | Buy | 22 | 0.65109486 | 14.32 | 0 |
| 2021-07-15 10:09:38 | USD Coin (USDC) | Sell | 14.3474891 | 1.00186319 | 14.37 | 0.050134 |

| 2021-07-15 10:11:32 | district0x (DNT) | Buy | 22 | 0.11402606 | 2.51 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-15 10:11:32 | USD Coin (USDC) | Sell | 2.51267168 | 1.00186319 | 2.52 | 0.00878 |
| 2021-07-15 10:19:53 | Tellor (TRB) | Buy | 0.115 | 35.19314841 | 4.05 | 0 |
| 2021-07-15 10:45:34 | Tellor (TRB) | Buy | 0.11 | 35.12410355 | 3.86 | 0 |
| 2021-07-15 10:45:35 | Tellor (TRB) | Buy | 0.006 | 35.12410355 | 0.21 | 0 |
| 2021-07-15 10:54:10 | Decentraland (MANA) | Buy | 23 | 0.64311502 | 14.79 | 0 |
| 2021-07-15 10:54:10 | USD Coin (USDC) | Sell | 14.8158115 | 1.00186319 | 14.84 | 0.051771 |
| 2021-07-15 10:54:27 | Ampleforth Gover... (FO | Buy | 1.186 | 16.26499488 | 19.29 | 0 |
| 2021-07-15 10:54:28 | Ampleforth Gover... (FO | Sell | 0.692 | 16.26170703 | 11.25 | 0 |
| 2021-07-15 10:54:28 | Ampleforth Gover... (FO | Sell | 0.514 | 16.26170703 | 8.36 | 0 |
| 2021-07-15 10:54:29 | Ampleforth Gover... (FO | Sell | 0.012 | 16.24855563 | 0.19 | 0 |
| 2021-07-15 11:03:57 | Tellor (TRB) | Sell | 0.11 | 35.54494838 | 3.91 | 0 |
| 2021-07-15 11:04:04 | Tellor (TRB) | Sell | 0.006 | 35.54494838 | 0.21 | 0 |
| 2021-07-15 11:28:17 | USD Coin (USDC) | Buy | 15.0424346 | 1.00186319 | 15.12 | 0.052932 |
| 2021-07-15 11:28:17 | Decentraland (MANA) | Sell | 23 | 0.65753884 | 15.12 | 0 |
| 2021-07-15 12:19:26 | USD Coin (USDC) | Buy | 14.5669566 | 1.00186319 | 14.65 | 0.051259 |
| 2021-07-15 12:19:26 | Decentraland (MANA) | Sell | 22 | 0.66569802 | 14.65 | 0 |
| 2021-07-15 12:23:31 | Tellor (TRB) | Buy | 0.11 | 35.12410355 | 3.86 | 0 |
| 2021-07-15 12:32:34 | Tellor (TRB) | Buy | 0.006 | 35.12410355 | 0.21 | 0 |
| 2021-07-15 13:06:57 | Tellor (TRB) | Buy | 0.11 | 35.05834655 | 3.86 | 0 |
| 2021-07-15 13:07:57 | Tellor (TRB) | Buy | 0.006 | 35.05834655 | 0.21 | 0 |
| 2021-07-15 13:20:21 | Ampleforth Gover... (FO | Sell | 0.592 | 16.31431263 | 9.66 | 0 |
| 2021-07-15 13:24:37 | Tellor (TRB) | Buy | 0.116 | 34.98930169 | 4.06 | 0 |

| 2021-07-15 16:00:02 | USD Coin (USDC) | Buy | 14.7477117 | 1.00186319 | 14.83 | 0.051895 |
|---|---|---|---|---|---|---|
| 2021-07-15 16:00:02 | Decentraland (MANA) | Sell | 22 | 0.67395838 | 14.83 | 0 |
| 2021-07-15 16:38:46 | Decentraland (MANA) | Buy | 22 | 0.65917388 | 14.5 | 0 |
| 2021-07-15 16:38:46 | USD Coin (USDC) | Sell | 14.525518 | 1.00186319 | 14.55 | 0.050756 |
| 2021-07-15 16:43:33 | Decentraland (MANA) | Buy | 22 | 0.65109486 | 14.32 | 0 |
| 2021-07-15 16:43:33 | USD Coin (USDC) | Sell | 14.3474891 | 1.00186319 | 14.37 | 0.050134 |
| 2021-07-15 16:44:45 | district0x (DNT) | Buy | 22 | 0.11261143 | 2.48 | 0 |
| 2021-07-15 16:44:45 | USD Coin (USDC) | Sell | 2.48149895 | 1.00186319 | 2.49 | 0.008671 |
| 2021-07-15 16:51:05 | Tellor (TRB) | Buy | 0.116 | 34.92025684 | 4.05 | 0 |
| 2021-07-15 17:04:18 | Tellor (TRB) | Buy | 0.116 | 33.62960116 | 3.9 | 0 |
| 2021-07-15 17:04:46 | Tellor (TRB) | Buy | 0.117 | 33.56614909 | 3.93 | 0 |
| 2021-07-15 17:11:23 | Stellar (XLM) | Sell | 134 | 0.24841488 | 33.29 | 0 |
| 2021-07-15 17:12:42 | USD Coin (USDC) | Buy | 14.5669566 | 1.00380347 | 14.67 | 0.051358 |
| 2021-07-15 17:12:42 | Decentraland (MANA) | Sell | 22 | 0.66698725 | 14.67 | 0 |
| 2021-07-15 17:30:20 | Tellor (TRB) | Sell | 0.117 | 33.96589718 | 3.97 | 0 |
| 2021-07-15 17:30:20 | Tellor (TRB) | Sell | 0.116 | 34.03252186 | 3.95 | 0 |
| 2021-07-15 17:30:20 | Tellor (TRB) | Sell | 0.116 | 34.09914654 | 3.96 | 0 |
| 2021-07-15 17:30:20 | Tellor (TRB) | Sell | 0.116 | 34.16577122 | 3.96 | 0 |
| 2021-07-15 17:30:21 | Tellor (TRB) | Sell | 0.116 | 34.2323959 | 3.97 | 0 |
| 2021-07-15 17:30:21 | Tellor (TRB) | Sell | 0.116 | 34.29902058 | 3.98 | 0 |
| 2021-07-15 17:31:59 | Decentraland (MANA) | Buy | 22 | 0.65235581 | 14.35 | 0 |
| 2021-07-15 17:31:59 | USD Coin (USDC) | Sell | 14.3474891 | 1.00380347 | 14.4 | 0.050231 |
| 2021-07-15 17:34:05 | Tellor (TRB) | Buy | 0.116 | 33.89292729 | 3.93 | 0 |

| 2021-07-15 17:35:19 | Tellor (TRB) | Buy | 0.116 | 33.82947521 | 3.92 | 0 |
| 2021-07-15 17:36:54 | Internet Compute... (ICP | Buy | 0.499 | 34.66387003 | 17.3 | 0 |
| 2021-07-15 17:36:54 | Internet Compute... (ICP | Buy | 0.0006 | 34.66387003 | 0.02 | 0 |
| 2021-07-15 17:39:15 | Tellor (TRB) | Buy | 0.116 | 33.76285053 | 3.92 | 0 |
| 2021-07-15 17:45:56 | Tellor (TRB) | Buy | 0.116 | 33.69622585 | 3.91 | 0 |
| 2021-07-15 17:48:41 | Tellor (TRB) | Buy | 0.116 | 33.62960116 | 3.9 | 0 |
| 2021-07-15 17:49:17 | Tellor (TRB) | Buy | 0.117 | 33.56614909 | 3.93 | 0 |
| 2021-07-15 18:03:25 | Tellor (TRB) | Sell | 0.117 | 33.96589718 | 3.97 | 0 |
| 2021-07-15 18:17:19 | Tellor (TRB) | Sell | 0.116 | 34.03252186 | 3.95 | 0 |
| 2021-07-15 18:24:51 | USD Coin (USDC) | Buy | 17.348224 | 1.00380347 | 17.48 | 0.061164 |
| 2021-07-15 18:24:51 | Basic Attention ... (BAT | Sell | 34 | 0.5139815 | 17.48 | 0 |
| 2021-07-15 18:38:11 | USD Coin (USDC) | Buy | 14.5669566 | 1.00380347 | 14.67 | 0.051358 |
| 2021-07-15 18:38:11 | Decentraland (MANA) | Sell | 22 | 0.66698725 | 14.67 | 0 |
| 2021-07-15 19:01:59 | USD Coin (USDC) | Buy | 14.7477117 | 1.00380347 | 14.86 | 0.051995 |
| 2021-07-15 19:01:59 | Decentraland (MANA) | Sell | 22 | 0.67526361 | 14.86 | 0 |
| 2021-07-15 19:02:43 | Tellor (TRB) | Sell | 0.11 | 34.09914654 | 3.75 | 0 |
| 2021-07-15 19:03:03 | Tellor (TRB) | Sell | 0.006 | 34.09914654 | 0.2 | 0 |
| 2021-07-15 19:06:22 | Tellor (TRB) | Sell | 0.11 | 34.16577122 | 3.76 | 0 |
| 2021-07-15 19:08:50 | Tellor (TRB) | Sell | 0.006 | 34.16577122 | 0.2 | 0 |
| 2021-07-15 19:21:00 | USD Coin (USDC) | Buy | 14.930703 | 1.00380347 | 15.04 | 0.05264 |
| 2021-07-15 19:21:00 | Decentraland (MANA) | Sell | 22 | 0.68364236 | 15.04 | 0 |
| 2021-07-15 19:51:42 | Tellor (TRB) | Buy | 0.11 | 33.76285053 | 3.71 | 0 |
| 2021-07-15 19:51:43 | Tellor (TRB) | Buy | 0.006 | 33.76285053 | 0.2 | 0 |

| 2021-07-15 19:53:14 | Tellor (TRB) | Buy | 0.116 | 33.69622585 | 3.91 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-15 20:01:13 | Ampleforth Gover... (FO | Buy | 1.81 | 15.361748 | 27.8 | 0 |
| 2021-07-15 20:01:14 | Ampleforth Gover... (FO | Sell | 0.958 | 15.34905759 | 14.7 | 0 |
| 2021-07-15 20:01:14 | Ampleforth Gover... (FO | Sell | 0.281 | 15.34905759 | 4.31 | 0 |
| 2021-07-15 20:34:05 | Tellor (TRB) | Sell | 0.116 | 34.09914654 | 3.96 | 0 |
| 2021-07-15 20:47:48 | Decentraland (MANA) | Buy | 22 | 0.66864553 | 14.71 | 0 |
| 2021-07-15 20:47:48 | USD Coin (USDC) | Sell | 14.7057546 | 1.00380347 | 14.76 | 0.051486 |
| 2021-07-15 21:30:21 | Decentraland (MANA) | Buy | 22 | 0.66045048 | 14.53 | 0 |
| 2021-07-15 21:30:21 | USD Coin (USDC) | Sell | 14.525518 | 1.00380347 | 14.58 | 0.050855 |
| 2021-07-15 22:00:21 | Tellor (TRB) | Buy | 0.116 | 33.69622585 | 3.91 | 0 |
| 2021-07-15 22:16:59 | Tellor (TRB) | Buy | 0.11 | 33.62960116 | 3.7 | 0 |
| 2021-07-15 22:16:59 | Tellor (TRB) | Buy | 0.006 | 33.62960116 | 0.2 | 0 |
| 2021-07-15 22:19:44 | Tellor (TRB) | Buy | 0.11 | 33.56614909 | 3.69 | 0 |
| 2021-07-15 22:19:49 | Tellor (TRB) | Buy | 0.007 | 33.56614909 | 0.23 | 0 |
| 2021-07-15 22:19:59 | Tellor (TRB) | Buy | 0.11 | 33.4995244 | 3.68 | 0 |
| 2021-07-15 22:20:02 | Tellor (TRB) | Buy | 0.007 | 33.4995244 | 0.23 | 0 |
| 2021-07-15 22:20:02 | Tellor (TRB) | Buy | 0.11 | 33.43607233 | 3.68 | 0 |
| 2021-07-15 22:20:02 | Tellor (TRB) | Buy | 0.007 | 33.43607233 | 0.23 | 0 |
| 2021-07-15 22:50:10 | Synthetix Networ... (SN) | Sell | 2.011 | 9.9502 | 20.01 | 0.070034 |
| 2021-07-15 22:51:58 | Synthetix Networ... (SN) | Sell | 1.437 | 9.9176 | 14.25 | 0.049881 |
| 2021-07-15 23:32:27 | Synthetix Networ... (SN) | Buy | 3.4 | 9.6698 | 32.99 | 0.115071 |
| 2021-07-15 23:32:28 | Synthetix Networ... (SN) | Buy | 0.048 | 9.6698 | 0.47 | 0.001625 |
| 2021-07-16 01:28:01 | Ampleforth Gover... (FO | Buy | 1.23 | 15.01276158 | 18.47 | 0 |

| 2021-07-16 01:28:04 | Ampleforth Gover... (FO | Buy | 0.009 | 15.01276158 | 0.14 | 0 |
| 2021-07-16 01:41:35 | Basic Attention ... (BAT | Buy | 55 | 0.49963113 | 27.48 | 0 |
| 2021-07-16 01:41:35 | USD Coin (USDC) | Sell | 27.4714046 | 1.00380347 | 27.58 | 0.096179 |
| 2021-07-16 03:52:40 | Synthetix Networ... (SN | Sell | 3.7 | 9.0233 | 33.39 | 0.116852 |
| 2021-07-16 03:52:40 | Synthetix Networ... (SN | Sell | 0.09 | 9.0233 | 0.81 | 0.002842 |
| 2021-07-16 03:53:05 | USD Coin (USDC) | Buy | 10.3594745 | 1.00380347 | 10.44 | 0.036524 |
| 2021-07-16 03:53:05 | Basic Attention ... (BAT | Sell | 20 | 0.52177002 | 10.44 | 0 |
| 2021-07-16 03:57:22 | USD Coin (USDC) | Sell | 152.503496 | 1.00380347 | 153.08 | 0.533924 |
| 2021-07-16 04:00:23 | USD Coin (USDC) | Buy | 4.03087439 | 1.00380347 | 4.06 | 0.014211 |
| 2021-07-16 04:00:23 | Loom Network (LOOM) | Sell | 72 | 0.05639468 | 4.06 | 0 |
| 2021-07-16 04:04:34 | USD Coin (USDC) | Buy | 0.22585872 | 1.00380347 | 0.23 | 0.000796 |
| 2021-07-16 04:04:34 | Loom Network (LOOM) | Sell | 4 | 0.05687852 | 0.23 | 0 |
| 2021-07-16 04:05:04 | USD Coin (USDC) | Buy | 0.90343487 | 1.00380347 | 0.91 | 0.003185 |
| 2021-07-16 04:05:04 | Loom Network (LOOM) | Sell | 16 | 0.05687852 | 0.91 | 0 |
| 2021-07-16 04:22:20 | AAVE | Sell | 0.26 | 256.508 | 66.69 | 0.233422 |
| 2021-07-16 04:27:24 | Tellor (TRB) | Sell | 3.99 | 31.892 | 127.25 | 0.445372 |
| 2021-07-16 04:27:31 | AAVE | Buy | 0.02 | 255.979 | 5.14 | 0.017919 |
| 2021-07-16 04:39:05 | Tellor (TRB) | Buy | 0.112 | 31.792 | 3.57 | 0.012462 |
| 2021-07-16 04:42:03 | Basic Attention ... (BAT | Buy | 20 | 0.51035175 | 10.21 | 0 |
| 2021-07-16 04:42:03 | USD Coin (USDC) | Sell | 10.2039493 | 1.00380347 | 10.24 | 0.035725 |
| 2021-07-16 04:42:09 | USD Coin (USDC) | Buy | 10.1261739 | 1.00380347 | 10.2 | 0.035701 |
| 2021-07-16 04:42:09 | Basic Attention ... (BAT | Sell | 20 | 0.51001949 | 10.2 | 0 |
| 2021-07-16 04:45:10 | Tellor (TRB) | Buy | 0.112 | 31.629 | 3.55 | 0.012399 |

| | | | | | |
|---|---|---|---|---|---|
| 2021-07-16 05:03:26 | Tellor (TRB) | Sell | 0.11 | 32.109 | 3.53 | 0.012362 |
| 2021-07-16 05:03:43 | Tellor (TRB) | Sell | 0.002 | 32.109 | 0.06 | 0.000225 |
| 2021-07-16 05:09:12 | Tellor (TRB) | Sell | 0.11 | 32.275 | 3.55 | 0.012426 |
| 2021-07-16 05:09:22 | Tellor (TRB) | Sell | 0.002 | 32.275 | 0.06 | 0.000226 |
| 2021-07-16 05:19:12 | Tellor (TRB) | Sell | 0.112 | 32.442 | 3.63 | 0.012717 |
| 2021-07-16 05:20:00 | AAVE | Sell | 0.02 | 259.972 | 5.2 | 0.018198 |
| 2021-07-16 05:20:03 | Tellor (TRB) | Sell | 0.112 | 32.61 | 3.65 | 0.012783 |
| 2021-07-16 05:20:10 | USD Coin (USDC) | Buy | 16.9827068 | 1.00380347 | 17.11 | 0.059875 |
| 2021-07-16 05:20:10 | Basic Attention ... (BAT | Sell | 33 | 0.51839924 | 17.11 | 0 |
| 2021-07-16 05:20:13 | AAVE | Sell | 0.02 | 261.372 | 5.23 | 0.018296 |
| 2021-07-16 05:20:29 | AAVE | Sell | 0.02 | 262.78 | 5.26 | 0.018395 |
| 2021-07-16 05:21:45 | USD Coin (USDC) | Buy | 0.22880836 | 1.00380347 | 0.23 | 0.000807 |
| 2021-07-16 05:21:45 | Loom Network (LOOM) | Sell | 4 | 0.05762133 | 0.23 | 0 |
| 2021-07-16 05:39:16 | Tellor (TRB) | Buy | 0.11 | 32.122 | 3.55 | 0.012367 |
| 2021-07-16 05:42:30 | Tellor (TRB) | Buy | 0.002 | 32.122 | 0.06 | 0.000225 |
| 2021-07-16 05:43:18 | AAVE | Buy | 0.02 | 258.744 | 5.19 | 0.018112 |
| 2021-07-16 05:56:02 | USD Coin (USDC) | Buy | 28.300595 | 1.00380347 | 28.51 | 0.099778 |
| 2021-07-16 05:56:03 | USD Coin (USDC) | Buy | 0.79241666 | 1.00380347 | 0.8 | 0.002794 |
| 2021-07-16 05:56:17 | AAVE | Sell | 0.02 | 262.78 | 5.26 | 0.018395 |
| 2021-07-16 05:56:51 | Tellor (TRB) | Sell | 0.112 | 32.61 | 3.65 | 0.012783 |
| 2021-07-16 05:56:52 | AAVE | Sell | 0.02 | 264.196 | 5.28 | 0.018494 |
| 2021-07-16 05:56:52 | USD Coin (USDC) | Buy | 0.91523343 | 1.00380347 | 0.92 | 0.003227 |
| 2021-07-16 05:56:52 | Loom Network (LOOM) | Sell | 16 | 0.05762133 | 0.92 | 0 |

| 2021-07-16 05:57:33 | USD Coin (USDC) | Buy | 1.15880992 | 1.00380347 | 1.17 | 0.004086 |
| 2021-07-16 05:57:33 | Loom Network (LOOM) | Sell | 20 | 0.05836515 | 1.17 | 0 |
| 2021-07-16 06:00:11 | Tellor (TRB) | Sell | 0.11 | 32.778 | 3.61 | 0.01262 |
| 2021-07-16 06:00:11 | Tellor (TRB) | Sell | 0.002 | 32.778 | 0.07 | 0.000229 |
| 2021-07-16 06:00:22 | AAVE | Sell | 0.02 | 265.619 | 5.31 | 0.018593 |
| 2021-07-16 06:00:35 | USD Coin (USDC) | Buy | 29.3491142 | 1.00380347 | 29.56 | 0.103475 |
| 2021-07-16 06:00:42 | Tellor (TRB) | Sell | 0.11 | 32.948 | 3.62 | 0.012685 |
| 2021-07-16 06:00:42 | Tellor (TRB) | Sell | 0.002 | 32.948 | 0.07 | 0.000231 |
| 2021-07-16 06:00:45 | USD Coin (USDC) | Sell | 15.0525181 | 1.00380347 | 15.11 | 0.0527 |
| 2021-07-16 06:00:49 | AAVE | Sell | 0.02 | 267.048 | 5.34 | 0.018693 |
| 2021-07-16 06:01:52 | AAVE | Buy | 0.02 | 267.099 | 5.36 | 0.018697 |
| 2021-07-16 06:05:25 | USD Coin (USDC) | Buy | 1.17355812 | 1.00380347 | 1.18 | 0.004138 |
| 2021-07-16 06:05:25 | USD Coin (USDC) | Buy | 1.18830632 | 1.00380347 | 1.2 | 0.00419 |
| 2021-07-16 06:05:25 | Loom Network (LOOM) | Sell | 20 | 0.05910796 | 1.18 | 0 |
| 2021-07-16 06:05:25 | Loom Network (LOOM) | Sell | 20 | 0.05985078 | 1.2 | 0 |
| 2021-07-16 06:06:45 | Loom Network (LOOM) | Buy | 20 | 0.05910796 | 1.18 | 0 |
| 2021-07-16 06:06:45 | USD Coin (USDC) | Sell | 1.18180188 | 1.00380347 | 1.19 | 0.004138 |
| 2021-07-16 06:54:48 | USD Coin (USDC) | Buy | 1.18830632 | 1.00380347 | 1.2 | 0.00419 |
| 2021-07-16 06:54:48 | Loom Network (LOOM) | Sell | 20 | 0.05985078 | 1.2 | 0 |
| 2021-07-16 07:14:24 | Loom Network (LOOM) | Buy | 20 | 0.05910796 | 1.18 | 0 |
| 2021-07-16 07:14:24 | USD Coin (USDC) | Sell | 1.18180188 | 1.00380347 | 1.19 | 0.004138 |
| 2021-07-16 07:46:09 | Tellor (TRB) | Sell | 0.112 | 33.118 | 3.71 | 0.012982 |
| 2021-07-16 08:01:50 | AAVE | Sell | 0.02 | 268.488 | 5.37 | 0.018794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-16 08:06:43 | USD Coin (USDC) | Buy | 10.7755531 | 1.00380347 | 10.85 | 0.037991 |
| 2021-07-16 08:06:43 | Basic Attention ... (BAT | Sell | 20 | 0.54272642 | 10.85 | 0 |
| 2021-07-16 08:07:33 | Tellor (TRB) | Buy | 0.11 | 32.623 | 3.6 | 0.01256 |
| 2021-07-16 08:07:35 | Tellor (TRB) | Buy | 0.002 | 32.623 | 0.07 | 0.000228 |
| 2021-07-16 08:44:19 | USD Coin (USDC) | Buy | 29.6052168 | 1.00380347 | 29.82 | 0.104378 |
| 2021-07-16 08:47:09 | Tellor (TRB) | Sell | 0.11 | 33.118 | 3.64 | 0.01275 |
| 2021-07-16 08:47:28 | Tellor (TRB) | Sell | 0.002 | 33.118 | 0.07 | 0.000232 |
| 2021-07-16 08:52:06 | Tellor (TRB) | Sell | 0.112 | 33.29 | 3.73 | 0.01305 |
| 2021-07-16 08:53:30 | Tellor (TRB) | Sell | 0.11 | 33.462 | 3.68 | 0.012883 |
| 2021-07-16 08:53:30 | Tellor (TRB) | Sell | 0.002 | 33.462 | 0.07 | 0.000234 |
| 2021-07-16 08:53:50 | Tellor (TRB) | Sell | 0.112 | 33.635 | 3.77 | 0.013185 |
| 2021-07-16 08:56:03 | AAVE | Sell | 0.02 | 269.933 | 5.4 | 0.018895 |
| 2021-07-16 09:00:09 | Synthetix Networ... (SNX | Sell | 0.1 | 9.42358531 | 0.94 | 0 |
| 2021-07-16 09:09:10 | Tellor (TRB) | Buy | 0.11 | 33.132 | 3.66 | 0.012756 |
| 2021-07-16 09:09:12 | Tellor (TRB) | Buy | 0.002 | 33.132 | 0.07 | 0.000232 |
| 2021-07-16 09:12:54 | AAVE | Buy | 0.02 | 265.787 | 5.33 | 0.018605 |
| 2021-07-16 09:13:13 | Tellor (TRB) | Buy | 0.11 | 32.961 | 3.64 | 0.01269 |
| 2021-07-16 09:13:13 | Tellor (TRB) | Buy | 0.002 | 32.961 | 0.07 | 0.000231 |
| 2021-07-16 09:15:15 | USD Coin (USDC) | Sell | 29.5552796 | 1.00380347 | 29.67 | 0.103475 |
| 2021-07-16 09:18:19 | USD Coin (USDC) | Buy | 29.6052168 | 1.00380347 | 29.82 | 0.104378 |
| 2021-07-16 09:18:42 | Tellor (TRB) | Sell | 0.112 | 33.462 | 3.75 | 0.013117 |
| 2021-07-16 09:30:49 | AAVE | Sell | 0.02 | 269.933 | 5.4 | 0.018895 |
| 2021-07-16 10:01:49 | Synthetix Networ... (SNX | Sell | 0.03 | 9.42358531 | 0.28 | 0 |

| 2021-07-16 10:03:34 | USD Coin (USDC) | Buy | 1.18830632 | 1.00380347 | 1.2 | 0.00419 |
|---|---|---|---|---|---|---|
| 2021-07-16 10:03:34 | Loom Network (LOOM) | Sell | 20 | 0.05985078 | 1.2 | 0 |
| 2021-07-16 10:09:53 | Tellor (TRB) | Sell | 0.11 | 33.635 | 3.7 | 0.012949 |
| 2021-07-16 10:10:12 | Tellor (TRB) | Sell | 0.002 | 33.635 | 0.07 | 0.000235 |
| 2021-07-16 10:26:11 | Synthetix Networ... (SN) | Buy | 3.556 | 9.6145 | 34.31 | 0.119662 |
| 2021-07-16 10:26:34 | Tellor (TRB) | Buy | 0.23 | 33.471 | 7.73 | 0.026944 |
| 2021-07-16 10:26:34 | Tellor (TRB) | Buy | 0.004 | 33.471 | 0.13 | 0.000469 |
| 2021-07-16 10:32:00 | Tellor (TRB) | Buy | 0.234 | 33.236 | 7.8 | 0.02722 |
| 2021-07-16 10:53:44 | Loom Network (LOOM) | Buy | 20 | 0.05910796 | 1.18 | 0 |
| 2021-07-16 10:53:44 | USD Coin (USDC) | Sell | 1.18180188 | 1.00380347 | 1.19 | 0.004138 |
| 2021-07-16 11:46:47 | USD Coin (USDC) | Buy | 1.18830632 | 1.00380347 | 1.2 | 0.00419 |
| 2021-07-16 11:46:47 | Loom Network (LOOM) | Sell | 20 | 0.05985078 | 1.2 | 0 |
| 2021-07-16 11:53:47 | Tellor (TRB) | Buy | 0.23 | 33.002 | 7.62 | 0.026567 |
| 2021-07-16 11:53:49 | Tellor (TRB) | Buy | 0.004 | 33.002 | 0.13 | 0.000462 |
| 2021-07-16 11:54:53 | AAVE | Buy | 0.02 | 265.787 | 5.33 | 0.018605 |
| 2021-07-16 12:49:46 | AAVE | Buy | 0.02 | 264.364 | 5.31 | 0.018505 |
| 2021-07-16 13:09:07 | AAVE | Buy | 0.02 | 262.947 | 5.28 | 0.018406 |
| 2021-07-16 13:18:22 | Tellor (TRB) | Buy | 0.23 | 32.77 | 7.56 | 0.02638 |
| 2021-07-16 13:19:23 | Tellor (TRB) | Buy | 0.004 | 32.77 | 0.13 | 0.000459 |
| 2021-07-16 13:19:40 | USD Coin (USDC) | Sell | 28.750272 | 1.00380347 | 28.86 | 0.100656 |
| 2021-07-16 13:40:44 | Loom Network (LOOM) | Buy | 20 | 0.05910796 | 1.18 | 0 |
| 2021-07-16 13:40:44 | USD Coin (USDC) | Sell | 1.18180188 | 1.00380347 | 1.19 | 0.004138 |
| 2021-07-16 13:41:57 | Loom Network (LOOM) | Buy | 20 | 0.05836515 | 1.17 | 0 |

| 2021-07-16 13:41:57 | USD Coin (USDC) | Sell | 1.16695008 | 1.00380347 | 1.17 | 0.004086 |
|---|---|---|---|---|---|---|
| 2021-07-16 13:52:46 | Tellor (TRB) | Buy | 0.23 | 32.54 | 7.51 | 0.026195 |
| 2021-07-16 13:52:47 | Tellor (TRB) | Buy | 0.004 | 32.54 | 0.13 | 0.000456 |
| 2021-07-16 13:52:48 | AAVE | Buy | 0.02 | 261.539 | 5.25 | 0.018308 |
| 2021-07-16 13:58:58 | USD Coin (USDC) | Sell | 0.80750762 | 1.00380347 | 0.81 | 0.002818 |
| 2021-07-16 14:00:55 | AAVE | Buy | 0.02 | 260.138 | 5.22 | 0.01821 |
| 2021-07-16 14:14:07 | Tellor (TRB) | Buy | 0.23 | 32.311 | 7.46 | 0.02601 |
| 2021-07-16 14:14:33 | Tellor (TRB) | Buy | 0.004 | 32.311 | 0.13 | 0.000452 |
| 2021-07-16 14:15:18 | USD Coin (USDC) | Sell | 15.0527358 | 1.00380347 | 15.11 | 0.052701 |
| 2021-07-16 14:16:02 | AAVE | Buy | 0.018 | 258.744 | 4.67 | 0.016301 |
| 2021-07-16 14:30:40 | AAVE | Buy | 0.002 | 258.744 | 0.52 | 0.001811 |
| 2021-07-16 14:58:02 | Tellor (TRB) | Buy | 0.23 | 32.084 | 7.41 | 0.025828 |
| 2021-07-16 14:58:25 | Tellor (TRB) | Buy | 0.004 | 32.084 | 0.13 | 0.000449 |
| 2021-07-16 15:20:22 | The Graph (GRT) | Sell | 14.85 | 0.58185555 | 8.64 | 0 |
| 2021-07-16 15:21:56 | STORJ | Sell | 1.13 | 0.81345564 | 0.92 | 0 |
| 2021-07-16 15:22:15 | USD Coin (USDC) | Buy | 25.4398329 | 1.00380347 | 25.63 | 0.089692 |
| 2021-07-16 15:22:15 | Civic (CVC) | Sell | 121 | 0.21178747 | 25.63 | 0 |
| 2021-07-16 15:23:04 | Cartesi (CTSI) | Sell | 155 | 0.4060933 | 62.94 | 0 |
| 2021-07-16 15:24:01 | USD Coin (USDC) | Buy | 66.7416637 | 1.00380347 | 67.23 | 0.235308 |
| 2021-07-16 15:24:01 | GreenTrust (GNT) | Sell | 240 | 0.28012842 | 67.23 | 0 |
| 2021-07-16 15:25:15 | AMP | Sell | 211 | 0.04373 | 9.23 | 0.032295 |
| 2021-07-16 15:25:15 | AMP | Sell | 22 | 0.04373 | 0.96 | 0.003367 |
| 2021-07-16 15:25:16 | AMP | Sell | 1,802 | 0.04373 | 78.8 | 0.275805 |

| 2021-07-16 15:26:11 | Compound (COMP) | Buy | 0.09 | 378.5233693 | 34.07 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-16 15:26:25 | Compound (COMP) | Buy | 0.007 | 378.5233693 | 2.65 | 0 |
| 2021-07-16 15:26:43 | AAVE | Buy | 0.02 | 257.358 | 5.17 | 0.018015 |
| 2021-07-16 15:29:08 | Compound (COMP) | Buy | 0.024 | 378.31 | 9.11 | 0.031778 |
| 2021-07-16 15:29:10 | Compound (COMP) | Buy | 0.024 | 378.31 | 9.11 | 0.031778 |
| 2021-07-16 15:29:18 | Compound (COMP) | Buy | 0.25 | 378.31 | 94.91 | 0.331021 |
| 2021-07-16 15:29:18 | Compound (COMP) | Buy | 0.007 | 378.31 | 2.66 | 0.009269 |
| 2021-07-16 15:32:47 | Decentraland (MANA) | Sell | 166.44 | 0.62183036 | 103.5 | 0 |
| 2021-07-16 15:32:47 | Decentraland (MANA) | Sell | 182.56 | 0.62183036 | 113.52 | 0 |
| 2021-07-16 15:38:03 | Ampleforth Gover... (FO | Sell | 2.988 | 14.28306268 | 42.68 | 0 |
| 2021-07-16 15:41:11 | Tellor (TRB) | Buy | 0.23 | 31.858 | 7.35 | 0.025646 |
| 2021-07-16 15:44:52 | AAVE | Buy | 0.02 | 255.979 | 5.14 | 0.017919 |
| 2021-07-16 15:51:32 | Tellor (TRB) | Buy | 0.004 | 31.858 | 0.13 | 0.000446 |
| 2021-07-16 15:54:52 | USD Coin (USDC) | Sell | 29.297378 | 1.00380347 | 29.41 | 0.102572 |
| 2021-07-16 15:55:22 | AAVE | Buy | 0.02 | 254.608 | 5.11 | 0.017823 |
| 2021-07-16 15:57:04 | Loom Network (LOOM) | Buy | 20 | 0.05762133 | 1.15 | 0 |
| 2021-07-16 15:57:04 | USD Coin (USDC) | Sell | 1.15207821 | 1.00380347 | 1.16 | 0.004033 |
| 2021-07-16 16:02:18 | The Graph (GRT) | Sell | 44.98 | 0.58185555 | 26.17 | 0 |
| 2021-07-16 16:03:29 | Tellor (TRB) | Sell | 9.97 | 32.14799515 | 320.52 | 0 |
| 2021-07-16 16:03:29 | Tellor (TRB) | Sell | 0.02 | 32.14799515 | 0.64 | 0 |
| 2021-07-16 16:08:36 | Tellor (TRB) | Sell | 9.36 | 32.35738701 | 302.87 | 0 |
| 2021-07-16 16:20:56 | Loom Network (LOOM) | Buy | 20 | 0.05687852 | 1.14 | 0 |
| 2021-07-16 16:20:56 | USD Coin (USDC) | Sell | 1.13722641 | 1.00380347 | 1.14 | 0.003982 |

| 2021-07-16 16:34:33 | AAVE | Buy | 0.02 | 253.244 | 5.08 | 0.017727 |
|---|---|---|---|---|---|---|
| 2021-07-16 16:35:24 | Loom Network (LOOM) | Buy | 20 | 0.0561357 | 1.12 | 0 |
| 2021-07-16 16:35:24 | USD Coin (USDC) | Sell | 1.12237461 | 1.00380347 | 1.13 | 0.00393 |
| 2021-07-16 16:39:43 | USD Coin (USDC) | Sell | 18.0632886 | 1.00380347 | 18.13 | 0.063241 |
| 2021-07-16 16:42:46 | Ampleforth Gover... (FO | Buy | 3.033 | 14.24181883 | 43.2 | 0 |
| 2021-07-16 17:11:20 | USD Coin (USDC) | Sell | 29.0394765 | 0.99881263 | 29 | 0.101163 |
| 2021-07-16 17:11:21 | AAVE | Buy | 0.02 | 251.887 | 5.06 | 0.017632 |
| 2021-07-16 17:14:32 | Loom Network (LOOM) | Buy | 20 | 0.05511648 | 1.1 | 0 |
| 2021-07-16 17:14:32 | USD Coin (USDC) | Sell | 1.10750274 | 0.99881263 | 1.11 | 0.003858 |
| 2021-07-16 17:31:41 | USD Coin (USDC) | Buy | 1.11454539 | 0.99881263 | 1.12 | 0.00391 |
| 2021-07-16 17:31:41 | Loom Network (LOOM) | Sell | 20 | 0.0558566 | 1.12 | 0 |
| 2021-07-16 17:32:14 | Synthetix Networ... (SN | Buy | 3.98 | 8.93602728 | 35.57 | 0 |
| 2021-07-16 17:34:35 | USD Coin (USDC) | Sell | 5.08 | 1 | 5.08 | 0 |
| 2021-07-16 17:35:20 | Synthetix Networ... (SN | Buy | 0.713 | 8.9019 | 6.37 | 0.022215 |
| 2021-07-16 17:39:58 | AAVE | Sell | 0.02 | 255.816 | 5.12 | 0.017907 |
| 2021-07-16 17:50:39 | USD Coin (USDC) | Buy | 1.12929359 | 0.99881263 | 1.13 | 0.003962 |
| 2021-07-16 17:50:39 | Loom Network (LOOM) | Sell | 20 | 0.05659572 | 1.13 | 0 |
| 2021-07-16 17:50:46 | NKN | Sell | 155.3 | 0.20723771 | 32.18 | 0 |
| 2021-07-16 17:53:49 | AAVE | Sell | 0.002 | 257.194 | 0.51 | 0.0018 |
| 2021-07-16 17:53:49 | AAVE | Sell | 0.018 | 257.194 | 4.63 | 0.016203 |
| 2021-07-16 17:55:09 | USD Coin (USDC) | Buy | 29.0930117 | 0.99881263 | 29.16 | 0.102062 |
| 2021-07-16 17:55:29 | USD Coin (USDC) | Buy | 1.14404179 | 0.99881263 | 1.15 | 0.004013 |
| 2021-07-16 17:55:29 | USD Coin (USDC) | Buy | 1.15880992 | 0.99881263 | 1.16 | 0.004065 |

| 2021-07-16 17:55:29 | USD Coin (USDC) | Buy | 44.7816059 | 0.99881263 | 44.89 | 0.157099 |
|---|---|---|---|---|---|---|
| 2021-07-16 17:55:29 | USD Coin (USDC) | Buy | 1.17355812 | 0.99881263 | 1.18 | 0.004117 |
| 2021-07-16 17:55:29 | Loom Network (LOOM) | Sell | 20 | 0.05733484 | 1.15 | 0 |
| 2021-07-16 17:55:29 | Loom Network (LOOM) | Sell | 20 | 0.05807496 | 1.16 | 0 |
| 2021-07-16 17:55:29 | Loom Network (LOOM) | Sell | 772 | 0.05814188 | 44.89 | 0 |
| 2021-07-16 17:55:29 | Loom Network (LOOM) | Sell | 20 | 0.05881408 | 1.18 | 0 |
| 2021-07-16 17:55:30 | Loom Network (LOOM) | Buy | 20 | 0.05807496 | 1.16 | 0 |
| 2021-07-16 17:55:30 | USD Coin (USDC) | Sell | 1.16695008 | 0.99881263 | 1.17 | 0.004065 |
| 2021-07-16 18:06:47 | USD Coin (USDC) | Buy | 1.17355812 | 0.99881263 | 1.18 | 0.004117 |
| 2021-07-16 18:06:47 | Loom Network (LOOM) | Sell | 20 | 0.05881408 | 1.18 | 0 |
| 2021-07-16 18:23:07 | Loom Network (LOOM) | Buy | 20 | 0.05807496 | 1.16 | 0 |
| 2021-07-16 18:23:07 | USD Coin (USDC) | Sell | 1.16695008 | 0.99881263 | 1.17 | 0.004065 |
| 2021-07-16 18:38:16 | Synthetix Networ... (SN) | Buy | 3.98 | 8.8746 | 35.44 | 0.123623 |
| 2021-07-16 18:39:13 | Loom Network (LOOM) | Buy | 20 | 0.05733484 | 1.15 | 0 |
| 2021-07-16 18:39:13 | USD Coin (USDC) | Sell | 1.15207821 | 0.99881263 | 1.15 | 0.004013 |
| 2021-07-16 18:41:51 | AAVE | Buy | 0.02 | 253.244 | 5.08 | 0.017727 |
| 2021-07-16 18:55:42 | Synthetix Networ... (SN) | Buy | 3.79 | 8.781 | 33.4 | 0.11648 |
| 2021-07-16 18:56:59 | AAVE | Buy | 0.02 | 251.887 | 5.06 | 0.017632 |
| 2021-07-16 19:06:21 | AAVE | Buy | 0.02 | 250.538 | 5.03 | 0.017538 |
| 2021-07-16 19:11:26 | AAVE | Buy | 0.02 | 249.196 | 5 | 0.017444 |
| 2021-07-16 19:13:05 | USD Coin (USDC) | Sell | 29.0394765 | 0.99881263 | 29 | 0.101163 |
| 2021-07-16 19:40:47 | USD Coin (USDC) | Buy | 1.15880992 | 0.99881263 | 1.16 | 0.004065 |
| 2021-07-16 19:40:47 | Loom Network (LOOM) | Sell | 20 | 0.05807496 | 1.16 | 0 |

| 2021-07-16 19:44:18 | USD Coin (USDC) | Buy | 1.17355812 | 0.99881263 | 1.18 | 0.004117 |
|---|---|---|---|---|---|---|
| 2021-07-16 19:44:18 | Loom Network (LOOM) | Sell | 20 | 0.05881408 | 1.18 | 0 |
| 2021-07-16 19:51:12 | USD Coin (USDC) | Buy | 1.18830632 | 0.99881263 | 1.19 | 0.004169 |
| 2021-07-16 19:51:12 | Loom Network (LOOM) | Sell | 20 | 0.0595532 | 1.19 | 0 |
| 2021-07-16 19:52:57 | USD Coin (USDC) | Buy | 1.20307445 | 0.99881263 | 1.21 | 0.004221 |
| 2021-07-16 19:52:57 | Loom Network (LOOM) | Sell | 20 | 0.06029332 | 1.21 | 0 |
| 2021-07-16 19:57:26 | Loom Network (LOOM) | Buy | 20 | 0.0595532 | 1.19 | 0 |
| 2021-07-16 19:57:26 | USD Coin (USDC) | Sell | 1.19665368 | 0.99881263 | 1.2 | 0.004169 |
| 2021-07-16 20:00:24 | Loom Network (LOOM) | Buy | 20 | 0.05881408 | 1.18 | 0 |
| 2021-07-16 20:00:24 | USD Coin (USDC) | Sell | 1.18180188 | 0.99881263 | 1.18 | 0.004117 |
| 2021-07-16 20:03:35 | USD Coin (USDC) | Buy | 1.18830632 | 0.99881263 | 1.19 | 0.004169 |
| 2021-07-16 20:03:35 | Loom Network (LOOM) | Sell | 20 | 0.0595532 | 1.19 | 0 |
| 2021-07-16 20:05:12 | USD Coin (USDC) | Buy | 1.20307445 | 0.99881263 | 1.21 | 0.004221 |
| 2021-07-16 20:05:12 | Loom Network (LOOM) | Sell | 20 | 0.06029332 | 1.21 | 0 |
| 2021-07-16 20:11:59 | USD Coin (USDC) | Buy | 1.21782265 | 0.99881263 | 1.22 | 0.004272 |
| 2021-07-16 20:11:59 | Loom Network (LOOM) | Sell | 20 | 0.06103245 | 1.22 | 0 |
| 2021-07-16 20:15:30 | USD Coin (USDC) | Buy | 1.23259078 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-16 20:15:30 | Loom Network (LOOM) | Sell | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-16 20:25:31 | USD Coin (USDC) | Buy | 1.24733898 | 0.99881263 | 1.25 | 0.004376 |
| 2021-07-16 20:25:31 | Loom Network (LOOM) | Sell | 20 | 0.06251169 | 1.25 | 0 |
| 2021-07-16 20:26:23 | USD Coin (USDC) | Buy | 1.26208718 | 0.99881263 | 1.27 | 0.004428 |
| 2021-07-16 20:26:23 | Loom Network (LOOM) | Sell | 20 | 0.06325081 | 1.27 | 0 |
| 2021-07-16 20:29:12 | USD Coin (USDC) | Buy | 1.27685531 | 0.99881263 | 1.28 | 0.004479 |

| 2021-07-16 20:29:12 | Loom Network (LOOM) | Sell | 20 | 0.06399093 | 1.28 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-16 20:30:59 | Loom Network (LOOM) | Buy | 20 | 0.06325081 | 1.27 | 0 |
| 2021-07-16 20:30:59 | USD Coin (USDC) | Sell | 1.27095282 | 0.99881263 | 1.27 | 0.004428 |
| 2021-07-16 20:32:25 | USD Coin (USDC) | Buy | 1.27685531 | 0.99881263 | 1.28 | 0.004479 |
| 2021-07-16 20:32:25 | Loom Network (LOOM) | Sell | 20 | 0.06399093 | 1.28 | 0 |
| 2021-07-16 20:36:42 | USD Coin (USDC) | Buy | 1.29160351 | 0.99881263 | 1.29 | 0.004531 |
| 2021-07-16 20:36:42 | Loom Network (LOOM) | Sell | 20 | 0.06473005 | 1.29 | 0 |
| 2021-07-16 20:38:48 | Loom Network (LOOM) | Buy | 20 | 0.06399093 | 1.28 | 0 |
| 2021-07-16 20:38:48 | USD Coin (USDC) | Sell | 1.28582469 | 0.99881263 | 1.28 | 0.004479 |
| 2021-07-16 20:39:00 | Loom Network (LOOM) | Buy | 20 | 0.06325081 | 1.27 | 0 |
| 2021-07-16 20:39:00 | USD Coin (USDC) | Sell | 1.27095282 | 0.99881263 | 1.27 | 0.004428 |
| 2021-07-16 20:41:32 | Loom Network (LOOM) | Buy | 20 | 0.06251169 | 1.25 | 0 |
| 2021-07-16 20:41:32 | USD Coin (USDC) | Sell | 1.25610102 | 0.99881263 | 1.25 | 0.004376 |
| 2021-07-16 20:41:38 | Loom Network (LOOM) | Buy | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-16 20:41:38 | USD Coin (USDC) | Sell | 1.24124922 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-16 20:48:45 | Loom Network (LOOM) | Buy | 20 | 0.06103245 | 1.22 | 0 |
| 2021-07-16 20:48:45 | USD Coin (USDC) | Sell | 1.22637735 | 0.99881263 | 1.22 | 0.004272 |
| 2021-07-16 20:57:58 | Loom Network (LOOM) | Buy | 20 | 0.06029332 | 1.21 | 0 |
| 2021-07-16 20:57:58 | USD Coin (USDC) | Sell | 1.21152555 | 0.99881263 | 1.21 | 0.004221 |
| 2021-07-16 21:02:28 | Loom Network (LOOM) | Buy | 20 | 0.0595532 | 1.19 | 0 |
| 2021-07-16 21:02:28 | USD Coin (USDC) | Sell | 1.19665368 | 0.99881263 | 1.2 | 0.004169 |
| 2021-07-16 21:03:48 | USD Coin (USDC) | Buy | 1.20307445 | 0.99881263 | 1.21 | 0.004221 |
| 2021-07-16 21:03:48 | Loom Network (LOOM) | Sell | 20 | 0.06029332 | 1.21 | 0 |

| 2021-07-16 21:06:40 | USD Coin (USDC) | Buy | 1.21782265 | 0.99881263 | 1.22 | 0.004272 |
|---|---|---|---|---|---|---|
| 2021-07-16 21:06:40 | Loom Network (LOOM) | Sell | 20 | 0.06103245 | 1.22 | 0 |
| 2021-07-16 21:15:34 | USD Coin (USDC) | Buy | 1.23259078 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-16 21:15:34 | Loom Network (LOOM) | Sell | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-16 21:22:36 | Loom Network (LOOM) | Buy | 20 | 0.06103245 | 1.22 | 0 |
| 2021-07-16 21:22:36 | USD Coin (USDC) | Sell | 1.22637735 | 0.99881263 | 1.22 | 0.004272 |
| 2021-07-16 21:26:57 | Loom Network (LOOM) | Buy | 20 | 0.06029332 | 1.21 | 0 |
| 2021-07-16 21:26:57 | USD Coin (USDC) | Sell | 1.21152555 | 0.99881263 | 1.21 | 0.004221 |
| 2021-07-16 21:36:18 | USD Coin (USDC) | Buy | 1.21782265 | 0.99881263 | 1.22 | 0.004272 |
| 2021-07-16 21:36:18 | Loom Network (LOOM) | Sell | 20 | 0.06103245 | 1.22 | 0 |
| 2021-07-16 21:37:22 | AAVE | Sell | 0.02 | 253.083 | 5.06 | 0.017716 |
| 2021-07-16 21:40:39 | USD Coin (USDC) | Buy | 1.23259078 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-16 21:40:39 | Loom Network (LOOM) | Sell | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-16 21:43:58 | USD Coin (USDC) | Buy | 1.24733898 | 0.99881263 | 1.25 | 0.004376 |
| 2021-07-16 21:43:58 | Loom Network (LOOM) | Sell | 20 | 0.06251169 | 1.25 | 0 |
| 2021-07-16 21:59:01 | USD Coin (USDC) | Buy | 1.26208718 | 0.99881263 | 1.27 | 0.004428 |
| 2021-07-16 21:59:01 | Loom Network (LOOM) | Sell | 20 | 0.06325081 | 1.27 | 0 |
| 2021-07-16 22:01:23 | Loom Network (LOOM) | Buy | 20 | 0.06251169 | 1.25 | 0 |
| 2021-07-16 22:01:23 | USD Coin (USDC) | Sell | 1.25610102 | 0.99881263 | 1.25 | 0.004376 |
| 2021-07-16 22:06:03 | Loom Network (LOOM) | Buy | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-16 22:06:03 | USD Coin (USDC) | Sell | 1.24124922 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-16 22:21:19 | AAVE | Sell | 0.02 | 254.446 | 5.09 | 0.017811 |
| 2021-07-16 22:58:14 | Loom Network (LOOM) | Buy | 20 | 0.06103245 | 1.22 | 0 |

| 2021-07-16 22:58:14 | USD Coin (USDC) | Sell | 1.22637735 | 0.99881263 | 1.22 | 0.004272 |
| 2021-07-16 23:14:58 | USD Coin (USDC) | Buy | 29.0930117 | 0.99881263 | 29.16 | 0.102062 |
| 2021-07-16 23:15:38 | Loom Network (LOOM) | Buy | 20 | 0.06029332 | 1.21 | 0 |
| 2021-07-16 23:15:38 | USD Coin (USDC) | Sell | 1.21152555 | 0.99881263 | 1.21 | 0.004221 |
| 2021-07-16 23:55:07 | USD Coin (USDC) | Buy | 1.21782265 | 0.99881263 | 1.22 | 0.004272 |
| 2021-07-16 23:55:07 | Loom Network (LOOM) | Sell | 20 | 0.06103245 | 1.22 | 0 |
| 2021-07-16 23:56:27 | AAVE | Sell | 0.02 | 255.816 | 5.12 | 0.017907 |
| 2021-07-17 00:00:30 | Loom Network (LOOM) | Buy | 20 | 0.06029332 | 1.21 | 0 |
| 2021-07-17 00:00:30 | USD Coin (USDC) | Sell | 1.21152555 | 0.99881263 | 1.21 | 0.004221 |
| 2021-07-17 00:15:49 | AAVE | Buy | 0.02 | 251.887 | 5.06 | 0.017632 |
| 2021-07-17 00:29:44 | AAVE | Buy | 0.02 | 250.538 | 5.03 | 0.017538 |
| 2021-07-17 01:08:58 | AAVE | Buy | 0.02 | 249.196 | 5 | 0.017444 |
| 2021-07-17 01:09:15 | AAVE | Buy | 0.02 | 247.861 | 4.97 | 0.01735 |
| 2021-07-17 01:18:47 | Loom Network (LOOM) | Buy | 20 | 0.0595532 | 1.19 | 0 |
| 2021-07-17 01:18:47 | USD Coin (USDC) | Sell | 1.19665368 | 0.99881263 | 1.2 | 0.004169 |
| 2021-07-17 01:38:54 | AAVE | Sell | 0.02 | 251.727 | 5.03 | 0.017621 |
| 2021-07-17 01:39:14 | AAVE | Sell | 0.02 | 253.083 | 5.06 | 0.017716 |
| 2021-07-17 01:40:45 | AAVE | Sell | 0.02 | 254.446 | 5.09 | 0.017811 |
| 2021-07-17 01:41:54 | USD Coin (USDC) | Buy | 29.3491142 | 0.99881263 | 29.42 | 0.10296 |
| 2021-07-17 01:45:25 | AAVE | Sell | 0.02 | 255.816 | 5.12 | 0.017907 |
| 2021-07-17 01:45:26 | USD Coin (USDC) | Buy | 1.20307445 | 0.99881263 | 1.21 | 0.004221 |
| 2021-07-17 01:45:26 | Loom Network (LOOM) | Sell | 20 | 0.06029332 | 1.21 | 0 |
| 2021-07-17 02:02:11 | USD Coin (USDC) | Buy | 1.21782265 | 0.99881263 | 1.22 | 0.004272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-17 02:02:11 | Loom Network (LOOM) | Sell | 20 | 0.06103245 | 1.22 | 0 |
| 2021-07-17 02:03:03 | USD Coin (USDC) | Buy | 1.23259078 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-17 02:03:03 | Loom Network (LOOM) | Sell | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-17 02:04:44 | USD Coin (USDC) | Buy | 1.24733898 | 0.99881263 | 1.25 | 0.004376 |
| 2021-07-17 02:04:44 | Loom Network (LOOM) | Sell | 20 | 0.06251169 | 1.25 | 0 |
| 2021-07-17 02:24:19 | USD Coin (USDC) | Buy | 1.26208718 | 0.99881263 | 1.27 | 0.004428 |
| 2021-07-17 02:24:19 | Loom Network (LOOM) | Sell | 20 | 0.06325081 | 1.27 | 0 |
| 2021-07-17 02:29:59 | Loom Network (LOOM) | Buy | 20 | 0.06251169 | 1.25 | 0 |
| 2021-07-17 02:29:59 | USD Coin (USDC) | Sell | 1.25610102 | 0.99881263 | 1.25 | 0.004376 |
| 2021-07-17 02:32:51 | Loom Network (LOOM) | Buy | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-17 02:32:51 | USD Coin (USDC) | Sell | 1.24124922 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-17 02:52:22 | Loom Network (LOOM) | Buy | 20 | 0.06103245 | 1.22 | 0 |
| 2021-07-17 02:52:22 | USD Coin (USDC) | Sell | 1.22637735 | 0.99881263 | 1.22 | 0.004272 |
| 2021-07-17 03:06:54 | USD Coin (USDC) | Sell | 28.7115572 | 0.99881263 | 28.68 | 0.100021 |
| 2021-07-17 03:07:08 | USD Coin (USDC) | Sell | 0.5858209 | 0.99881263 | 0.59 | 0.002041 |
| 2021-07-17 03:15:00 | USD Coin (USDC) | Sell | 3.34901874 | 0.99881263 | 3.35 | 0.011667 |
| 2021-07-17 03:27:14 | USD Coin (USDC) | Sell | 25.6904577 | 0.99881263 | 25.66 | 0.089497 |
| 2021-07-17 04:31:09 | Compound (COMP) | Sell | 0.011 | 369.0401232 | 4.06 | 0 |
| 2021-07-17 04:31:10 | Ampleforth Gover... (FC | Sell | 1.389 | 13.54267039 | 18.81 | 0 |
| 2021-07-17 04:31:10 | Compound (COMP) | Sell | 0.08 | 369.0087236 | 29.52 | 0 |
| 2021-07-17 04:31:19 | Synthetix Networ... (SN | Sell | 3.898 | 8.7725 | 34.2 | 0.119683 |
| 2021-07-17 04:31:19 | Compound (COMP) | Sell | 0.008 | 369.0087236 | 2.95 | 0 |
| 2021-07-17 05:09:30 | Ampleforth Gover... (FC | Sell | 0.794 | 13.81584738 | 10.97 | 0 |

| 2021-07-17 05:37:40 | USD Coin (USDC) | Buy | 1.23259078 | 0.99881263 | 1.24 | 0.004324 |
|---|---|---|---|---|---|---|
| 2021-07-17 05:37:40 | Loom Network (LOOM) | Sell | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-17 05:38:25 | USD Coin (USDC) | Buy | 28.300595 | 0.99881263 | 28.37 | 0.099282 |
| 2021-07-17 05:38:26 | USD Coin (USDC) | Buy | 0.79241666 | 0.99881263 | 0.79 | 0.00278 |
| 2021-07-17 05:52:19 | USD Coin (USDC) | Buy | 1.24733898 | 0.99881263 | 1.25 | 0.004376 |
| 2021-07-17 05:52:19 | Loom Network (LOOM) | Sell | 20 | 0.06251169 | 1.25 | 0 |
| 2021-07-17 05:53:16 | USD Coin (USDC) | Buy | 1.26208718 | 0.99881263 | 1.27 | 0.004428 |
| 2021-07-17 05:53:16 | Loom Network (LOOM) | Sell | 20 | 0.06325081 | 1.27 | 0 |
| 2021-07-17 05:54:42 | USD Coin (USDC) | Buy | 1.27685531 | 0.99881263 | 1.28 | 0.004479 |
| 2021-07-17 05:54:42 | Loom Network (LOOM) | Sell | 20 | 0.06399093 | 1.28 | 0 |
| 2021-07-17 05:57:47 | USD Coin (USDC) | Buy | 1.29160351 | 0.99881263 | 1.29 | 0.004531 |
| 2021-07-17 05:57:47 | Loom Network (LOOM) | Sell | 20 | 0.06473005 | 1.29 | 0 |
| 2021-07-17 06:00:42 | Loom Network (LOOM) | Buy | 20 | 0.06399093 | 1.28 | 0 |
| 2021-07-17 06:00:42 | USD Coin (USDC) | Sell | 1.28582469 | 0.99881263 | 1.28 | 0.004479 |
| 2021-07-17 06:00:53 | Loom Network (LOOM) | Buy | 20 | 0.06325081 | 1.27 | 0 |
| 2021-07-17 06:00:53 | USD Coin (USDC) | Sell | 1.27095282 | 0.99881263 | 1.27 | 0.004428 |
| 2021-07-17 06:03:53 | Loom Network (LOOM) | Buy | 20 | 0.06251169 | 1.25 | 0 |
| 2021-07-17 06:03:53 | USD Coin (USDC) | Sell | 1.25610102 | 0.99881263 | 1.25 | 0.004376 |
| 2021-07-17 06:21:29 | Loom Network (LOOM) | Buy | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-17 06:21:29 | USD Coin (USDC) | Sell | 1.24124922 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-17 06:25:16 | USD Coin (USDC) | Buy | 1.24733898 | 0.99881263 | 1.25 | 0.004376 |
| 2021-07-17 06:25:16 | Loom Network (LOOM) | Sell | 20 | 0.06251169 | 1.25 | 0 |
| 2021-07-17 06:32:03 | USD Coin (USDC) | Buy | 1.26208718 | 0.99881263 | 1.27 | 0.004428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-17 06:32:03 | Loom Network (LOOM) | Sell | 20 | 0.06325081 | 1.27 | 0 |
| 2021-07-17 06:44:32 | Synthetix Networ... (SN) | Sell | 5.726 | 8.9604 | 51.31 | 0.179575 |
| 2021-07-17 07:36:53 | Ampleforth Gover... (FC | Sell | 0.778 | 14.20520308 | 11.05 | 0 |
| 2021-07-17 07:36:54 | Ampleforth Gover... (FC | Sell | 0.009 | 14.20520308 | 0.13 | 0 |
| 2021-07-17 07:41:14 | Loom Network (LOOM) | Buy | 20 | 0.06251169 | 1.25 | 0 |
| 2021-07-17 07:41:14 | USD Coin (USDC) | Sell | 1.25610102 | 0.99881263 | 1.25 | 0.004376 |
| 2021-07-17 07:52:38 | Loom Network (LOOM) | Buy | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-17 07:52:38 | USD Coin (USDC) | Sell | 1.24124922 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-17 08:08:10 | Loom Network (LOOM) | Buy | 20 | 0.06103245 | 1.22 | 0 |
| 2021-07-17 08:08:10 | USD Coin (USDC) | Sell | 1.22637735 | 0.99881263 | 1.22 | 0.004272 |
| 2021-07-17 09:11:42 | USD Coin (USDC) | Buy | 1.23259078 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-17 09:11:42 | Loom Network (LOOM) | Sell | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-17 09:29:07 | USD Coin (USDC) | Buy | 28.549722 | 0.99881263 | 28.62 | 0.100156 |
| 2021-07-17 09:30:06 | USD Coin (USDC) | Buy | 0.79939222 | 0.99881263 | 0.8 | 0.002804 |
| 2021-07-17 10:19:33 | USD Coin (USDC) | Sell | 29.297378 | 0.99881263 | 29.26 | 0.102062 |
| 2021-07-17 10:28:20 | Loom Network (LOOM) | Buy | 20 | 0.06103245 | 1.22 | 0 |
| 2021-07-17 10:28:20 | USD Coin (USDC) | Sell | 1.22637735 | 0.99881263 | 1.22 | 0.004272 |
| 2021-07-17 12:28:43 | USD Coin (USDC) | Buy | 28.7622588 | 0.99881263 | 28.83 | 0.100902 |
| 2021-07-17 12:28:43 | USD Coin (USDC) | Buy | 0.5868554 | 0.99881263 | 0.59 | 0.002059 |
| 2021-07-17 12:49:31 | Loom Network (LOOM) | Buy | 20 | 0.06029332 | 1.21 | 0 |
| 2021-07-17 12:49:31 | USD Coin (USDC) | Sell | 1.21152555 | 0.99881263 | 1.21 | 0.004221 |
| 2021-07-17 15:08:35 | USD Coin (USDC) | Buy | 1.21782265 | 0.99881263 | 1.22 | 0.004272 |
| 2021-07-17 15:08:35 | Loom Network (LOOM) | Sell | 20 | 0.06103245 | 1.22 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-17 15:21:24 | USD Coin (USDC) | Buy | 1.23259078 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-17 15:21:24 | Loom Network (LOOM) | Sell | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-17 15:30:13 | Synthetix Networ... (SN] | Buy | 5.454 | 8.9041 | 48.73 | 0.16997 |
| 2021-07-17 15:37:41 | Synthetix Networ... (SN] | Sell | 3.56 | 8.8261285 | 31.42 | 0 |
| 2021-07-17 15:58:13 | USD Coin (USDC) | Buy | 1.24733898 | 0.99881263 | 1.25 | 0.004376 |
| 2021-07-17 15:58:13 | Loom Network (LOOM] | Sell | 20 | 0.06251169 | 1.25 | 0 |
| 2021-07-17 15:58:14 | Loom Network (LOOM] | Buy | 20 | 0.06177257 | 1.24 | 0 |
| 2021-07-17 15:58:14 | USD Coin (USDC) | Sell | 1.24124922 | 0.99881263 | 1.24 | 0.004324 |
| 2021-07-17 16:09:13 | USD Coin (USDC) | Sell | 28.7115572 | 0.99881263 | 28.68 | 0.100021 |
| 2021-07-17 16:09:13 | USD Coin (USDC) | Sell | 0.5858209 | 0.99881263 | 0.59 | 0.002041 |
| 2021-07-17 16:55:40 | Loom Network (LOOM] | Buy | 20 | 0.06103245 | 1.22 | 0 |
| 2021-07-17 16:55:40 | USD Coin (USDC) | Sell | 1.22637735 | 0.99881263 | 1.22 | 0.004272 |
| 2021-07-17 17:03:54 | Loom Network (LOOM] | Buy | 20 | 0.06036644 | 1.21 | 0 |
| 2021-07-17 17:03:54 | USD Coin (USDC) | Sell | 1.21152555 | 1.00002383 | 1.21 | 0.004226 |
| 2021-07-17 17:29:59 | Synthetix Networ... (SN] | Sell | 3.49 | 9.06942343 | 31.65 | 0 |
| 2021-07-17 17:37:03 | Loom Network (LOOM] | Buy | 20 | 0.05962542 | 1.19 | 0 |
| 2021-07-17 17:37:03 | USD Coin (USDC) | Sell | 1.19665368 | 1.00002383 | 1.2 | 0.004174 |
| 2021-07-17 17:39:44 | USD Coin (USDC) | Buy | 28.549722 | 1.00002383 | 28.65 | 0.100277 |
| 2021-07-17 17:39:45 | USD Coin (USDC) | Buy | 0.79939222 | 1.00002383 | 0.8 | 0.002808 |
| 2021-07-17 17:55:34 | USD Coin (USDC) | Buy | 29.6052168 | 1.00002383 | 29.71 | 0.103985 |
| 2021-07-17 18:31:40 | USD Coin (USDC) | Buy | 29.8613101 | 1.00002383 | 29.97 | 0.104884 |
| 2021-07-17 20:13:06 | Synthetix Networ... (SN] | Sell | 4.08 | 9.29086002 | 37.91 | 0 |
| 2021-07-17 20:29:22 | USD Coin (USDC) | Sell | 29.001149 | 1.00002383 | 29 | 0.101152 |

| 2021-07-17 20:30:34 | USD Coin (USDC) | Sell | 0.81203217 | 1.00002383 | 0.81 | 0.002832 |
| 2021-07-18 00:46:45 | USD Coin (USDC) | Sell | 28.750272 | 1.00002383 | 28.75 | 0.100277 |
| 2021-07-18 00:46:45 | USD Coin (USDC) | Sell | 0.80500762 | 1.00002383 | 0.81 | 0.002808 |
| 2021-07-18 01:55:45 | GreenTrust (GNT) | Buy | 120 | 0.29191396 | 35.03 | 0 |
| 2021-07-18 01:55:45 | GreenTrust (GNT) | Buy | 64 | 0.29191496 | 18.68 | 0 |
| 2021-07-18 01:55:45 | USD Coin (USDC) | Sell | 35.1514409 | 1.00002383 | 35.15 | 0.122604 |
| 2021-07-18 01:55:45 | USD Coin (USDC) | Sell | 18.7474994 | 1.00002383 | 18.75 | 0.065389 |
| 2021-07-18 01:55:51 | Loom Network (LOOM) | Buy | 359 | 0.05944542 | 21.34 | 0 |
| 2021-07-18 01:55:51 | USD Coin (USDC) | Sell | 21.4150874 | 1.00002383 | 21.42 | 0.074693 |
| 2021-07-18 02:01:16 | USD Coin (USDC) | Buy | 20 | 1 | 20 | 0 |
| 2021-07-18 02:23:56 | USD Coin (USDC) | Sell | 11.4599873 | 1.00002383 | 11.46 | 0.039971 |
| 2021-07-18 02:24:18 | Tether (USDT) | Sell | 3.40738637 | 1.00177518 | 3.41 | 0.011905 |
| 2021-07-18 02:59:49 | USD Coin (USDC) | Buy | 2.32434821 | 1.00002383 | 2.33 | 0.008164 |
| 2021-07-18 02:59:49 | Loom Network (LOOM) | Sell | 39 | 0.05980943 | 2.33 | 0 |
| 2021-07-18 03:48:39 | Ampleforth Gover... (FC | Buy | 1.228 | 15.43738369 | 18.96 | 0 |
| 2021-07-18 03:48:39 | Polkadot (DOT) | Buy | 0.713 | 12.67021608 | 9.03 | 0 |
| 2021-07-18 03:48:40 | Ampleforth Gover... (FC | Buy | 1.228 | 15.43738369 | 18.96 | 0 |
| 2021-07-18 03:48:55 | Compound (COMP) | Buy | 0.09 | 385.0027264 | 34.65 | 0 |
| 2021-07-18 04:03:12 | The Graph (GRT) | Buy | 64.06 | 0.5704914 | 36.55 | 0 |
| 2021-07-18 04:36:40 | Ampleforth Gover... (FC | Sell | 1.228 | 15.78170021 | 19.38 | 0 |
| 2021-07-18 04:36:40 | Ampleforth Gover... (FC | Sell | 1.228 | 15.78170021 | 19.38 | 0 |
| 2021-07-18 04:36:41 | Ampleforth Gover... (FC | Buy | 0.006 | 15.78801794 | 0.09 | 0 |
| 2021-07-18 04:36:41 | Ampleforth Gover... (FC | Buy | 1.201 | 15.79433568 | 18.97 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-18 04:36:41 | Ampleforth Gover... (FG | Buy | 1.19 | 15.78801794 | 18.79 | 0 |
| 2021-07-18 04:37:04 | Ampleforth Gover... (FG | Buy | 0.005 | 15.78801794 | 0.08 | 0 |
| 2021-07-18 05:05:42 | USD Coin (USDC) | Buy | 1.45803396 | 1.00002383 | 1.46 | 0.005121 |
| 2021-07-18 05:05:42 | GreenTrust (GNT) | Sell | 5 | 0.29263797 | 1.46 | 0 |
| 2021-07-18 05:07:19 | USD Coin (USDC) | Buy | 1.45803396 | 1.00002383 | 1.46 | 0.005121 |
| 2021-07-18 05:07:19 | GreenTrust (GNT) | Sell | 5 | 0.29263797 | 1.46 | 0 |
| 2021-07-18 05:13:41 | Ampleforth Gover... (FG | Buy | 0.713 | 15.47529009 | 11.03 | 0 |
| 2021-07-18 05:13:41 | Ampleforth Gover... (FG | Buy | 0.713 | 15.46897236 | 11.03 | 0 |
| 2021-07-18 05:36:58 | GreenTrust (GNT) | Buy | 10 | 0.2894799 | 2.89 | 0 |
| 2021-07-18 05:36:58 | USD Coin (USDC) | Sell | 2.90486156 | 1.00002383 | 2.9 | 0.010132 |
| 2021-07-18 05:41:36 | USD Coin (USDC) | Buy | 23.3626794 | 1.00002383 | 23.45 | 0.082059 |
| 2021-07-18 05:41:36 | Loom Network (LOOM) | Sell | 392 | 0.05980943 | 23.45 | 0 |
| 2021-07-18 06:30:39 | Ampleforth Gover... (FG | Buy | 0.767 | 15.09938491 | 11.58 | 0 |
| 2021-07-18 06:42:51 | Polkadot (DOT) | Buy | 0.72 | 12.58492667 | 9.06 | 0 |
| 2021-07-18 06:43:52 | Polkadot (DOT) | Buy | 0.003 | 12.58492667 | 0.04 | 0 |
| 2021-07-18 07:39:06 | USD Coin (USDC) | Sell | 28.7115572 | 1.00002383 | 28.71 | 0.100142 |
| 2021-07-18 07:39:06 | USD Coin (USDC) | Sell | 0.5858209 | 1.00002383 | 0.59 | 0.002043 |
| 2021-07-18 07:40:58 | Loom Network (LOOM) | Buy | 431 | 0.05911841 | 25.48 | 0 |
| 2021-07-18 07:40:58 | USD Coin (USDC) | Sell | 25.568605 | 1.00002383 | 25.57 | 0.08918 |
| 2021-07-18 07:41:28 | USD Coin (USDC) | Sell | 27.6298754 | 1.00002383 | 27.63 | 0.09637 |
| 2021-07-18 07:41:28 | USD Coin (USDC) | Sell | 1.40960105 | 1.00002383 | 1.41 | 0.004917 |
| 2021-07-18 07:51:33 | Ampleforth Gover... (FG | Buy | 0.826 | 14.72663858 | 12.16 | 0 |
| 2021-07-18 07:57:13 | Loom Network (LOOM) | Buy | 3 | 0.05778338 | 0.17 | 0 |

| 2021-07-18 07:57:13 | USD Coin (USDC) | Sell | 0.17395271 | 1.00002383 | 0.17 | 0.000607 |
|---|---|---|---|---|---|---|
| 2021-07-18 07:57:35 | Loom Network (LOOM) | Buy | 3 | 0.05778338 | 0.17 | 0 |
| 2021-07-18 07:57:35 | USD Coin (USDC) | Sell | 0.17395271 | 1.00002383 | 0.17 | 0.000607 |
| 2021-07-18 08:55:36 | Polkadot (DOT) | Buy | 0.833 | 12.45857198 | 10.38 | 0 |
| 2021-07-18 09:05:14 | Loom Network (LOOM) | Buy | 47 | 0.05778338 | 2.72 | 0 |
| 2021-07-18 09:05:14 | USD Coin (USDC) | Sell | 2.72525914 | 1.00002383 | 2.73 | 0.009505 |
| 2021-07-18 09:50:13 | USD Coin (USDC) | Buy | 29.0930117 | 1.00002383 | 29.2 | 0.102186 |
| 2021-07-18 14:49:40 | USD Coin (USDC) | Buy | 29.3491142 | 1.00002383 | 29.45 | 0.103085 |
| 2021-07-18 15:17:21 | USD Coin (USDC) | Sell | 28.499395 | 1.00002383 | 28.5 | 0.099402 |
| 2021-07-18 15:17:22 | USD Coin (USDC) | Sell | 0.79798306 | 1.00002383 | 0.8 | 0.002783 |
| 2021-07-18 16:33:11 | Decentraland (MANA) | Buy | 23 | 0.6126076 | 14.09 | 0 |
| 2021-07-18 16:33:11 | USD Coin (USDC) | Sell | 14.1389527 | 1.00002383 | 14.14 | 0.049315 |
| 2021-07-18 16:33:23 | Loom Network (LOOM) | Buy | 76 | 0.0588424 | 4.47 | 0 |
| 2021-07-18 16:33:23 | USD Coin (USDC) | Sell | 4.48756771 | 1.00002383 | 4.49 | 0.015652 |
| 2021-07-18 16:48:47 | USD Coin (USDC) | Buy | 28.549722 | 1.00002383 | 28.65 | 0.100277 |
| 2021-07-18 16:48:47 | USD Coin (USDC) | Buy | 0.79939222 | 1.00002383 | 0.8 | 0.002808 |
| 2021-07-18 18:04:32 | USD Coin (USDC) | Sell | 28.7115572 | 1.0050602 | 28.86 | 0.100647 |
| 2021-07-18 18:04:32 | USD Coin (USDC) | Sell | 0.5858209 | 1.0050602 | 0.59 | 0.002054 |
| 2021-07-18 18:05:28 | Decentraland (MANA) | Buy | 2 | 0.59895658 | 1.2 | 0 |
| 2021-07-18 18:05:28 | USD Coin (USDC) | Sell | 1.19605359 | 1.0050602 | 1.2 | 0.004193 |
| 2021-07-18 20:38:09 | Origin Protocol (OGN) | Buy | 9.26 | 0.70222667 | 6.5 | 0 |
| 2021-07-18 20:38:09 | Origin Protocol (OGN) | Buy | 224.1 | 0.70222667 | 157.37 | 0 |
| 2021-07-18 21:44:40 | Dogecoin (DOGE) | Buy | 900.7 | 0.18194055 | 163.87 | 0 |

| 2021-07-18 22:33:56 | Loom Network (LOOM) | Buy | 53 | 0.05628337 | 2.98 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-18 22:33:56 | USD Coin (USDC) | Sell | 2.978388 | 1.0050602 | 2.99 | 0.010441 |
| 2021-07-18 22:48:36 | USD Coin (USDC) | Buy | 29.3491142 | 1.0050602 | 29.6 | 0.103604 |
| 2021-07-19 01:45:23 | USD Coin (USDC) | Sell | 29.297378 | 1.0050602 | 29.45 | 0.1027 |
| 2021-07-19 02:44:57 | Origin Protocol (OGN) | Buy | 358.17 | 0.68626697 | 245.8 | 0 |
| 2021-07-19 03:16:21 | USD Coin (USDC) | Sell | 29.0394765 | 1.0050602 | 29.19 | 0.101796 |
| 2021-07-19 05:31:15 | Decentraland (MANA) | Buy | 2 | 0.57656685 | 1.15 | 0 |
| 2021-07-19 05:31:15 | USD Coin (USDC) | Sell | 1.15134365 | 1.0050602 | 1.16 | 0.004036 |
| 2021-07-19 05:34:55 | USD Coin (USDC) | Sell | 28.7815842 | 1.0050602 | 28.93 | 0.100892 |
| 2021-07-19 05:37:46 | GreenTrust (GNT) | Buy | 10 | 0.28776381 | 2.88 | 0 |
| 2021-07-19 05:37:46 | GreenTrust (GNT) | Buy | 10 | 0.28458983 | 2.85 | 0 |
| 2021-07-19 05:37:46 | USD Coin (USDC) | Sell | 2.87317103 | 1.0050602 | 2.89 | 0.010072 |
| 2021-07-19 05:37:46 | USD Coin (USDC) | Sell | 2.8414805 | 1.0050602 | 2.86 | 0.009961 |
| 2021-07-19 05:38:48 | Internet Compute... (ICP | Sell | 2.2685 | 31.02565089 | 70.38 | 0 |
| 2021-07-19 05:38:48 | Internet Compute... (ICP | Sell | 3.1817 | 31.02565089 | 98.71 | 0 |
| 2021-07-19 15:17:59 | USD Coin (USDC) | Buy | 2.85312898 | 1.0050602 | 2.88 | 0.010072 |
| 2021-07-19 15:17:59 | GreenTrust (GNT) | Sell | 10 | 0.28776381 | 2.88 | 0 |
| 2021-07-19 15:20:41 | USD Coin (USDC) | Buy | 2.88459845 | 1.0050602 | 2.91 | 0.010183 |
| 2021-07-19 15:20:41 | GreenTrust (GNT) | Sell | 10 | 0.29093779 | 2.91 | 0 |
| 2021-07-19 16:06:32 | USD Coin (USDC) | Buy | 2.04124754 | 1.0050602 | 2.06 | 0.007206 |
| 2021-07-19 16:06:32 | GreenTrust (GNT) | Sell | 7 | 0.29411177 | 2.06 | 0 |
| 2021-07-19 16:06:37 | USD Coin (USDC) | Buy | 0.87482037 | 1.0050602 | 0.88 | 0.003088 |
| 2021-07-19 16:06:37 | GreenTrust (GNT) | Sell | 3 | 0.29411177 | 0.88 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-19 16:08:11 | USD Coin (USDC) | Buy | 2.94753739 | 1.0050602 | 2.97 | 0.010405 |
| 2021-07-19 16:08:11 | GreenTrust (GNT) | Sell | 10 | 0.29728575 | 2.97 | 0 |
| 2021-07-19 16:08:53 | USD Coin (USDC) | Buy | 2.97900686 | 1.0050602 | 3 | 0.010516 |
| 2021-07-19 16:08:53 | GreenTrust (GNT) | Sell | 10 | 0.30045973 | 3 | 0 |
| 2021-07-19 17:03:50 | USD Coin (USDC) | Buy | 3.01047633 | 1.00090498 | 3.02 | 0.010583 |
| 2021-07-19 17:03:50 | USD Coin (USDC) | Buy | 3.0419458 | 1.00090498 | 3.06 | 0.010694 |
| 2021-07-19 17:03:50 | USD Coin (USDC) | Buy | 3.07341527 | 1.00090498 | 3.09 | 0.010805 |
| 2021-07-19 17:03:50 | USD Coin (USDC) | Buy | 3.10487477 | 1.00090498 | 3.12 | 0.010915 |
| 2021-07-19 17:03:50 | USD Coin (USDC) | Buy | 3.13634424 | 1.00090498 | 3.15 | 0.011026 |
| 2021-07-19 17:03:50 | USD Coin (USDC) | Buy | 3.16781371 | 1.00090498 | 3.18 | 0.011136 |
| 2021-07-19 17:03:50 | USD Coin (USDC) | Buy | 3.19928318 | 1.00090498 | 3.21 | 0.011247 |
| 2021-07-19 17:03:50 | USD Coin (USDC) | Buy | 3.23075265 | 1.00090498 | 3.25 | 0.011358 |
| 2021-07-19 17:03:50 | USD Coin (USDC) | Buy | 3.26222212 | 1.00090498 | 3.28 | 0.011468 |
| 2021-07-19 17:03:50 | GreenTrust (GNT) | Sell | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 17:03:50 | GreenTrust (GNT) | Sell | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:03:50 | GreenTrust (GNT) | Sell | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:03:50 | GreenTrust (GNT) | Sell | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:03:50 | GreenTrust (GNT) | Sell | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:03:50 | GreenTrust (GNT) | Sell | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:03:50 | GreenTrust (GNT) | Sell | 10 | 0.32134255 | 3.21 | 0 |
| 2021-07-19 17:03:50 | GreenTrust (GNT) | Sell | 10 | 0.32450341 | 3.25 | 0 |
| 2021-07-19 17:03:50 | GreenTrust (GNT) | Sell | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:04:07 | GreenTrust (GNT) | Buy | 10 | 0.32450341 | 3.25 | 0 |

| 2021-07-19 17:04:07 | USD Coin (USDC) | Sell | 3.25344735 | 1.00090498 | 3.26 | 0.011358 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:04:07 | GreenTrust (GNT) | Buy | 10 | 0.32134255 | 3.21 | 0 |
| 2021-07-19 17:04:07 | GreenTrust (GNT) | Buy | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:04:07 | GreenTrust (GNT) | Buy | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:04:07 | GreenTrust (GNT) | Buy | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:04:07 | GreenTrust (GNT) | Buy | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:04:07 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:04:07 | GreenTrust (GNT) | Buy | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 17:04:07 | GreenTrust (GNT) | Buy | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 17:04:07 | GreenTrust (GNT) | Buy | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-19 17:04:07 | USD Coin (USDC) | Sell | 3.22175682 | 1.00090498 | 3.22 | 0.011247 |
| 2021-07-19 17:04:07 | USD Coin (USDC) | Sell | 3.19006629 | 1.00090498 | 3.19 | 0.011136 |
| 2021-07-19 17:04:07 | USD Coin (USDC) | Sell | 3.15837576 | 1.00090498 | 3.16 | 0.011026 |
| 2021-07-19 17:04:07 | USD Coin (USDC) | Sell | 3.12668523 | 1.00090498 | 3.13 | 0.010915 |
| 2021-07-19 17:04:07 | USD Coin (USDC) | Sell | 3.09500474 | 1.00090498 | 3.1 | 0.010805 |
| 2021-07-19 17:04:07 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:04:07 | USD Coin (USDC) | Sell | 3.03162368 | 1.00090498 | 3.03 | 0.010583 |
| 2021-07-19 17:04:07 | USD Coin (USDC) | Sell | 2.99993315 | 1.00090498 | 3 | 0.010473 |
| 2021-07-19 17:04:07 | USD Coin (USDC) | Sell | 2.96824262 | 1.00090498 | 2.97 | 0.010362 |
| 2021-07-19 17:04:21 | USD Coin (USDC) | Buy | 2.97900686 | 1.00090498 | 2.99 | 0.010473 |
| 2021-07-19 17:04:21 | USD Coin (USDC) | Buy | 3.01047633 | 1.00090498 | 3.02 | 0.010583 |
| 2021-07-19 17:04:21 | GreenTrust (GNT) | Sell | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 17:04:21 | GreenTrust (GNT) | Sell | 10 | 0.3023784 | 3.02 | 0 |

| 2021-07-19 17:04:22 | USD Coin (USDC) | Buy | 3.0419458 | 1.00090498 | 3.06 | 0.010694 |
| 2021-07-19 17:04:22 | GreenTrust (GNT) | Sell | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:04:23 | USD Coin (USDC) | Buy | 3.07341527 | 1.00090498 | 3.09 | 0.010805 |
| 2021-07-19 17:04:23 | GreenTrust (GNT) | Sell | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:04:26 | USD Coin (USDC) | Buy | 3.10487477 | 1.00090498 | 3.12 | 0.010915 |
| 2021-07-19 17:04:26 | GreenTrust (GNT) | Sell | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:04:32 | USD Coin (USDC) | Buy | 3.13634424 | 1.00090498 | 3.15 | 0.011026 |
| 2021-07-19 17:04:32 | USD Coin (USDC) | Buy | 3.16781371 | 1.00090498 | 3.18 | 0.011136 |
| 2021-07-19 17:04:32 | GreenTrust (GNT) | Sell | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:04:32 | GreenTrust (GNT) | Sell | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:04:33 | GreenTrust (GNT) | Buy | 3 | 0.31502083 | 0.95 | 0 |
| 2021-07-19 17:04:33 | USD Coin (USDC) | Sell | 0.94751273 | 1.00090498 | 0.95 | 0.003308 |
| 2021-07-19 17:05:10 | GreenTrust (GNT) | Buy | 7 | 0.31502083 | 2.21 | 0 |
| 2021-07-19 17:05:10 | GreenTrust (GNT) | Buy | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:05:10 | GreenTrust (GNT) | Buy | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:05:10 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:05:10 | GreenTrust (GNT) | Buy | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 17:05:10 | USD Coin (USDC) | Sell | 2.21086303 | 1.00090498 | 2.21 | 0.007718 |
| 2021-07-19 17:05:10 | USD Coin (USDC) | Sell | 3.12668523 | 1.00090498 | 3.13 | 0.010915 |
| 2021-07-19 17:05:10 | USD Coin (USDC) | Sell | 3.09500474 | 1.00090498 | 3.1 | 0.010805 |
| 2021-07-19 17:05:10 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:05:10 | USD Coin (USDC) | Sell | 3.03162368 | 1.00090498 | 3.03 | 0.010583 |
| 2021-07-19 17:05:13 | USD Coin (USDC) | Buy | 3.06114835 | 1.00090498 | 3.07 | 0.010761 |

| 2021-07-19 17:05:13 | GreenTrust (GNT) | Sell | 10 | 0.307468 | 3.07 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:05:14 | USD Coin (USDC) | Buy | 3.07341527 | 1.00090498 | 3.09 | 0.010805 |
| 2021-07-19 17:05:14 | USD Coin (USDC) | Buy | 3.10487477 | 1.00090498 | 3.12 | 0.010915 |
| 2021-07-19 17:05:14 | GreenTrust (GNT) | Sell | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:05:14 | GreenTrust (GNT) | Sell | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:05:34 | GreenTrust (GNT) | Buy | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:05:34 | USD Coin (USDC) | Sell | 3.09500474 | 1.00090498 | 3.1 | 0.010805 |
| 2021-07-19 17:08:55 | USD Coin (USDC) | Buy | 3.10487477 | 1.00090498 | 3.12 | 0.010915 |
| 2021-07-19 17:08:55 | GreenTrust (GNT) | Sell | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:10:02 | USD Coin (USDC) | Buy | 3.13634424 | 1.00090498 | 3.15 | 0.011026 |
| 2021-07-19 17:10:02 | GreenTrust (GNT) | Sell | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:10:39 | USD Coin (USDC) | Buy | 3.16781371 | 1.00090498 | 3.18 | 0.011136 |
| 2021-07-19 17:10:39 | GreenTrust (GNT) | Sell | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:14:22 | USD Coin (USDC) | Buy | 3.19928318 | 1.00090498 | 3.21 | 0.011247 |
| 2021-07-19 17:14:22 | USD Coin (USDC) | Buy | 3.23075265 | 1.00090498 | 3.25 | 0.011358 |
| 2021-07-19 17:14:22 | USD Coin (USDC) | Buy | 3.26222212 | 1.00090498 | 3.28 | 0.011468 |
| 2021-07-19 17:14:22 | USD Coin (USDC) | Buy | 3.29369159 | 1.00090498 | 3.31 | 0.011579 |
| 2021-07-19 17:14:22 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
| 2021-07-19 17:14:22 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:14:22 | GreenTrust (GNT) | Sell | 10 | 0.32134255 | 3.21 | 0 |
| 2021-07-19 17:14:22 | GreenTrust (GNT) | Sell | 10 | 0.32450341 | 3.25 | 0 |
| 2021-07-19 17:14:22 | GreenTrust (GNT) | Sell | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:14:22 | GreenTrust (GNT) | Sell | 10 | 0.33082512 | 3.31 | 0 |

| 2021-07-19 17:14:22 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:14:22 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:14:25 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:14:25 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:14:34 | GreenTrust (GNT) | Buy | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:14:34 | USD Coin (USDC) | Sell | 3.31682841 | 1.00090498 | 3.32 | 0.011579 |
| 2021-07-19 17:14:54 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
| 2021-07-19 17:14:54 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:14:54 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:14:54 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:14:55 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:14:55 | GreenTrust (GNT) | Buy | 4 | 0.33082512 | 1.32 | 0 |
| 2021-07-19 17:14:55 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:14:55 | USD Coin (USDC) | Sell | 1.32673136 | 1.00090498 | 1.33 | 0.004632 |
| 2021-07-19 17:14:58 | GreenTrust (GNT) | Buy | 6 | 0.33082512 | 1.98 | 0 |
| 2021-07-19 17:14:58 | USD Coin (USDC) | Sell | 1.99009705 | 1.00090498 | 1.99 | 0.006947 |
| 2021-07-19 17:14:59 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
| 2021-07-19 17:14:59 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:15:01 | GreenTrust (GNT) | Buy | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:15:01 | USD Coin (USDC) | Sell | 3.31682841 | 1.00090498 | 3.32 | 0.011579 |
| 2021-07-19 17:15:03 | GreenTrust (GNT) | Buy | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:15:03 | GreenTrust (GNT) | Buy | 10 | 0.32450341 | 3.25 | 0 |
| 2021-07-19 17:15:03 | GreenTrust (GNT) | Buy | 10 | 0.32134255 | 3.21 | 0 |

| 2021-07-19 17:15:03 | GreenTrust (GNT) | Buy | 10 | 0.31818169 | 3.18 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:15:03 | GreenTrust (GNT) | Buy | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:15:03 | GreenTrust (GNT) | Buy | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:15:03 | GreenTrust (GNT) | Buy | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:15:03 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:15:03 | GreenTrust (GNT) | Buy | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 17:15:03 | USD Coin (USDC) | Sell | 3.28513788 | 1.00090498 | 3.29 | 0.011468 |
| 2021-07-19 17:15:03 | USD Coin (USDC) | Sell | 3.25344735 | 1.00090498 | 3.26 | 0.011358 |
| 2021-07-19 17:15:03 | USD Coin (USDC) | Sell | 3.22175682 | 1.00090498 | 3.22 | 0.011247 |
| 2021-07-19 17:15:03 | USD Coin (USDC) | Sell | 3.19006629 | 1.00090498 | 3.19 | 0.011136 |
| 2021-07-19 17:15:03 | USD Coin (USDC) | Sell | 3.15837576 | 1.00090498 | 3.16 | 0.011026 |
| 2021-07-19 17:15:03 | USD Coin (USDC) | Sell | 3.12668523 | 1.00090498 | 3.13 | 0.010915 |
| 2021-07-19 17:15:03 | USD Coin (USDC) | Sell | 3.09500474 | 1.00090498 | 3.1 | 0.010805 |
| 2021-07-19 17:15:03 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:15:03 | USD Coin (USDC) | Sell | 3.03162368 | 1.00090498 | 3.03 | 0.010583 |
| 2021-07-19 17:15:03 | GreenTrust (GNT) | Buy | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 17:15:03 | USD Coin (USDC) | Sell | 2.99993315 | 1.00090498 | 3 | 0.010473 |
| 2021-07-19 17:15:08 | USD Coin (USDC) | Buy | 3.01047633 | 1.00090498 | 3.02 | 0.010583 |
| 2021-07-19 17:15:08 | GreenTrust (GNT) | Sell | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 17:15:09 | USD Coin (USDC) | Buy | 3.0419458 | 1.00090498 | 3.06 | 0.010694 |
| 2021-07-19 17:15:09 | USD Coin (USDC) | Buy | 1.53670763 | 1.00090498 | 1.54 | 0.005402 |
| 2021-07-19 17:15:09 | GreenTrust (GNT) | Sell | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:15:09 | GreenTrust (GNT) | Sell | 5 | 0.30870012 | 1.54 | 0 |

| 2021-07-19 17:15:10 | GreenTrust (GNT) | Buy | 10 | 0.30218122 | 3.02 | 0 |
| 2021-07-19 17:15:10 | USD Coin (USDC) | Sell | 3.02964678 | 1.00090498 | 3.03 | 0.010576 |
| 2021-07-19 17:15:10 | USD Coin (USDC) | Buy | 1.53670763 | 1.00090498 | 1.54 | 0.005402 |
| 2021-07-19 17:15:10 | GreenTrust (GNT) | Sell | 5 | 0.30870012 | 1.54 | 0 |
| 2021-07-19 17:15:11 | USD Coin (USDC) | Buy | 3.10487477 | 1.00090498 | 3.12 | 0.010915 |
| 2021-07-19 17:15:11 | GreenTrust (GNT) | Sell | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:15:12 | USD Coin (USDC) | Buy | 3.13634424 | 1.00090498 | 3.15 | 0.011026 |
| 2021-07-19 17:15:12 | USD Coin (USDC) | Buy | 3.16781371 | 1.00090498 | 3.18 | 0.011136 |
| 2021-07-19 17:15:12 | GreenTrust (GNT) | Sell | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:15:12 | GreenTrust (GNT) | Sell | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:15:13 | USD Coin (USDC) | Buy | 3.19928318 | 1.00090498 | 3.21 | 0.011247 |
| 2021-07-19 17:15:13 | USD Coin (USDC) | Buy | 3.23075265 | 1.00090498 | 3.25 | 0.011358 |
| 2021-07-19 17:15:13 | USD Coin (USDC) | Buy | 3.26222212 | 1.00090498 | 3.28 | 0.011468 |
| 2021-07-19 17:15:13 | USD Coin (USDC) | Buy | 3.29369159 | 1.00090498 | 3.31 | 0.011579 |
| 2021-07-19 17:15:13 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
| 2021-07-19 17:15:13 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:15:13 | GreenTrust (GNT) | Sell | 10 | 0.32134255 | 3.21 | 0 |
| 2021-07-19 17:15:13 | GreenTrust (GNT) | Sell | 10 | 0.32450341 | 3.25 | 0 |
| 2021-07-19 17:15:13 | GreenTrust (GNT) | Sell | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:15:13 | GreenTrust (GNT) | Sell | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:15:13 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:15:13 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:15:13 | USD Coin (USDC) | Buy | 3.28845 | 1.00090498 | 3.3 | 0.01156 |

| 2021-07-19 17:15:13 | GreenTrust (GNT) | Sell | 10 | 0.33029864 | 3.3 | 0 |
| 2021-07-19 17:15:27 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:15:27 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:15:37 | GreenTrust (GNT) | Buy | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:15:37 | USD Coin (USDC) | Sell | 3.31682841 | 1.00090498 | 3.32 | 0.011579 |
| 2021-07-19 17:15:48 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
| 2021-07-19 17:15:48 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:15:48 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
| 2021-07-19 17:15:48 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:15:48 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:15:48 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:15:50 | GreenTrust (GNT) | Buy | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:15:50 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:15:50 | USD Coin (USDC) | Sell | 3.38020947 | 1.00090498 | 3.38 | 0.0118 |
| 2021-07-19 17:15:50 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:15:51 | USD Coin (USDC) | Buy | 3.36547945 | 1.00090498 | 3.38 | 0.011831 |
| 2021-07-19 17:15:51 | GreenTrust (GNT) | Sell | 10 | 0.33803564 | 3.38 | 0 |
| 2021-07-19 17:16:04 | GreenTrust (GNT) | Buy | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:16:04 | GreenTrust (GNT) | Buy | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:16:04 | GreenTrust (GNT) | Buy | 10 | 0.32450341 | 3.25 | 0 |
| 2021-07-19 17:16:04 | GreenTrust (GNT) | Buy | 10 | 0.32134255 | 3.21 | 0 |
| 2021-07-19 17:16:04 | GreenTrust (GNT) | Buy | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:16:04 | GreenTrust (GNT) | Buy | 10 | 0.31502083 | 3.15 | 0 |

| 2021-07-19 17:16:04 | GreenTrust (GNT) | Buy | 10 | 0.31185997 | 3.12 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:16:04 | GreenTrust (GNT) | Buy | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:16:04 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:16:04 | USD Coin (USDC) | Sell | 3.31682841 | 1.00090498 | 3.32 | 0.011579 |
| 2021-07-19 17:16:04 | USD Coin (USDC) | Sell | 3.28513788 | 1.00090498 | 3.29 | 0.011468 |
| 2021-07-19 17:16:04 | USD Coin (USDC) | Sell | 3.25344735 | 1.00090498 | 3.26 | 0.011358 |
| 2021-07-19 17:16:04 | USD Coin (USDC) | Sell | 3.22175682 | 1.00090498 | 3.22 | 0.011247 |
| 2021-07-19 17:16:04 | USD Coin (USDC) | Sell | 3.19006629 | 1.00090498 | 3.19 | 0.011136 |
| 2021-07-19 17:16:04 | USD Coin (USDC) | Sell | 3.15837576 | 1.00090498 | 3.16 | 0.011026 |
| 2021-07-19 17:16:04 | USD Coin (USDC) | Sell | 3.12668523 | 1.00090498 | 3.13 | 0.010915 |
| 2021-07-19 17:16:04 | USD Coin (USDC) | Sell | 3.09500474 | 1.00090498 | 3.1 | 0.010805 |
| 2021-07-19 17:16:04 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:16:07 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:16:07 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:16:07 | USD Coin (USDC) | Buy | 3.13634424 | 1.00090498 | 3.15 | 0.011026 |
| 2021-07-19 17:16:07 | GreenTrust (GNT) | Sell | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:16:10 | USD Coin (USDC) | Buy | 3.10487477 | 1.00090498 | 3.12 | 0.010915 |
| 2021-07-19 17:16:10 | GreenTrust (GNT) | Sell | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:16:11 | USD Coin (USDC) | Buy | 3.16781371 | 1.00090498 | 3.18 | 0.011136 |
| 2021-07-19 17:16:11 | USD Coin (USDC) | Buy | 3.19928318 | 1.00090498 | 3.21 | 0.011247 |
| 2021-07-19 17:16:11 | USD Coin (USDC) | Buy | 2.90767739 | 1.00090498 | 2.92 | 0.010222 |
| 2021-07-19 17:16:11 | GreenTrust (GNT) | Sell | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:16:11 | GreenTrust (GNT) | Sell | 10 | 0.32134255 | 3.21 | 0 |

| 2021-07-19 17:16:11 | GreenTrust (GNT) | Sell | 9 | 0.32450341 | 2.92 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:16:11 | USD Coin (USDC) | Buy | 3.15391254 | 1.00090498 | 3.17 | 0.011087 |
| 2021-07-19 17:16:11 | GreenTrust (GNT) | Sell | 10 | 0.31678543 | 3.17 | 0 |
| 2021-07-19 17:16:14 | USD Coin (USDC) | Buy | 0.32307527 | 1.00090498 | 0.32 | 0.001136 |
| 2021-07-19 17:16:14 | GreenTrust (GNT) | Sell | 1 | 0.32450341 | 0.32 | 0 |
| 2021-07-19 17:16:22 | USD Coin (USDC) | Buy | 3.26222212 | 1.00090498 | 3.28 | 0.011468 |
| 2021-07-19 17:16:22 | USD Coin (USDC) | Buy | 3.29369159 | 1.00090498 | 3.31 | 0.011579 |
| 2021-07-19 17:16:22 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
| 2021-07-19 17:16:22 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:16:22 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
| 2021-07-19 17:16:22 | GreenTrust (GNT) | Sell | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:16:22 | GreenTrust (GNT) | Sell | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:16:22 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:16:22 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:16:22 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:16:28 | GreenTrust (GNT) | Buy | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:16:28 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:16:28 | GreenTrust (GNT) | Buy | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:16:28 | GreenTrust (GNT) | Buy | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:16:28 | USD Coin (USDC) | Sell | 3.38020947 | 1.00090498 | 3.38 | 0.0118 |
| 2021-07-19 17:16:28 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:16:28 | USD Coin (USDC) | Sell | 3.31682841 | 1.00090498 | 3.32 | 0.011579 |
| 2021-07-19 17:16:28 | USD Coin (USDC) | Sell | 3.28513788 | 1.00090498 | 3.29 | 0.011468 |

| 2021-07-19 17:16:32 | GreenTrust (GNT) | Buy | 10 | 0.32450341 | 3.25 | 0 |
| 2021-07-19 17:16:32 | USD Coin (USDC) | Sell | 3.25344735 | 1.00090498 | 3.26 | 0.011358 |
| 2021-07-19 17:16:32 | GreenTrust (GNT) | Buy | 10 | 0.32134255 | 3.21 | 0 |
| 2021-07-19 17:16:32 | USD Coin (USDC) | Sell | 3.22175682 | 1.00090498 | 3.22 | 0.011247 |
| 2021-07-19 17:17:00 | USD Coin (USDC) | Buy | 3.24065786 | 1.00090498 | 3.25 | 0.011392 |
| 2021-07-19 17:17:00 | GreenTrust (GNT) | Sell | 10 | 0.3254983 | 3.25 | 0 |
| 2021-07-19 17:17:02 | USD Coin (USDC) | Buy | 3.26222212 | 1.00090498 | 3.28 | 0.011468 |
| 2021-07-19 17:17:02 | GreenTrust (GNT) | Sell | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:17:04 | USD Coin (USDC) | Buy | 3.29369159 | 1.00090498 | 3.31 | 0.011579 |
| 2021-07-19 17:17:04 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
| 2021-07-19 17:17:04 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:17:04 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
| 2021-07-19 17:17:04 | GreenTrust (GNT) | Sell | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:17:04 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:17:04 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:17:04 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:17:04 | GreenTrust (GNT) | Buy | 10 | 0.32450341 | 3.25 | 0 |
| 2021-07-19 17:17:04 | GreenTrust (GNT) | Buy | 10 | 0.32134255 | 3.21 | 0 |
| 2021-07-19 17:17:04 | GreenTrust (GNT) | Buy | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:17:04 | GreenTrust (GNT) | Buy | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:17:04 | GreenTrust (GNT) | Buy | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:17:04 | GreenTrust (GNT) | Buy | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:17:04 | USD Coin (USDC) | Sell | 3.25344735 | 1.00090498 | 3.26 | 0.011358 |

| 2021-07-19 17:17:04 | USD Coin (USDC) | Sell | 3.22175682 | 1.00090498 | 3.22 | 0.011247 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:17:04 | USD Coin (USDC) | Sell | 3.19006629 | 1.00090498 | 3.19 | 0.011136 |
| 2021-07-19 17:17:04 | USD Coin (USDC) | Sell | 3.15837576 | 1.00090498 | 3.16 | 0.011026 |
| 2021-07-19 17:17:04 | USD Coin (USDC) | Sell | 3.12668523 | 1.00090498 | 3.13 | 0.010915 |
| 2021-07-19 17:17:04 | USD Coin (USDC) | Sell | 3.09500474 | 1.00090498 | 3.1 | 0.010805 |
| 2021-07-19 17:17:15 | USD Coin (USDC) | Buy | 3.23075265 | 1.00090498 | 3.25 | 0.011358 |
| 2021-07-19 17:17:15 | USD Coin (USDC) | Buy | 3.26222212 | 1.00090498 | 3.28 | 0.011468 |
| 2021-07-19 17:17:15 | USD Coin (USDC) | Buy | 3.29369159 | 1.00090498 | 3.31 | 0.011579 |
| 2021-07-19 17:17:15 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
| 2021-07-19 17:17:15 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:17:15 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
| 2021-07-19 17:17:15 | GreenTrust (GNT) | Sell | 10 | 0.32450341 | 3.25 | 0 |
| 2021-07-19 17:17:15 | GreenTrust (GNT) | Sell | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:17:15 | GreenTrust (GNT) | Sell | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:17:15 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:17:15 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:17:15 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:17:21 | GreenTrust (GNT) | Buy | 10 | 0.32450341 | 3.25 | 0 |
| 2021-07-19 17:17:21 | GreenTrust (GNT) | Buy | 10 | 0.32134255 | 3.21 | 0 |
| 2021-07-19 17:17:21 | USD Coin (USDC) | Sell | 3.25344735 | 1.00090498 | 3.26 | 0.011358 |
| 2021-07-19 17:17:21 | USD Coin (USDC) | Sell | 3.22175682 | 1.00090498 | 3.22 | 0.011247 |
| 2021-07-19 17:17:23 | GreenTrust (GNT) | Buy | 3 | 0.3265973 | 0.98 | 0 |
| 2021-07-19 17:17:23 | GreenTrust (GNT) | Buy | 7 | 0.32886835 | 2.3 | 0 |

| 2021-07-19 17:17:23 | USD Coin (USDC) | Sell | 0.98233217 | 1.00090498 | 0.98 | 0.003429 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:17:23 | USD Coin (USDC) | Sell | 2.30804699 | 1.00090498 | 2.31 | 0.008057 |
| 2021-07-19 17:17:24 | GreenTrust (GNT) | Buy | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:17:24 | USD Coin (USDC) | Sell | 3.28513788 | 1.00090498 | 3.29 | 0.011468 |
| 2021-07-19 17:17:34 | USD Coin (USDC) | Buy | 3.29369159 | 1.00090498 | 3.31 | 0.011579 |
| 2021-07-19 17:17:34 | GreenTrust (GNT) | Sell | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:17:38 | GreenTrust (GNT) | Buy | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:17:38 | GreenTrust (GNT) | Buy | 10 | 0.32450341 | 3.25 | 0 |
| 2021-07-19 17:17:38 | USD Coin (USDC) | Sell | 3.28513788 | 1.00090498 | 3.29 | 0.011468 |
| 2021-07-19 17:17:38 | USD Coin (USDC) | Sell | 3.25344735 | 1.00090498 | 3.26 | 0.011358 |
| 2021-07-19 17:17:40 | USD Coin (USDC) | Buy | 3.26222212 | 1.00090498 | 3.28 | 0.011468 |
| 2021-07-19 17:17:40 | USD Coin (USDC) | Buy | 3.29369159 | 1.00090498 | 3.31 | 0.011579 |
| 2021-07-19 17:17:40 | GreenTrust (GNT) | Sell | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:17:40 | GreenTrust (GNT) | Sell | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:17:42 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
| 2021-07-19 17:17:42 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:17:42 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:17:42 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:17:45 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:17:45 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:17:49 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:17:49 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:17:55 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-19 17:17:55 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:17:56 | GreenTrust (GNT) | Buy | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:17:56 | USD Coin (USDC) | Sell | 3.31682841 | 1.00090498 | 3.32 | 0.011579 |
| 2021-07-19 17:18:02 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
| 2021-07-19 17:18:02 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:18:02 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
| 2021-07-19 17:18:02 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:18:02 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:18:02 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:18:04 | GreenTrust (GNT) | Buy | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:18:04 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:18:04 | GreenTrust (GNT) | Buy | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:18:04 | USD Coin (USDC) | Sell | 3.38020947 | 1.00090498 | 3.38 | 0.0118 |
| 2021-07-19 17:18:04 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:18:04 | USD Coin (USDC) | Sell | 3.31682841 | 1.00090498 | 3.32 | 0.011579 |
| 2021-07-19 17:18:31 | GreenTrust (GNT) | Buy | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:18:31 | USD Coin (USDC) | Sell | 3.28513788 | 1.00090498 | 3.29 | 0.011468 |
| 2021-07-19 17:18:38 | USD Coin (USDC) | Buy | 3.29369159 | 1.00090498 | 3.31 | 0.011579 |
| 2021-07-19 17:18:38 | GreenTrust (GNT) | Sell | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:18:47 | GreenTrust (GNT) | Buy | 10 | 0.32766426 | 3.28 | 0 |
| 2021-07-19 17:18:47 | USD Coin (USDC) | Sell | 3.28513788 | 1.00090498 | 3.29 | 0.011468 |
| 2021-07-19 17:18:56 | USD Coin (USDC) | Buy | 3.29369159 | 1.00090498 | 3.31 | 0.011579 |
| 2021-07-19 17:18:56 | GreenTrust (GNT) | Sell | 10 | 0.33082512 | 3.31 | 0 |

| 2021-07-19 17:18:57 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:18:57 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:18:57 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
| 2021-07-19 17:18:57 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:18:57 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:18:57 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:20:17 | GreenTrust (GNT) | Buy | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:20:17 | USD Coin (USDC) | Sell | 3.38020947 | 1.00090498 | 3.38 | 0.0118 |
| 2021-07-19 17:20:38 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
| 2021-07-19 17:20:38 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:20:40 | GreenTrust (GNT) | Buy | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:20:40 | USD Coin (USDC) | Sell | 3.38020947 | 1.00090498 | 3.38 | 0.0118 |
| 2021-07-19 17:21:01 | GreenTrust (GNT) | Buy | 6 | 0.33398598 | 2 | 0 |
| 2021-07-19 17:21:01 | USD Coin (USDC) | Sell | 2.00911136 | 1.00090498 | 2.01 | 0.007014 |
| 2021-07-19 17:21:01 | GreenTrust (GNT) | Buy | 4 | 0.33398598 | 1.34 | 0 |
| 2021-07-19 17:21:01 | USD Coin (USDC) | Sell | 1.33940758 | 1.00090498 | 1.34 | 0.004676 |
| 2021-07-19 17:21:34 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:21:34 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
| 2021-07-19 17:21:34 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:21:34 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:21:38 | GreenTrust (GNT) | Buy | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:21:38 | USD Coin (USDC) | Sell | 3.38020947 | 1.00090498 | 3.38 | 0.0118 |
| 2021-07-19 17:21:45 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |

| 2021-07-19 17:21:45 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:21:48 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:21:48 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
| 2021-07-19 17:21:48 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:21:48 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:21:52 | GreenTrust (GNT) | Buy | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:21:52 | USD Coin (USDC) | Sell | 3.38020947 | 1.00090498 | 3.38 | 0.0118 |
| 2021-07-19 17:23:06 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:23:06 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:23:10 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:23:10 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:23:13 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:23:13 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:23:42 | GreenTrust (GNT) | Buy | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:23:42 | USD Coin (USDC) | Sell | 3.31682841 | 1.00090498 | 3.32 | 0.011579 |
| 2021-07-19 17:23:46 | USD Coin (USDC) | Buy | 3.32516106 | 1.00090498 | 3.34 | 0.01169 |
| 2021-07-19 17:23:46 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:23:46 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
| 2021-07-19 17:23:46 | GreenTrust (GNT) | Sell | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:23:46 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:23:46 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:23:56 | GreenTrust (GNT) | Buy | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:23:56 | USD Coin (USDC) | Sell | 3.38020947 | 1.00090498 | 3.38 | 0.0118 |

| 2021-07-19 17:23:59 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:23:59 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:24:03 | GreenTrust (GNT) | Buy | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:24:03 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:24:03 | USD Coin (USDC) | Sell | 3.38020947 | 1.00090498 | 3.38 | 0.0118 |
| 2021-07-19 17:24:03 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:24:05 | USD Coin (USDC) | Buy | 3.35663053 | 1.00090498 | 3.37 | 0.0118 |
| 2021-07-19 17:24:05 | GreenTrust (GNT) | Sell | 10 | 0.33714684 | 3.37 | 0 |
| 2021-07-19 17:24:12 | USD Coin (USDC) | Buy | 3.3881 | 1.00090498 | 3.4 | 0.011911 |
| 2021-07-19 17:24:12 | GreenTrust (GNT) | Sell | 10 | 0.34030769 | 3.4 | 0 |
| 2021-07-19 17:24:40 | GreenTrust (GNT) | Buy | 7 | 0.33714684 | 2.36 | 0 |
| 2021-07-19 17:24:40 | USD Coin (USDC) | Sell | 2.36614663 | 1.00090498 | 2.37 | 0.00826 |
| 2021-07-19 17:24:44 | GreenTrust (GNT) | Buy | 3 | 0.33714684 | 1.01 | 0 |
| 2021-07-19 17:24:44 | USD Coin (USDC) | Sell | 1.01406284 | 1.00090498 | 1.01 | 0.00354 |
| 2021-07-19 17:24:55 | GreenTrust (GNT) | Buy | 10 | 0.33398598 | 3.34 | 0 |
| 2021-07-19 17:24:55 | USD Coin (USDC) | Sell | 3.34851894 | 1.00090498 | 3.35 | 0.01169 |
| 2021-07-19 17:25:23 | GreenTrust (GNT) | Buy | 10 | 0.33082512 | 3.31 | 0 |
| 2021-07-19 17:25:23 | USD Coin (USDC) | Sell | 3.31682841 | 1.00090498 | 3.32 | 0.011579 |
| 2021-07-19 17:26:20 | GreenTrust (GNT) | Buy | 1 | 0.32766426 | 0.33 | 0 |
| 2021-07-19 17:26:20 | USD Coin (USDC) | Sell | 0.32851379 | 1.00090498 | 0.33 | 0.001147 |
| 2021-07-19 17:26:24 | GreenTrust (GNT) | Buy | 5 | 0.32766426 | 1.64 | 0 |
| 2021-07-19 17:26:24 | USD Coin (USDC) | Sell | 1.64256894 | 1.00090498 | 1.64 | 0.005734 |
| 2021-07-19 17:26:28 | GreenTrust (GNT) | Buy | 4 | 0.32766426 | 1.31 | 0 |

| 2021-07-19 17:26:28 | USD Coin (USDC) | Sell | 1.31405515 | 1.00090498 | 1.32 | 0.004587 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:26:30 | GreenTrust (GNT) | Buy | 10 | 0.32450341 | 3.25 | 0 |
| 2021-07-19 17:26:30 | GreenTrust (GNT) | Buy | 10 | 0.32134255 | 3.21 | 0 |
| 2021-07-19 17:26:30 | USD Coin (USDC) | Sell | 3.25344735 | 1.00090498 | 3.26 | 0.011358 |
| 2021-07-19 17:26:30 | USD Coin (USDC) | Sell | 3.22175682 | 1.00090498 | 3.22 | 0.011247 |
| 2021-07-19 17:26:43 | GreenTrust (GNT) | Buy | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:26:43 | GreenTrust (GNT) | Buy | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:26:43 | GreenTrust (GNT) | Buy | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:26:43 | GreenTrust (GNT) | Buy | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:26:43 | USD Coin (USDC) | Sell | 3.19006629 | 1.00090498 | 3.19 | 0.011136 |
| 2021-07-19 17:26:43 | USD Coin (USDC) | Sell | 3.15837576 | 1.00090498 | 3.16 | 0.011026 |
| 2021-07-19 17:26:43 | USD Coin (USDC) | Sell | 3.12668523 | 1.00090498 | 3.13 | 0.010915 |
| 2021-07-19 17:26:43 | USD Coin (USDC) | Sell | 3.09500474 | 1.00090498 | 3.1 | 0.010805 |
| 2021-07-19 17:26:51 | USD Coin (USDC) | Buy | 3.13634424 | 1.00090498 | 3.15 | 0.011026 |
| 2021-07-19 17:26:51 | GreenTrust (GNT) | Sell | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:26:57 | GreenTrust (GNT) | Buy | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:26:57 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:26:57 | USD Coin (USDC) | Sell | 3.09500474 | 1.00090498 | 3.1 | 0.010805 |
| 2021-07-19 17:26:57 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:26:58 | GreenTrust (GNT) | Buy | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 17:26:58 | GreenTrust (GNT) | Buy | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 17:26:58 | GreenTrust (GNT) | Buy | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-19 17:26:58 | GreenTrust (GNT) | Buy | 10 | 0.29289583 | 2.93 | 0 |

| 2021-07-19 17:26:58 | USD Coin (USDC) | Sell | 3.03162368 | 1.00090498 | 3.03 | 0.010583 |
| 2021-07-19 17:26:58 | USD Coin (USDC) | Sell | 2.99993315 | 1.00090498 | 3 | 0.010473 |
| 2021-07-19 17:26:58 | USD Coin (USDC) | Sell | 2.96824262 | 1.00090498 | 2.97 | 0.010362 |
| 2021-07-19 17:26:58 | USD Coin (USDC) | Sell | 2.93655209 | 1.00090498 | 2.94 | 0.010251 |
| 2021-07-19 17:27:06 | USD Coin (USDC) | Buy | 2.94753739 | 1.00090498 | 2.96 | 0.010362 |
| 2021-07-19 17:27:06 | USD Coin (USDC) | Buy | 2.97900686 | 1.00090498 | 2.99 | 0.010473 |
| 2021-07-19 17:27:06 | USD Coin (USDC) | Buy | 3.01047633 | 1.00090498 | 3.02 | 0.010583 |
| 2021-07-19 17:27:06 | USD Coin (USDC) | Buy | 3.0419458 | 1.00090498 | 3.06 | 0.010694 |
| 2021-07-19 17:27:06 | GreenTrust (GNT) | Sell | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-19 17:27:06 | GreenTrust (GNT) | Sell | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 17:27:06 | GreenTrust (GNT) | Sell | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 17:27:06 | GreenTrust (GNT) | Sell | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:27:08 | GreenTrust (GNT) | Buy | 10 | 0.29551319 | 2.96 | 0 |
| 2021-07-19 17:27:08 | USD Coin (USDC) | Sell | 2.96279361 | 1.00090498 | 2.97 | 0.010343 |
| 2021-07-19 17:27:08 | GreenTrust (GNT) | Buy | 10 | 0.29551319 | 2.96 | 0 |
| 2021-07-19 17:27:08 | USD Coin (USDC) | Sell | 2.96279361 | 1.00090498 | 2.97 | 0.010343 |
| 2021-07-19 17:27:08 | GreenTrust (GNT) | Buy | 10 | 0.29551319 | 2.96 | 0 |
| 2021-07-19 17:27:08 | USD Coin (USDC) | Sell | 2.96279361 | 1.00090498 | 2.97 | 0.010343 |
| 2021-07-19 17:27:13 | USD Coin (USDC) | Buy | 2.97900686 | 1.00090498 | 2.99 | 0.010473 |
| 2021-07-19 17:27:13 | USD Coin (USDC) | Buy | 3.01047633 | 1.00090498 | 3.02 | 0.010583 |
| 2021-07-19 17:27:13 | USD Coin (USDC) | Buy | 3.0419458 | 1.00090498 | 3.06 | 0.010694 |
| 2021-07-19 17:27:13 | GreenTrust (GNT) | Sell | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 17:27:13 | GreenTrust (GNT) | Sell | 10 | 0.3023784 | 3.02 | 0 |

| 2021-07-19 17:27:13 | GreenTrust (GNT) | Sell | 10 | 0.30553926 | 3.06 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:27:13 | USD Coin (USDC) | Buy | 3.07341527 | 1.00090498 | 3.09 | 0.010805 |
| 2021-07-19 17:27:13 | USD Coin (USDC) | Buy | 3.10487477 | 1.00090498 | 3.12 | 0.010915 |
| 2021-07-19 17:27:13 | USD Coin (USDC) | Buy | 3.13634424 | 1.00090498 | 3.15 | 0.011026 |
| 2021-07-19 17:27:13 | USD Coin (USDC) | Buy | 3.16781371 | 1.00090498 | 3.18 | 0.011136 |
| 2021-07-19 17:27:13 | GreenTrust (GNT) | Sell | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:27:13 | GreenTrust (GNT) | Sell | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:27:13 | GreenTrust (GNT) | Sell | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:27:13 | GreenTrust (GNT) | Sell | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:27:17 | GreenTrust (GNT) | Buy | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:27:17 | GreenTrust (GNT) | Buy | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:27:17 | GreenTrust (GNT) | Buy | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:27:17 | USD Coin (USDC) | Sell | 3.15837576 | 1.00090498 | 3.16 | 0.011026 |
| 2021-07-19 17:27:17 | USD Coin (USDC) | Sell | 3.12668523 | 1.00090498 | 3.13 | 0.010915 |
| 2021-07-19 17:27:17 | USD Coin (USDC) | Sell | 3.09500474 | 1.00090498 | 3.1 | 0.010805 |
| 2021-07-19 17:27:19 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:27:19 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:27:20 | USD Coin (USDC) | Buy | 3.07341527 | 1.00090498 | 3.09 | 0.010805 |
| 2021-07-19 17:27:20 | GreenTrust (GNT) | Sell | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:27:21 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:27:21 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:27:31 | GreenTrust (GNT) | Buy | 9 | 0.3023784 | 2.72 | 0 |
| 2021-07-19 17:27:31 | USD Coin (USDC) | Sell | 2.72846131 | 1.00090498 | 2.73 | 0.009525 |

| 2021-07-19 17:27:32 | USD Coin (USDC) | Buy | 3.07341527 | 1.00090498 | 3.09 | 0.010805 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:27:32 | GreenTrust (GNT) | Sell | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:27:35 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:27:35 | GreenTrust (GNT) | Buy | 1 | 0.3023784 | 0.3 | 0 |
| 2021-07-19 17:27:35 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:27:35 | USD Coin (USDC) | Sell | 0.30316237 | 1.00090498 | 0.3 | 0.001058 |
| 2021-07-19 17:27:37 | USD Coin (USDC) | Buy | 3.0419458 | 1.00090498 | 3.06 | 0.010694 |
| 2021-07-19 17:27:37 | GreenTrust (GNT) | Sell | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:27:40 | USD Coin (USDC) | Buy | 3.07341527 | 1.00090498 | 3.09 | 0.010805 |
| 2021-07-19 17:27:40 | GreenTrust (GNT) | Sell | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:27:59 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:27:59 | GreenTrust (GNT) | Buy | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 17:27:59 | GreenTrust (GNT) | Buy | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 17:27:59 | GreenTrust (GNT) | Buy | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-19 17:27:59 | GreenTrust (GNT) | Buy | 10 | 0.29289583 | 2.93 | 0 |
| 2021-07-19 17:27:59 | GreenTrust (GNT) | Buy | 10 | 0.28973497 | 2.9 | 0 |
| 2021-07-19 17:27:59 | GreenTrust (GNT) | Buy | 10 | 0.28657411 | 2.87 | 0 |
| 2021-07-19 17:27:59 | GreenTrust (GNT) | Buy | 10 | 0.28341325 | 2.83 | 0 |
| 2021-07-19 17:27:59 | GreenTrust (GNT) | Buy | 10 | 0.2802534 | 2.8 | 0 |
| 2021-07-19 17:27:59 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:27:59 | USD Coin (USDC) | Sell | 3.03162368 | 1.00090498 | 3.03 | 0.010583 |
| 2021-07-19 17:27:59 | USD Coin (USDC) | Sell | 2.99993315 | 1.00090498 | 3 | 0.010473 |
| 2021-07-19 17:27:59 | USD Coin (USDC) | Sell | 2.96824262 | 1.00090498 | 2.97 | 0.010362 |

| 2021-07-19 17:27:59 | USD Coin (USDC) | Sell | 2.93655209 | 1.00090498 | 2.94 | 0.010251 |
| 2021-07-19 17:27:59 | USD Coin (USDC) | Sell | 2.90486156 | 1.00090498 | 2.91 | 0.010141 |
| 2021-07-19 17:27:59 | USD Coin (USDC) | Sell | 2.87317103 | 1.00090498 | 2.88 | 0.01003 |
| 2021-07-19 17:27:59 | USD Coin (USDC) | Sell | 2.8414805 | 1.00090498 | 2.84 | 0.009919 |
| 2021-07-19 17:27:59 | USD Coin (USDC) | Sell | 2.8098 | 1.00090498 | 2.81 | 0.009809 |
| 2021-07-19 17:28:47 | USD Coin (USDC) | Buy | 2.82165951 | 1.00090498 | 2.83 | 0.009919 |
| 2021-07-19 17:28:47 | GreenTrust (GNT) | Sell | 10 | 0.28341325 | 2.83 | 0 |
| 2021-07-19 17:28:58 | USD Coin (USDC) | Buy | 2.85312898 | 1.00090498 | 2.87 | 0.01003 |
| 2021-07-19 17:28:58 | USD Coin (USDC) | Buy | 2.88459845 | 1.00090498 | 2.9 | 0.010141 |
| 2021-07-19 17:28:58 | GreenTrust (GNT) | Sell | 10 | 0.28657411 | 2.87 | 0 |
| 2021-07-19 17:28:58 | GreenTrust (GNT) | Sell | 10 | 0.28973497 | 2.9 | 0 |
| 2021-07-19 17:29:10 | USD Coin (USDC) | Buy | 2.91606792 | 1.00090498 | 2.93 | 0.010251 |
| 2021-07-19 17:29:10 | USD Coin (USDC) | Buy | 2.94753739 | 1.00090498 | 2.96 | 0.010362 |
| 2021-07-19 17:29:10 | USD Coin (USDC) | Buy | 2.97900686 | 1.00090498 | 2.99 | 0.010473 |
| 2021-07-19 17:29:10 | GreenTrust (GNT) | Sell | 10 | 0.29289583 | 2.93 | 0 |
| 2021-07-19 17:29:10 | GreenTrust (GNT) | Sell | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-19 17:29:10 | GreenTrust (GNT) | Sell | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 17:30:03 | USD Coin (USDC) | Buy | 3.01047633 | 1.00090498 | 3.02 | 0.010583 |
| 2021-07-19 17:30:03 | GreenTrust (GNT) | Sell | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 17:31:54 | USD Coin (USDC) | Buy | 3.0419458 | 1.00090498 | 3.06 | 0.010694 |
| 2021-07-19 17:31:54 | GreenTrust (GNT) | Sell | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:32:08 | USD Coin (USDC) | Buy | 3.07341527 | 1.00090498 | 3.09 | 0.010805 |
| 2021-07-19 17:32:08 | GreenTrust (GNT) | Sell | 10 | 0.30870012 | 3.09 | 0 |

| 2021-07-19 17:34:49 | USD Coin (USDC) | Buy | 3.10487477 | 1.00090498 | 3.12 | 0.010915 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:34:49 | USD Coin (USDC) | Buy | 3.13634424 | 1.00090498 | 3.15 | 0.011026 |
| 2021-07-19 17:34:49 | USD Coin (USDC) | Buy | 3.16781371 | 1.00090498 | 3.18 | 0.011136 |
| 2021-07-19 17:34:49 | USD Coin (USDC) | Buy | 3.19928318 | 1.00090498 | 3.21 | 0.011247 |
| 2021-07-19 17:34:49 | GreenTrust (GNT) | Sell | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:34:49 | GreenTrust (GNT) | Sell | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:34:49 | GreenTrust (GNT) | Sell | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:34:49 | GreenTrust (GNT) | Sell | 10 | 0.32134255 | 3.21 | 0 |
| 2021-07-19 17:36:23 | GreenTrust (GNT) | Buy | 10 | 0.31818169 | 3.18 | 0 |
| 2021-07-19 17:36:23 | GreenTrust (GNT) | Buy | 10 | 0.31502083 | 3.15 | 0 |
| 2021-07-19 17:36:23 | GreenTrust (GNT) | Buy | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:36:23 | GreenTrust (GNT) | Buy | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:36:23 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:36:23 | USD Coin (USDC) | Sell | 3.19006629 | 1.00090498 | 3.19 | 0.011136 |
| 2021-07-19 17:36:23 | USD Coin (USDC) | Sell | 3.15837576 | 1.00090498 | 3.16 | 0.011026 |
| 2021-07-19 17:36:23 | USD Coin (USDC) | Sell | 3.12668523 | 1.00090498 | 3.13 | 0.010915 |
| 2021-07-19 17:36:23 | USD Coin (USDC) | Sell | 3.09500474 | 1.00090498 | 3.1 | 0.010805 |
| 2021-07-19 17:36:23 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:36:32 | USD Coin (USDC) | Buy | 3.07341527 | 1.00090498 | 3.09 | 0.010805 |
| 2021-07-19 17:36:32 | USD Coin (USDC) | Buy | 3.10487477 | 1.00090498 | 3.12 | 0.010915 |
| 2021-07-19 17:36:32 | GreenTrust (GNT) | Sell | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:36:32 | GreenTrust (GNT) | Sell | 10 | 0.31185997 | 3.12 | 0 |
| 2021-07-19 17:38:52 | GreenTrust (GNT) | Buy | 10 | 0.30870012 | 3.09 | 0 |

| 2021-07-19 17:38:52 | USD Coin (USDC) | Sell | 3.09500474 | 1.00090498 | 3.1 | 0.010805 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:41:38 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:41:38 | GreenTrust (GNT) | Buy | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 17:41:38 | GreenTrust (GNT) | Buy | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 17:41:38 | GreenTrust (GNT) | Buy | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-19 17:41:38 | GreenTrust (GNT) | Buy | 10 | 0.29289583 | 2.93 | 0 |
| 2021-07-19 17:41:38 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 17:41:38 | USD Coin (USDC) | Sell | 3.03162368 | 1.00090498 | 3.03 | 0.010583 |
| 2021-07-19 17:41:38 | USD Coin (USDC) | Sell | 2.99993315 | 1.00090498 | 3 | 0.010473 |
| 2021-07-19 17:41:38 | USD Coin (USDC) | Sell | 2.96824262 | 1.00090498 | 2.97 | 0.010362 |
| 2021-07-19 17:41:38 | USD Coin (USDC) | Sell | 2.93655209 | 1.00090498 | 2.94 | 0.010251 |
| 2021-07-19 17:41:39 | GreenTrust (GNT) | Buy | 10 | 0.28973497 | 2.9 | 0 |
| 2021-07-19 17:41:39 | GreenTrust (GNT) | Buy | 10 | 0.28657411 | 2.87 | 0 |
| 2021-07-19 17:41:39 | GreenTrust (GNT) | Buy | 10 | 0.28341325 | 2.83 | 0 |
| 2021-07-19 17:41:39 | USD Coin (USDC) | Sell | 2.90486156 | 1.00090498 | 2.91 | 0.010141 |
| 2021-07-19 17:41:39 | USD Coin (USDC) | Sell | 2.87317103 | 1.00090498 | 2.88 | 0.01003 |
| 2021-07-19 17:41:39 | USD Coin (USDC) | Sell | 2.8414805 | 1.00090498 | 2.84 | 0.009919 |
| 2021-07-19 17:41:52 | USD Coin (USDC) | Buy | 2.85312898 | 1.00090498 | 2.87 | 0.01003 |
| 2021-07-19 17:41:52 | USD Coin (USDC) | Buy | 2.88459845 | 1.00090498 | 2.9 | 0.010141 |
| 2021-07-19 17:41:52 | GreenTrust (GNT) | Sell | 10 | 0.28657411 | 2.87 | 0 |
| 2021-07-19 17:41:52 | GreenTrust (GNT) | Sell | 10 | 0.28973497 | 2.9 | 0 |
| 2021-07-19 17:42:13 | USD Coin (USDC) | Buy | 2.91606792 | 1.00090498 | 2.93 | 0.010251 |
| 2021-07-19 17:42:13 | GreenTrust (GNT) | Sell | 10 | 0.29289583 | 2.93 | 0 |

| 2021-07-19 17:42:20 | GreenTrust (GNT) | Buy | 10 | 0.28973497 | 2.9 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-19 17:42:20 | USD Coin (USDC) | Sell | 2.90486156 | 1.00090498 | 2.91 | 0.010141 |
| 2021-07-19 17:42:28 | USD Coin (USDC) | Buy | 2.91606792 | 1.00090498 | 2.93 | 0.010251 |
| 2021-07-19 17:42:28 | GreenTrust (GNT) | Sell | 10 | 0.29289583 | 2.93 | 0 |
| 2021-07-19 17:42:42 | GreenTrust (GNT) | Buy | 10 | 0.28973497 | 2.9 | 0 |
| 2021-07-19 17:42:42 | GreenTrust (GNT) | Buy | 10 | 0.28657411 | 2.87 | 0 |
| 2021-07-19 17:42:42 | GreenTrust (GNT) | Buy | 10 | 0.28341325 | 2.83 | 0 |
| 2021-07-19 17:42:42 | USD Coin (USDC) | Sell | 2.90486156 | 1.00090498 | 2.91 | 0.010141 |
| 2021-07-19 17:42:42 | USD Coin (USDC) | Sell | 2.87317103 | 1.00090498 | 2.88 | 0.01003 |
| 2021-07-19 17:42:42 | USD Coin (USDC) | Sell | 2.8414805 | 1.00090498 | 2.84 | 0.009919 |
| 2021-07-19 17:42:42 | GreenTrust (GNT) | Buy | 10 | 0.2802534 | 2.8 | 0 |
| 2021-07-19 17:42:42 | USD Coin (USDC) | Sell | 2.8098 | 1.00090498 | 2.81 | 0.009809 |
| 2021-07-19 17:42:51 | USD Coin (USDC) | Buy | 2.82165951 | 1.00090498 | 2.83 | 0.009919 |
| 2021-07-19 17:42:51 | GreenTrust (GNT) | Sell | 10 | 0.28341325 | 2.83 | 0 |
| 2021-07-19 17:43:14 | USD Coin (USDC) | Buy | 2.85312898 | 1.00090498 | 2.87 | 0.01003 |
| 2021-07-19 17:43:14 | USD Coin (USDC) | Buy | 2.88459845 | 1.00090498 | 2.9 | 0.010141 |
| 2021-07-19 17:43:14 | GreenTrust (GNT) | Sell | 10 | 0.28657411 | 2.87 | 0 |
| 2021-07-19 17:43:14 | GreenTrust (GNT) | Sell | 10 | 0.28973497 | 2.9 | 0 |
| 2021-07-19 17:43:47 | GreenTrust (GNT) | Buy | 10 | 0.28657411 | 2.87 | 0 |
| 2021-07-19 17:43:47 | GreenTrust (GNT) | Buy | 10 | 0.28341325 | 2.83 | 0 |
| 2021-07-19 17:43:47 | USD Coin (USDC) | Sell | 2.87317103 | 1.00090498 | 2.88 | 0.01003 |
| 2021-07-19 17:43:47 | USD Coin (USDC) | Sell | 2.8414805 | 1.00090498 | 2.84 | 0.009919 |
| 2021-07-19 17:44:21 | USD Coin (USDC) | Buy | 2.85312898 | 1.00090498 | 2.87 | 0.01003 |

| 2021-07-19 17:44:21 | GreenTrust (GNT) | Sell | 10 | 0.28657411 | 2.87 | 0 |
| 2021-07-19 17:44:50 | USD Coin (USDC) | Buy | 2.88459845 | 1.00090498 | 2.9 | 0.010141 |
| 2021-07-19 17:44:50 | GreenTrust (GNT) | Sell | 10 | 0.28973497 | 2.9 | 0 |
| 2021-07-19 17:45:26 | USD Coin (USDC) | Buy | 2.91606792 | 1.00090498 | 2.93 | 0.010251 |
| 2021-07-19 17:45:26 | GreenTrust (GNT) | Sell | 10 | 0.29289583 | 2.93 | 0 |
| 2021-07-19 17:46:02 | USD Coin (USDC) | Buy | 2.94753739 | 1.00090498 | 2.96 | 0.010362 |
| 2021-07-19 17:46:02 | GreenTrust (GNT) | Sell | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-19 17:47:07 | USD Coin (USDC) | Buy | 2.97900686 | 1.00090498 | 2.99 | 0.010473 |
| 2021-07-19 17:47:07 | GreenTrust (GNT) | Sell | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 17:47:44 | USD Coin (USDC) | Buy | 3.01047633 | 1.00090498 | 3.02 | 0.010583 |
| 2021-07-19 17:47:44 | GreenTrust (GNT) | Sell | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 17:48:28 | USD Coin (USDC) | Buy | 3.0419458 | 1.00090498 | 3.06 | 0.010694 |
| 2021-07-19 17:48:28 | GreenTrust (GNT) | Sell | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 17:51:33 | USD Coin (USDC) | Buy | 3.07341527 | 1.00090498 | 3.09 | 0.010805 |
| 2021-07-19 17:51:33 | GreenTrust (GNT) | Sell | 10 | 0.30870012 | 3.09 | 0 |
| 2021-07-19 17:59:44 | Decentraland (MANA) | Buy | 2 | 0.551885 | 1.1 | 0 |
| 2021-07-19 17:59:44 | USD Coin (USDC) | Sell | 1.1066317 | 1.00090498 | 1.11 | 0.003863 |
| 2021-07-19 18:10:25 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 18:10:25 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 18:10:28 | USD Coin (USDC) | Buy | 0.61468305 | 1.00090498 | 0.62 | 0.002161 |
| 2021-07-19 18:10:28 | GreenTrust (GNT) | Sell | 2 | 0.30870012 | 0.62 | 0 |
| 2021-07-19 18:10:35 | USD Coin (USDC) | Buy | 2.45873221 | 1.00090498 | 2.47 | 0.008644 |
| 2021-07-19 18:10:35 | GreenTrust (GNT) | Sell | 8 | 0.30870012 | 2.47 | 0 |

| 2021-07-19 18:14:55 | GreenTrust (GNT) | Buy | 10 | 0.30553926 | 3.06 | 0 |
| 2021-07-19 18:14:55 | GreenTrust (GNT) | Buy | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-19 18:14:55 | USD Coin (USDC) | Sell | 3.06331421 | 1.00090498 | 3.07 | 0.010694 |
| 2021-07-19 18:14:55 | USD Coin (USDC) | Sell | 3.03162368 | 1.00090498 | 3.03 | 0.010583 |
| 2021-07-19 18:23:58 | Dogecoin (DOGE) | Buy | 1,187.2 | 0.17010517 | 201.95 | 0 |
| 2021-07-19 18:25:03 | Dogecoin (DOGE) | Buy | 213 | 0.17010517 | 36.23 | 0 |
| 2021-07-19 19:35:10 | GreenTrust (GNT) | Buy | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 19:35:10 | USD Coin (USDC) | Sell | 2.99993315 | 1.00090498 | 3 | 0.010473 |
| 2021-07-19 19:42:40 | GreenTrust (GNT) | Buy | 5 | 0.29605668 | 1.48 | 0 |
| 2021-07-19 19:42:40 | USD Coin (USDC) | Sell | 1.48412131 | 1.00090498 | 1.49 | 0.005181 |
| 2021-07-19 19:43:17 | GreenTrust (GNT) | Buy | 5 | 0.29605668 | 1.48 | 0 |
| 2021-07-19 19:43:17 | USD Coin (USDC) | Sell | 1.48412131 | 1.00090498 | 1.49 | 0.005181 |
| 2021-07-19 19:46:32 | GreenTrust (GNT) | Buy | 10 | 0.29289583 | 2.93 | 0 |
| 2021-07-19 19:46:32 | USD Coin (USDC) | Sell | 2.93655209 | 1.00090498 | 2.94 | 0.010251 |
| 2021-07-19 20:27:06 | GreenTrust (GNT) | Buy | 10 | 0.28973497 | 2.9 | 0 |
| 2021-07-19 20:27:06 | USD Coin (USDC) | Sell | 2.90486156 | 1.00090498 | 2.91 | 0.010141 |
| 2021-07-19 20:34:19 | GreenTrust (GNT) | Buy | 10 | 0.28657411 | 2.87 | 0 |
| 2021-07-19 20:34:19 | USD Coin (USDC) | Sell | 2.87317103 | 1.00090498 | 2.88 | 0.01003 |
| 2021-07-19 20:38:23 | GreenTrust (GNT) | Buy | 10 | 0.28341325 | 2.83 | 0 |
| 2021-07-19 20:38:23 | GreenTrust (GNT) | Buy | 10 | 0.2802534 | 2.8 | 0 |
| 2021-07-19 20:38:23 | USD Coin (USDC) | Sell | 2.8414805 | 1.00090498 | 2.84 | 0.009919 |
| 2021-07-19 20:38:23 | USD Coin (USDC) | Sell | 2.8098 | 1.00090498 | 2.81 | 0.009809 |
| 2021-07-19 22:08:50 | USD Coin (USDC) | Buy | 2.82165951 | 1.00090498 | 2.83 | 0.009919 |

| 2021-07-19 22:08:50 | GreenTrust (GNT) | Sell | 10 | 0.28341325 | 2.83 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-19 22:08:51 | GreenTrust (GNT) | Buy | 10 | 0.2802534 | 2.8 | 0 |
| 2021-07-19 22:08:51 | USD Coin (USDC) | Sell | 2.8098 | 1.00090498 | 2.81 | 0.009809 |
| 2021-07-19 22:15:50 | USD Coin (USDC) | Buy | 10.1088926 | 1.00090498 | 10.15 | 0.035538 |
| 2021-07-19 22:15:50 | Basic Attention ... (BAT | Sell | 22 | 0.4615263 | 10.15 | 0 |
| 2021-07-19 22:39:59 | USD Coin (USDC) | Buy | 2.82165951 | 1.00090498 | 2.83 | 0.009919 |
| 2021-07-19 22:39:59 | GreenTrust (GNT) | Sell | 10 | 0.28341325 | 2.83 | 0 |
| 2021-07-19 22:44:50 | USD Coin (USDC) | Buy | 2.85312898 | 1.00090498 | 2.87 | 0.01003 |
| 2021-07-19 22:44:50 | USD Coin (USDC) | Buy | 2.88459845 | 1.00090498 | 2.9 | 0.010141 |
| 2021-07-19 22:44:50 | USD Coin (USDC) | Buy | 2.91606792 | 1.00090498 | 2.93 | 0.010251 |
| 2021-07-19 22:44:50 | GreenTrust (GNT) | Sell | 10 | 0.28657411 | 2.87 | 0 |
| 2021-07-19 22:44:50 | GreenTrust (GNT) | Sell | 10 | 0.28973497 | 2.9 | 0 |
| 2021-07-19 22:44:50 | GreenTrust (GNT) | Sell | 10 | 0.29289583 | 2.93 | 0 |
| 2021-07-19 22:48:31 | USD Coin (USDC) | Buy | 2.94753739 | 1.00090498 | 2.96 | 0.010362 |
| 2021-07-19 22:48:31 | USD Coin (USDC) | Buy | 2.97900686 | 1.00090498 | 2.99 | 0.010473 |
| 2021-07-19 22:48:31 | GreenTrust (GNT) | Sell | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-19 22:48:31 | GreenTrust (GNT) | Sell | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-19 22:59:30 | GreenTrust (GNT) | Buy | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-19 22:59:30 | GreenTrust (GNT) | Buy | 10 | 0.29289583 | 2.93 | 0 |
| 2021-07-19 22:59:30 | GreenTrust (GNT) | Buy | 10 | 0.28973497 | 2.9 | 0 |
| 2021-07-19 22:59:30 | USD Coin (USDC) | Sell | 2.96824262 | 1.00090498 | 2.97 | 0.010362 |
| 2021-07-19 22:59:30 | USD Coin (USDC) | Sell | 2.93655209 | 1.00090498 | 2.94 | 0.010251 |
| 2021-07-19 22:59:30 | USD Coin (USDC) | Sell | 2.90486156 | 1.00090498 | 2.91 | 0.010141 |

| 2021-07-19 22:59:31 | USD Coin (USDC) | Buy | 2.91606792 | 1.00090498 | 2.93 | 0.010251 |
|---|---|---|---|---|---|---|
| 2021-07-19 22:59:31 | GreenTrust (GNT) | Sell | 10 | 0.29289583 | 2.93 | 0 |
| 2021-07-19 23:17:10 | Dogecoin (DOGE) | Buy | 400 | 0.17319799 | 69.28 | 0 |
| 2021-07-19 23:31:17 | Loom Network (LOOM) | Buy | 162 | 0.04934462 | 7.99 | 0 |
| 2021-07-19 23:31:17 | USD Coin (USDC) | Sell | 8.0145531 | 1.00090498 | 8.02 | 0.027978 |
| 2021-07-20 00:05:21 | Dogecoin (DOGE) | Sell | 95 | 0.17319799 | 16.45 | 0 |
| 2021-07-20 00:55:52 | USD Coin (USDC) | Buy | 2.94753739 | 1.00090498 | 2.96 | 0.010362 |
| 2021-07-20 00:55:52 | USD Coin (USDC) | Buy | 2.97900686 | 1.00090498 | 2.99 | 0.010473 |
| 2021-07-20 00:55:52 | GreenTrust (GNT) | Sell | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-20 00:55:52 | GreenTrust (GNT) | Sell | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-20 01:12:50 | USD Coin (USDC) | Buy | 3.01047633 | 1.00090498 | 3.02 | 0.010583 |
| 2021-07-20 01:12:50 | GreenTrust (GNT) | Sell | 10 | 0.3023784 | 3.02 | 0 |
| 2021-07-20 01:13:54 | GreenTrust (GNT) | Buy | 10 | 0.29921754 | 2.99 | 0 |
| 2021-07-20 01:13:54 | USD Coin (USDC) | Sell | 2.99993315 | 1.00090498 | 3 | 0.010473 |
| 2021-07-20 01:17:14 | USD Coin (USDC) | Buy | 54.9219504 | 1.00090498 | 55.16 | 0.193077 |
| 2021-07-20 01:19:27 | USD Coin (USDC) | Buy | 1.77936236 | 1.00090498 | 1.79 | 0.006255 |
| 2021-07-20 01:19:27 | GreenTrust (GNT) | Sell | 6 | 0.29787133 | 1.79 | 0 |
| 2021-07-20 01:19:39 | USD Coin (USDC) | Buy | 2.98424845 | 1.00090498 | 3 | 0.010491 |
| 2021-07-20 01:19:39 | GreenTrust (GNT) | Sell | 10 | 0.29974402 | 3 | 0 |
| 2021-07-20 01:26:00 | USD Coin (USDC) | Buy | 3.02095951 | 1.00090498 | 3.03 | 0.01062 |
| 2021-07-20 01:26:00 | GreenTrust (GNT) | Sell | 10 | 0.30343135 | 3.03 | 0 |
| 2021-07-20 01:27:26 | USD Coin (USDC) | Buy | 3.05768053 | 1.00090498 | 3.07 | 0.010749 |
| 2021-07-20 01:27:26 | GreenTrust (GNT) | Sell | 10 | 0.30711969 | 3.07 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-20 01:28:37 | USD Coin (USDC) | Buy | 3.09439159 | 1.00090498 | 3.11 | 0.010878 |
| 2021-07-20 01:28:37 | GreenTrust (GNT) | Sell | 10 | 0.31080702 | 3.11 | 0 |
| 2021-07-20 01:28:58 | GreenTrust (GNT) | Buy | 10 | 0.30711969 | 3.07 | 0 |
| 2021-07-20 01:28:58 | USD Coin (USDC) | Sell | 3.07915947 | 1.00090498 | 3.08 | 0.010749 |
| 2021-07-20 01:30:31 | USD Coin (USDC) | Buy | 3.09439159 | 1.00090498 | 3.11 | 0.010878 |
| 2021-07-20 01:30:31 | GreenTrust (GNT) | Sell | 10 | 0.31080702 | 3.11 | 0 |
| 2021-07-20 01:30:49 | USD Coin (USDC) | Buy | 3.13110265 | 1.00090498 | 3.14 | 0.011007 |
| 2021-07-20 01:30:49 | GreenTrust (GNT) | Sell | 10 | 0.31449436 | 3.14 | 0 |
| 2021-07-20 01:30:56 | GreenTrust (GNT) | Buy | 10 | 0.31080702 | 3.11 | 0 |
| 2021-07-20 01:30:56 | USD Coin (USDC) | Sell | 3.11612841 | 1.00090498 | 3.12 | 0.010878 |
| 2021-07-20 01:32:06 | GreenTrust (GNT) | Buy | 10 | 0.30711969 | 3.07 | 0 |
| 2021-07-20 01:32:06 | USD Coin (USDC) | Sell | 3.07915947 | 1.00090498 | 3.08 | 0.010749 |
| 2021-07-20 01:32:46 | GreenTrust (GNT) | Buy | 10 | 0.30343135 | 3.03 | 0 |
| 2021-07-20 01:32:46 | USD Coin (USDC) | Sell | 3.0421805 | 1.00090498 | 3.04 | 0.01062 |
| 2021-07-20 01:44:15 | Synthetix Networ... (SN) | Buy | 3.95 | 7.82793043 | 30.92 | 0 |
| 2021-07-20 02:12:10 | Dogecoin (DOGE) | Buy | 95 | 0.17010517 | 16.16 | 0 |
| 2021-07-20 02:15:51 | USD Coin (USDC) | Buy | 17.2806872 | 1.00090498 | 17.36 | 0.06075 |
| 2021-07-20 02:15:51 | Basic Attention ... (BAT | Sell | 37 | 0.46911015 | 17.36 | 0 |
| 2021-07-20 02:29:05 | GreenTrust (GNT) | Buy | 10 | 0.29974402 | 3 | 0 |
| 2021-07-20 02:29:05 | GreenTrust (GNT) | Buy | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-20 02:29:05 | GreenTrust (GNT) | Buy | 10 | 0.29236935 | 2.92 | 0 |
| 2021-07-20 02:29:05 | USD Coin (USDC) | Sell | 3.00521156 | 1.00090498 | 3.01 | 0.010491 |
| 2021-07-20 02:29:05 | USD Coin (USDC) | Sell | 2.96824262 | 1.00090498 | 2.97 | 0.010362 |

| 2021-07-20 02:29:05 | USD Coin (USDC) | Sell | 2.93127368 | 1.00090498 | 2.93 | 0.010233 |
|---|---|---|---|---|---|---|
| 2021-07-20 02:56:00 | Synthetix Networ... (SN) | Buy | 4 | 7.65875311 | 30.64 | 0 |
| 2021-07-20 02:56:00 | Synthetix Networ... (SN) | Buy | 0.04 | 7.65875311 | 0.31 | 0 |
| 2021-07-20 02:57:58 | USD Coin (USDC) | Sell | 27.3889269 | 1.00090498 | 27.41 | 0.095613 |
| 2021-07-20 04:04:29 | Dogecoin (DOGE) | Sell | 95 | 0.17319799 | 16.45 | 0 |
| 2021-07-20 05:14:54 | GreenTrust (GNT) | Buy | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 05:14:54 | GreenTrust (GNT) | Buy | 10 | 0.28499368 | 2.85 | 0 |
| 2021-07-20 05:14:54 | GreenTrust (GNT) | Buy | 10 | 0.28130635 | 2.81 | 0 |
| 2021-07-20 05:14:54 | GreenTrust (GNT) | Buy | 10 | 0.27761901 | 2.78 | 0 |
| 2021-07-20 05:14:54 | GreenTrust (GNT) | Buy | 10 | 0.27393168 | 2.74 | 0 |
| 2021-07-20 05:14:54 | GreenTrust (GNT) | Buy | 10 | 0.27024435 | 2.7 | 0 |
| 2021-07-20 05:14:54 | USD Coin (USDC) | Sell | 2.89430474 | 1.00090498 | 2.9 | 0.010104 |
| 2021-07-20 05:14:54 | USD Coin (USDC) | Sell | 2.85732576 | 1.00090498 | 2.86 | 0.009975 |
| 2021-07-20 05:14:54 | USD Coin (USDC) | Sell | 2.82035682 | 1.00090498 | 2.82 | 0.009846 |
| 2021-07-20 05:14:54 | USD Coin (USDC) | Sell | 2.78338788 | 1.00090498 | 2.79 | 0.009717 |
| 2021-07-20 05:14:54 | USD Coin (USDC) | Sell | 2.74641894 | 1.00090498 | 2.75 | 0.009588 |
| 2021-07-20 05:14:54 | USD Coin (USDC) | Sell | 2.70945 | 1.00090498 | 2.71 | 0.009459 |
| 2021-07-20 05:14:57 | USD Coin (USDC) | Buy | 2.72726106 | 1.00090498 | 2.74 | 0.009588 |
| 2021-07-20 05:14:57 | USD Coin (USDC) | Buy | 2.76397212 | 1.00090498 | 2.78 | 0.009717 |
| 2021-07-20 05:14:57 | USD Coin (USDC) | Buy | 2.80068318 | 1.00090498 | 2.81 | 0.009846 |
| 2021-07-20 05:14:57 | GreenTrust (GNT) | Sell | 10 | 0.27393168 | 2.74 | 0 |
| 2021-07-20 05:14:57 | GreenTrust (GNT) | Sell | 10 | 0.27761901 | 2.78 | 0 |
| 2021-07-20 05:14:57 | GreenTrust (GNT) | Sell | 10 | 0.28130635 | 2.81 | 0 |

| 2021-07-20 05:15:04 | USD Coin (USDC) | Buy | 2.83739424 | 1.00090498 | 2.85 | 0.009975 |
| 2021-07-20 05:15:04 | GreenTrust (GNT) | Sell | 10 | 0.28499368 | 2.85 | 0 |
| 2021-07-20 05:15:13 | GreenTrust (GNT) | Buy | 10 | 0.28130635 | 2.81 | 0 |
| 2021-07-20 05:15:13 | GreenTrust (GNT) | Buy | 5 | 0.27761901 | 1.39 | 0 |
| 2021-07-20 05:15:13 | USD Coin (USDC) | Sell | 2.82035682 | 1.00090498 | 2.82 | 0.009846 |
| 2021-07-20 05:15:13 | USD Coin (USDC) | Sell | 1.39169394 | 1.00090498 | 1.39 | 0.004858 |
| 2021-07-20 05:15:18 | GreenTrust (GNT) | Buy | 5 | 0.27761901 | 1.39 | 0 |
| 2021-07-20 05:15:18 | USD Coin (USDC) | Sell | 1.39169394 | 1.00090498 | 1.39 | 0.004858 |
| 2021-07-20 05:15:40 | GreenTrust (GNT) | Buy | 10 | 0.27393168 | 2.74 | 0 |
| 2021-07-20 05:15:40 | USD Coin (USDC) | Sell | 2.74641894 | 1.00090498 | 2.75 | 0.009588 |
| 2021-07-20 05:16:05 | USD Coin (USDC) | Buy | 2.76397212 | 1.00090498 | 2.78 | 0.009717 |
| 2021-07-20 05:16:05 | GreenTrust (GNT) | Sell | 10 | 0.27761901 | 2.78 | 0 |
| 2021-07-20 05:16:27 | USD Coin (USDC) | Buy | 2.80068318 | 1.00090498 | 2.81 | 0.009846 |
| 2021-07-20 05:16:27 | GreenTrust (GNT) | Sell | 10 | 0.28130635 | 2.81 | 0 |
| 2021-07-20 05:16:49 | USD Coin (USDC) | Buy | 0.28373942 | 1.00090498 | 0.28 | 0.000997 |
| 2021-07-20 05:16:49 | GreenTrust (GNT) | Sell | 1 | 0.28499368 | 0.28 | 0 |
| 2021-07-20 05:16:49 | USD Coin (USDC) | Buy | 0.28373942 | 1.00090498 | 0.28 | 0.000997 |
| 2021-07-20 05:16:49 | GreenTrust (GNT) | Sell | 1 | 0.28499368 | 0.28 | 0 |
| 2021-07-20 05:16:55 | USD Coin (USDC) | Buy | 2.26991539 | 1.00090498 | 2.28 | 0.00798 |
| 2021-07-20 05:16:55 | GreenTrust (GNT) | Sell | 8 | 0.28499368 | 2.28 | 0 |
| 2021-07-20 05:22:22 | USD Coin (USDC) | Buy | 2.87411527 | 1.00090498 | 2.89 | 0.010104 |
| 2021-07-20 05:22:22 | USD Coin (USDC) | Buy | 2.91082633 | 1.00090498 | 2.92 | 0.010233 |
| 2021-07-20 05:22:22 | GreenTrust (GNT) | Sell | 10 | 0.28868202 | 2.89 | 0 |

| 2021-07-20 05:22:22 | GreenTrust (GNT) | Sell | 10 | 0.29236935 | 2.92 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-20 05:22:23 | USD Coin (USDC) | Buy | 2.94753739 | 1.00090498 | 2.96 | 0.010362 |
| 2021-07-20 05:22:23 | GreenTrust (GNT) | Sell | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-20 05:45:41 | GreenTrust (GNT) | Buy | 10 | 0.29236935 | 2.92 | 0 |
| 2021-07-20 05:45:41 | USD Coin (USDC) | Sell | 2.93127368 | 1.00090498 | 2.93 | 0.010233 |
| 2021-07-20 05:48:45 | USD Coin (USDC) | Buy | 2.94753739 | 1.00090498 | 2.96 | 0.010362 |
| 2021-07-20 05:48:45 | GreenTrust (GNT) | Sell | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-20 06:17:50 | USD Coin (USDC) | Buy | 2.98424845 | 1.00090498 | 3 | 0.010491 |
| 2021-07-20 06:17:50 | GreenTrust (GNT) | Sell | 10 | 0.29974402 | 3 | 0 |
| 2021-07-20 06:24:24 | Dogecoin (DOGE) | Buy | 95 | 0.17010517 | 16.16 | 0 |
| 2021-07-20 06:34:18 | GreenTrust (GNT) | Buy | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-20 06:34:18 | USD Coin (USDC) | Sell | 2.96824262 | 1.00090498 | 2.97 | 0.010362 |
| 2021-07-20 06:59:38 | USD Coin (USDC) | Buy | 2.98424845 | 1.00090498 | 3 | 0.010491 |
| 2021-07-20 06:59:38 | GreenTrust (GNT) | Sell | 10 | 0.29974402 | 3 | 0 |
| 2021-07-20 06:59:55 | GreenTrust (GNT) | Buy | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-20 06:59:55 | USD Coin (USDC) | Sell | 2.96824262 | 1.00090498 | 2.97 | 0.010362 |
| 2021-07-20 07:00:32 | USD Coin (USDC) | Buy | 2.98424845 | 1.00090498 | 3 | 0.010491 |
| 2021-07-20 07:00:32 | GreenTrust (GNT) | Sell | 10 | 0.29974402 | 3 | 0 |
| 2021-07-20 07:19:51 | Dogecoin (DOGE) | Sell | 51.8 | 0.17319799 | 8.97 | 0 |
| 2021-07-20 07:20:07 | Dogecoin (DOGE) | Sell | 43.2 | 0.17319799 | 7.48 | 0 |
| 2021-07-20 09:02:09 | Dogecoin (DOGE) | Sell | 95 | 0.17629081 | 16.75 | 0 |
| 2021-07-20 09:02:20 | Synthetix Networ... (SN] | Sell | 7.9 | 7.95288041 | 62.83 | 0 |
| 2021-07-20 09:02:22 | Dogecoin (DOGE) | Sell | 95 | 0.17938363 | 17.04 | 0 |

| 2021-07-20 09:02:25 | Synthetix Networ... (SN) | Sell | 0.09 | 7.95288041 | 0.72 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-20 09:11:09 | Dogecoin (DOGE) | Buy | 95 | 0.17629081 | 16.75 | 0 |
| 2021-07-20 09:15:38 | USD Coin (USDC) | Buy | 3.02095951 | 1.00090498 | 3.03 | 0.01062 |
| 2021-07-20 09:15:38 | USD Coin (USDC) | Buy | 3.05768053 | 1.00090498 | 3.07 | 0.010749 |
| 2021-07-20 09:15:38 | GreenTrust (GNT) | Sell | 10 | 0.30343135 | 3.03 | 0 |
| 2021-07-20 09:15:38 | GreenTrust (GNT) | Sell | 10 | 0.30711969 | 3.07 | 0 |
| 2021-07-20 09:16:02 | GreenTrust (GNT) | Buy | 10 | 0.30343135 | 3.03 | 0 |
| 2021-07-20 09:16:02 | USD Coin (USDC) | Sell | 3.0421805 | 1.00090498 | 3.04 | 0.01062 |
| 2021-07-20 09:16:34 | Dogecoin (DOGE) | Sell | 95 | 0.17938363 | 17.04 | 0 |
| 2021-07-20 09:16:34 | Dogecoin (DOGE) | Sell | 95 | 0.18247645 | 17.34 | 0 |
| 2021-07-20 09:18:36 | Dogecoin (DOGE) | Buy | 95 | 0.17938363 | 17.04 | 0 |
| 2021-07-20 09:19:36 | GreenTrust (GNT) | Buy | 10 | 0.29974402 | 3 | 0 |
| 2021-07-20 09:19:36 | USD Coin (USDC) | Sell | 3.00521156 | 1.00090498 | 3.01 | 0.010491 |
| 2021-07-20 09:25:12 | Dogecoin (DOGE) | Sell | 95 | 0.18247645 | 17.34 | 0 |
| 2021-07-20 09:27:11 | GreenTrust (GNT) | Buy | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-20 09:27:11 | GreenTrust (GNT) | Buy | 10 | 0.29236935 | 2.92 | 0 |
| 2021-07-20 09:27:11 | GreenTrust (GNT) | Buy | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 09:27:11 | GreenTrust (GNT) | Buy | 10 | 0.28499368 | 2.85 | 0 |
| 2021-07-20 09:27:11 | GreenTrust (GNT) | Buy | 10 | 0.28130635 | 2.81 | 0 |
| 2021-07-20 09:27:11 | USD Coin (USDC) | Sell | 2.96824262 | 1.00090498 | 2.97 | 0.010362 |
| 2021-07-20 09:27:11 | USD Coin (USDC) | Sell | 2.93127368 | 1.00090498 | 2.93 | 0.010233 |
| 2021-07-20 09:27:11 | USD Coin (USDC) | Sell | 2.89430474 | 1.00090498 | 2.9 | 0.010104 |
| 2021-07-20 09:27:11 | USD Coin (USDC) | Sell | 2.85732576 | 1.00090498 | 2.86 | 0.009975 |

| 2021-07-20 09:27:11 | USD Coin (USDC) | Sell | 2.82035682 | 1.00090498 | 2.82 | 0.009846 |
|---|---|---|---|---|---|---|
| 2021-07-20 09:27:12 | USD Coin (USDC) | Buy | 2.90632215 | 1.00090498 | 2.92 | 0.010217 |
| 2021-07-20 09:27:12 | GreenTrust (GNT) | Sell | 10 | 0.29191694 | 2.92 | 0 |
| 2021-07-20 09:27:13 | USD Coin (USDC) | Buy | 2.90632215 | 1.00090498 | 2.92 | 0.010217 |
| 2021-07-20 09:27:13 | GreenTrust (GNT) | Sell | 10 | 0.29191694 | 2.92 | 0 |
| 2021-07-20 09:27:31 | USD Coin (USDC) | Buy | 2.91082633 | 1.00090498 | 2.92 | 0.010233 |
| 2021-07-20 09:27:31 | GreenTrust (GNT) | Sell | 10 | 0.29236935 | 2.92 | 0 |
| 2021-07-20 09:27:49 | GreenTrust (GNT) | Buy | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 09:27:49 | USD Coin (USDC) | Sell | 2.89430474 | 1.00090498 | 2.9 | 0.010104 |
| 2021-07-20 09:28:09 | Dogecoin (DOGE) | Sell | 95 | 0.18556927 | 17.63 | 0 |
| 2021-07-20 09:29:46 | Dogecoin (DOGE) | Sell | 95 | 0.18866209 | 17.92 | 0 |
| 2021-07-20 09:29:58 | Dogecoin (DOGE) | Buy | 95 | 0.18556927 | 17.63 | 0 |
| 2021-07-20 09:33:13 | Dogecoin (DOGE) | Buy | 95 | 0.18247645 | 17.34 | 0 |
| 2021-07-20 09:45:21 | GreenTrust (GNT) | Buy | 10 | 0.28499368 | 2.85 | 0 |
| 2021-07-20 09:45:21 | USD Coin (USDC) | Sell | 2.85732576 | 1.00090498 | 2.86 | 0.009975 |
| 2021-07-20 09:50:42 | USD Coin (USDC) | Buy | 2.87411527 | 1.00090498 | 2.89 | 0.010104 |
| 2021-07-20 09:50:42 | GreenTrust (GNT) | Sell | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 09:52:38 | Dogecoin (DOGE) | Buy | 95 | 0.17938363 | 17.04 | 0 |
| 2021-07-20 10:13:13 | GreenTrust (GNT) | Buy | 10 | 0.28499368 | 2.85 | 0 |
| 2021-07-20 10:13:13 | USD Coin (USDC) | Sell | 2.85732576 | 1.00090498 | 2.86 | 0.009975 |
| 2021-07-20 10:33:36 | USD Coin (USDC) | Buy | 2.87411527 | 1.00090498 | 2.89 | 0.010104 |
| 2021-07-20 10:33:36 | GreenTrust (GNT) | Sell | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 10:35:36 | Dogecoin (DOGE) | Buy | 9.2 | 0.17629081 | 1.62 | 0 |

| 2021-07-20 10:36:50 | Dogecoin (DOGE) | Buy | 85.8 | 0.17629081 | 15.13 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-20 10:46:53 | Dogecoin (DOGE) | Sell | 95 | 0.17938363 | 17.04 | 0 |
| 2021-07-20 11:02:25 | Dogecoin (DOGE) | Buy | 95 | 0.17629081 | 16.75 | 0 |
| 2021-07-20 11:14:38 | USD Coin (USDC) | Buy | 2.91082633 | 1.00090498 | 2.92 | 0.010233 |
| 2021-07-20 11:14:38 | GreenTrust (GNT) | Sell | 10 | 0.29236935 | 2.92 | 0 |
| 2021-07-20 11:16:46 | GreenTrust (GNT) | Buy | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 11:16:46 | GreenTrust (GNT) | Buy | 10 | 0.28499368 | 2.85 | 0 |
| 2021-07-20 11:16:46 | USD Coin (USDC) | Sell | 2.89430474 | 1.00090498 | 2.9 | 0.010104 |
| 2021-07-20 11:16:46 | USD Coin (USDC) | Sell | 2.85732576 | 1.00090498 | 2.86 | 0.009975 |
| 2021-07-20 11:17:58 | Dogecoin (DOGE) | Sell | 95 | 0.17938363 | 17.04 | 0 |
| 2021-07-20 11:32:13 | Ampleforth Gover... (FC | Buy | 10.072 | 13.45995782 | 135.57 | 0 |
| 2021-07-20 11:32:33 | USD Coin (USDC) | Buy | 2.87411527 | 1.00090498 | 2.89 | 0.010104 |
| 2021-07-20 11:32:33 | GreenTrust (GNT) | Sell | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 11:39:10 | Ampleforth Gover... (FC | Sell | 3.447 | 13.43830807 | 46.32 | 0 |
| 2021-07-20 11:39:11 | Ampleforth Gover... (FC | Sell | 0.018 | 13.43830807 | 0.24 | 0 |
| 2021-07-20 11:40:13 | GreenTrust (GNT) | Buy | 3 | 0.28499368 | 0.85 | 0 |
| 2021-07-20 11:40:13 | USD Coin (USDC) | Sell | 0.85719773 | 1.00090498 | 0.86 | 0.002992 |
| 2021-07-20 11:40:55 | GreenTrust (GNT) | Buy | 7 | 0.28499368 | 1.99 | 0 |
| 2021-07-20 11:40:55 | USD Coin (USDC) | Sell | 2.00012803 | 1.00090498 | 2 | 0.006982 |
| 2021-07-20 11:50:59 | USD Coin (USDC) | Buy | 2.87411527 | 1.00090498 | 2.89 | 0.010104 |
| 2021-07-20 11:50:59 | USD Coin (USDC) | Buy | 2.91082633 | 1.00090498 | 2.92 | 0.010233 |
| 2021-07-20 11:50:59 | GreenTrust (GNT) | Sell | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 11:50:59 | GreenTrust (GNT) | Sell | 10 | 0.29236935 | 2.92 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-20 12:01:49 | Ampleforth Gover... (FC | Sell | 3.396 | 13.6609912 | 46.39 | 0 |
| 2021-07-20 13:01:10 | USD Coin (USDC) | Buy | 2.94753739 | 1.00090498 | 2.96 | 0.010362 |
| 2021-07-20 13:01:10 | GreenTrust (GNT) | Sell | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-20 13:18:03 | Dogecoin (DOGE) | Buy | 95 | 0.17629081 | 16.75 | 0 |
| 2021-07-20 13:21:44 | GreenTrust (GNT) | Buy | 10 | 0.29236935 | 2.92 | 0 |
| 2021-07-20 13:21:44 | USD Coin (USDC) | Sell | 2.93127368 | 1.00090498 | 2.93 | 0.010233 |
| 2021-07-20 13:26:31 | Dogecoin (DOGE) | Sell | 95 | 0.17938363 | 17.04 | 0 |
| 2021-07-20 13:30:13 | Dogecoin (DOGE) | Sell | 95 | 0.18247645 | 17.34 | 0 |
| 2021-07-20 13:52:00 | Dogecoin (DOGE) | Buy | 95 | 0.17938363 | 17.04 | 0 |
| 2021-07-20 15:32:53 | GreenTrust (GNT) | Buy | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 15:32:53 | USD Coin (USDC) | Sell | 2.89430474 | 1.00090498 | 2.9 | 0.010104 |
| 2021-07-20 15:38:41 | USD Coin (USDC) | Buy | 2.91082633 | 1.00090498 | 2.92 | 0.010233 |
| 2021-07-20 15:38:41 | GreenTrust (GNT) | Sell | 10 | 0.29236935 | 2.92 | 0 |
| 2021-07-20 15:41:50 | GreenTrust (GNT) | Buy | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 15:41:50 | USD Coin (USDC) | Sell | 2.89430474 | 1.00090498 | 2.9 | 0.010104 |
| 2021-07-20 15:47:32 | GreenTrust (GNT) | Buy | 10 | 0.28499368 | 2.85 | 0 |
| 2021-07-20 15:47:32 | USD Coin (USDC) | Sell | 2.85732576 | 1.00090498 | 2.86 | 0.009975 |
| 2021-07-20 15:47:35 | Dogecoin (DOGE) | Buy | 95 | 0.17629081 | 16.75 | 0 |
| 2021-07-20 15:58:08 | Dogecoin (DOGE) | Buy | 95 | 0.17319799 | 16.45 | 0 |
| 2021-07-20 16:01:24 | Dogecoin (DOGE) | Sell | 95 | 0.17629081 | 16.75 | 0 |
| 2021-07-20 16:12:06 | USD Coin (USDC) | Buy | 2.87411527 | 1.00090498 | 2.89 | 0.010104 |
| 2021-07-20 16:12:06 | USD Coin (USDC) | Buy | 2.91082633 | 1.00090498 | 2.92 | 0.010233 |
| 2021-07-20 16:12:06 | USD Coin (USDC) | Buy | 2.94753739 | 1.00090498 | 2.96 | 0.010362 |

| 2021-07-20 16:12:06 | GreenTrust (GNT) | Sell | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 16:12:06 | GreenTrust (GNT) | Sell | 10 | 0.29236935 | 2.92 | 0 |
| 2021-07-20 16:12:06 | GreenTrust (GNT) | Sell | 10 | 0.29605668 | 2.96 | 0 |
| 2021-07-20 16:12:07 | GreenTrust (GNT) | Buy | 10 | 0.29236935 | 2.92 | 0 |
| 2021-07-20 16:12:07 | GreenTrust (GNT) | Buy | 10 | 0.28868202 | 2.89 | 0 |
| 2021-07-20 16:12:07 | USD Coin (USDC) | Sell | 2.93127368 | 1.00090498 | 2.93 | 0.010233 |
| 2021-07-20 16:12:07 | USD Coin (USDC) | Sell | 2.89430474 | 1.00090498 | 2.9 | 0.010104 |
| 2021-07-20 16:12:23 | USD Coin (USDC) | Buy | 1.16820891 | 1.00090498 | 1.17 | 0.004107 |
| 2021-07-20 16:12:23 | USD Coin (USDC) | Buy | 1.75230738 | 1.00090498 | 1.76 | 0.00616 |
| 2021-07-20 16:12:23 | GreenTrust (GNT) | Sell | 4 | 0.29334323 | 1.17 | 0 |
| 2021-07-20 16:12:23 | GreenTrust (GNT) | Sell | 6 | 0.29334223 | 1.76 | 0 |
| 2021-07-20 17:15:42 | Dogecoin (DOGE) | Sell | 95 | 0.17383704 | 16.51 | 0 |
| 2021-07-20 17:22:39 | GreenTrust (GNT) | Buy | 10 | 0.28933021 | 2.89 | 0 |
| 2021-07-20 17:22:39 | USD Coin (USDC) | Sell | 2.89430474 | 1.00315236 | 2.9 | 0.010127 |
| 2021-07-20 17:24:46 | GreenTrust (GNT) | Buy | 10 | 0.28563359 | 2.86 | 0 |
| 2021-07-20 17:24:46 | USD Coin (USDC) | Sell | 2.85732576 | 1.00315236 | 2.87 | 0.009997 |
| 2021-07-20 18:00:29 | Ampleforth Gover... (FO | Buy | 0.521 | 12.85494953 | 6.7 | 0 |
| 2021-07-20 18:00:29 | Ampleforth Gover... (FO | Buy | 6.34 | 12.85794672 | 81.52 | 0 |
| 2021-07-20 18:00:37 | Basic Attention ... (BAT | Buy | 59 | 0.4604058 | 27.16 | 0 |
| 2021-07-20 18:00:37 | USD Coin (USDC) | Sell | 27.173356 | 1.00315236 | 27.26 | 0.095074 |
| 2021-07-20 19:12:12 | Dogecoin (DOGE) | Buy | 1,255.1 | 0.17683423 | 221.94 | 0 |
| 2021-07-20 19:20:26 | Dogecoin (DOGE) | Sell | 504 | 0.17383704 | 87.61 | 0 |
| 2021-07-20 19:20:26 | Dogecoin (DOGE) | Sell | 504 | 0.17383704 | 87.61 | 0 |

| 2021-07-20 19:33:33 | Dogecoin (DOGE) | Sell | 380.4 | 0.17683423 | 67.27 | 0 |
| 2021-07-20 23:00:33 | Origin Protocol (OGN) | Sell | 591.53 | 0.6234156 | 368.77 | 0 |
| 2021-07-20 23:00:35 | Ampleforth Gover... (FC | Sell | 0.005 | 13.26256742 | 0.07 | 0 |
| 2021-07-20 23:00:35 | Ampleforth Gover... (FC | Sell | 1.972 | 13.25957023 | 26.15 | 0 |
| 2021-07-20 23:00:35 | Ampleforth Gover... (FC | Sell | 2.065 | 13.25057866 | 27.36 | 0 |
| 2021-07-20 23:00:35 | Ampleforth Gover... (FC | Sell | 2.683 | 13.25057866 | 35.55 | 0 |
| 2021-07-20 23:00:35 | Ampleforth Gover... (FC | Sell | 2.325 | 13.24758147 | 30.8 | 0 |
| 2021-07-20 23:00:35 | Ampleforth Gover... (FC | Sell | 2.015 | 13.24458428 | 26.69 | 0 |
| 2021-07-20 23:00:35 | Ampleforth Gover... (FC | Sell | 0.96 | 13.24158709 | 12.71 | 0 |
| 2021-07-20 23:00:37 | Basic Attention ... (BAT | Sell | 121 | 0.4675617 | 56.57 | 0 |
| 2021-07-20 23:00:39 | AAVE | Sell | 0.244 | 232.5546989 | 56.74 | 0 |
| 2021-07-20 23:00:41 | Decentraland (MANA) | Sell | 29 | 0.53649708 | 15.56 | 0 |
| 2021-07-20 23:00:43 | Synthetix Networ... (SN) | Sell | 0.72 | 7.68479613 | 5.53 | 0 |
| 2021-07-20 23:00:45 | yearn.finance (YFI) | Buy | 0.000159 | 26473.28345 | 4.21 | 0 |
| 2021-07-20 23:00:47 | Compound (COMP) | Buy | 0.148 | 362.600092 | 53.66 | 0 |
| 2021-07-20 23:00:49 | Cardano (ADA) | Buy | 59.56 | 1.09847027 | 65.42 | 0 |
| 2021-07-21 02:55:10 | Dogecoin (DOGE) | Sell | 760.8 | 0.17983142 | 136.82 | 0 |
| 2021-07-21 05:05:51 | Dogecoin (DOGE) | Sell | 1,521.7 | 0.18282861 | 278.21 | 0 |
| 2021-07-21 14:56:44 | USD Coin (USDC) | Sell | 39.265934 | 1.00315236 | 39.39 | 0.137383 |
| 2021-07-22 04:27:03 | Polygon (MATIC) | Buy | 342.9 | 0.89703074 | 307.59 | 0 |
| 2021-07-22 04:28:31 | USD Coin (USDC) | Buy | 2.07987088 | 1.00764351 | 2.1 | 0.007361 |
| 2021-07-22 04:28:31 | USD Coin (USDC) | Buy | 12.18206 | 1.00764351 | 12.32 | 0.043114 |
| 2021-07-22 04:28:31 | USD Coin (USDC) | Buy | 7.39931145 | 1.00764351 | 7.48 | 0.026187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-22 04:28:31 | USD Coin (USDC) | Buy | 0.59163002 | 1.00764351 | 0.6 | 0.002094 |
| 2021-07-22 04:28:31 | USD Coin (USDC) | Buy | 0.29581302 | 1.00764351 | 0.3 | 0.001047 |
| 2021-07-22 04:28:31 | USD Coin (USDC) | Buy | 0.29581103 | 1.00764351 | 0.3 | 0.001047 |
| 2021-07-22 04:28:31 | USD Coin (USDC) | Buy | 0.29555991 | 1.00764351 | 0.3 | 0.001046 |
| 2021-07-22 04:28:31 | GreenTrust (GNT) | Sell | 7 | 0.30044705 | 2.1 | 0 |
| 2021-07-22 04:28:31 | GreenTrust (GNT) | Sell | 41 | 0.30044604 | 12.32 | 0 |
| 2021-07-22 04:28:31 | GreenTrust (GNT) | Sell | 25 | 0.29928221 | 7.48 | 0 |
| 2021-07-22 04:28:31 | GreenTrust (GNT) | Sell | 2 | 0.29912301 | 0.6 | 0 |
| 2021-07-22 04:28:31 | GreenTrust (GNT) | Sell | 1 | 0.29912099 | 0.3 | 0 |
| 2021-07-22 04:28:31 | GreenTrust (GNT) | Sell | 1 | 0.29911898 | 0.3 | 0 |
| 2021-07-22 04:28:31 | GreenTrust (GNT) | Sell | 1 | 0.29886505 | 0.3 | 0 |
| 2021-07-22 05:17:55 | Polygon (MATIC) | Buy | 21.3 | 0.89023014 | 18.96 | 0 |
| 2021-07-22 05:31:25 | Polygon (MATIC) | Buy | 21.6 | 0.87824814 | 18.97 | 0 |
| 2021-07-22 05:57:59 | Polygon (MATIC) | Sell | 21.6 | 0.89897376 | 19.42 | 0 |
| 2021-07-22 06:42:47 | GreenTrust (GNT) | Buy | 10 | 0.29804987 | 2.98 | 0 |
| 2021-07-22 06:42:47 | GreenTrust (GNT) | Buy | 10 | 0.29433771 | 2.94 | 0 |
| 2021-07-22 06:42:47 | GreenTrust (GNT) | Buy | 10 | 0.29062555 | 2.91 | 0 |
| 2021-07-22 06:42:47 | GreenTrust (GNT) | Buy | 10 | 0.28691238 | 2.87 | 0 |
| 2021-07-22 06:42:47 | USD Coin (USDC) | Sell | 2.96824262 | 1.00764351 | 2.99 | 0.010432 |
| 2021-07-22 06:42:47 | USD Coin (USDC) | Sell | 2.93127368 | 1.00764351 | 2.95 | 0.010302 |
| 2021-07-22 06:42:47 | USD Coin (USDC) | Sell | 2.89430474 | 1.00764351 | 2.92 | 0.010172 |
| 2021-07-22 06:42:47 | USD Coin (USDC) | Sell | 2.85732576 | 1.00764351 | 2.88 | 0.010042 |
| 2021-07-22 06:48:34 | USD Coin (USDC) | Buy | 0.30209595 | 1.00764351 | 0.31 | 0.001069 |

| 2021-07-22 06:48:34 | GreenTrust (GNT) | Sell | 1 | 0.30547418 | 0.31 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-22 06:48:34 | USD Coin (USDC) | Buy | 1.19629825 | 1.00764351 | 1.21 | 0.004234 |
| 2021-07-22 06:48:34 | USD Coin (USDC) | Buy | 1.77670768 | 1.00764351 | 1.8 | 0.006288 |
| 2021-07-22 06:48:34 | GreenTrust (GNT) | Sell | 4 | 0.30241901 | 1.21 | 0 |
| 2021-07-22 06:48:34 | GreenTrust (GNT) | Sell | 6 | 0.29942933 | 1.8 | 0 |
| 2021-07-22 06:48:35 | USD Coin (USDC) | Buy | 2.71886355 | 1.00764351 | 2.75 | 0.009622 |
| 2021-07-22 06:48:35 | GreenTrust (GNT) | Sell | 9 | 0.30547418 | 2.75 | 0 |
| 2021-07-22 06:48:35 | USD Coin (USDC) | Buy | 2.4167676 | 1.00764351 | 2.44 | 0.008553 |
| 2021-07-22 06:48:35 | USD Coin (USDC) | Buy | 0.59223589 | 1.00764351 | 0.6 | 0.002096 |
| 2021-07-22 06:48:35 | GreenTrust (GNT) | Sell | 8 | 0.30547418 | 2.44 | 0 |
| 2021-07-22 06:48:35 | GreenTrust (GNT) | Sell | 2 | 0.29942933 | 0.6 | 0 |
| 2021-07-22 06:48:35 | USD Coin (USDC) | Buy | 2.96117947 | 1.00764351 | 2.99 | 0.01048 |
| 2021-07-22 06:48:35 | GreenTrust (GNT) | Sell | 10 | 0.29942933 | 2.99 | 0 |
| 2021-07-22 06:48:36 | USD Coin (USDC) | Buy | 2.98424845 | 1.00764351 | 3.02 | 0.010562 |
| 2021-07-22 06:48:36 | GreenTrust (GNT) | Sell | 10 | 0.30176202 | 3.02 | 0 |
| 2021-07-22 06:58:42 | GreenTrust (GNT) | Buy | 7 | 0.30176202 | 2.11 | 0 |
| 2021-07-22 06:58:42 | USD Coin (USDC) | Sell | 2.10364809 | 1.00764351 | 2.12 | 0.007393 |
| 2021-07-22 06:58:42 | GreenTrust (GNT) | Buy | 3 | 0.30176202 | 0.91 | 0 |
| 2021-07-22 06:58:42 | USD Coin (USDC) | Sell | 0.90156347 | 1.00764351 | 0.91 | 0.003169 |
| 2021-07-22 08:13:20 | GreenTrust (GNT) | Buy | 10 | 0.29804987 | 2.98 | 0 |
| 2021-07-22 08:13:20 | USD Coin (USDC) | Sell | 2.96824262 | 1.00764351 | 2.99 | 0.010432 |
| 2021-07-22 08:41:48 | USD Coin (USDC) | Buy | 3.02095951 | 1.00764351 | 3.05 | 0.010692 |
| 2021-07-22 08:41:48 | GreenTrust (GNT) | Sell | 10 | 0.30547418 | 3.05 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-22 08:41:50 | USD Coin (USDC) | Buy | 3.07217961 | 1.00764351 | 3.11 | 0.010873 |
| 2021-07-22 08:41:50 | GreenTrust (GNT) | Sell | 10 | 0.31065347 | 3.11 | 0 |
| 2021-07-22 08:56:03 | Polygon (MATIC) | Sell | 21 | 0.9112796 | 19.14 | 0 |
| 2021-07-22 08:56:06 | Polygon (MATIC) | Sell | 0.3 | 0.9112796 | 0.27 | 0 |
| 2021-07-22 09:45:31 | Cardano (ADA) | Sell | 45.23 | 1.19269466 | 53.95 | 0 |
| 2021-07-22 09:45:33 | Compound (COMP) | Sell | 0.052 | 392.4590435 | 20.41 | 0 |
| 2021-07-22 09:45:35 | yearn.finance (YFI) | Sell | 0.00029 | 28401.8714 | 8.24 | 0 |
| 2021-07-22 10:20:52 | Polkadot (DOT) | Sell | 1.919 | 13.35830971 | 25.63 | 0 |
| 2021-07-22 10:20:52 | Polkadot (DOT) | Sell | 1.919 | 13.72100806 | 26.33 | 0 |
| 2021-07-22 10:20:52 | Polkadot (DOT) | Sell | 1.919 | 14.08694479 | 27.03 | 0 |
| 2021-07-22 10:29:11 | Ampleforth Gover... (FO | Buy | 1.387 | 14.01570047 | 19.44 | 0 |
| 2021-07-22 10:52:26 | Compound (COMP) | Sell | 0.082 | 405.4449397 | 33.25 | 0 |
| 2021-07-22 10:52:32 | Compound (COMP) | Sell | 0.008 | 405.4449397 | 3.24 | 0 |
| 2021-07-22 11:36:53 | USD Coin (USDC) | Buy | 3.09439159 | 1.00764351 | 3.13 | 0.010951 |
| 2021-07-22 11:36:53 | USD Coin (USDC) | Buy | 3.13110265 | 1.00764351 | 3.17 | 0.011081 |
| 2021-07-22 11:36:53 | GreenTrust (GNT) | Sell | 10 | 0.31289951 | 3.13 | 0 |
| 2021-07-22 11:36:53 | GreenTrust (GNT) | Sell | 10 | 0.31661167 | 3.17 | 0 |
| 2021-07-22 11:36:58 | GreenTrust (GNT) | Buy | 10 | 0.31289951 | 3.13 | 0 |
| 2021-07-22 11:36:58 | USD Coin (USDC) | Sell | 3.11612841 | 1.00764351 | 3.14 | 0.010951 |
| 2021-07-22 11:44:18 | USD Coin (USDC) | Buy | 0.01 | 1 | 0.01 | 0 |
| 2021-07-22 11:47:21 | Tether (USDT) | Buy | 48.45 | 1.00774427 | 48.83 | 0 |
| 2021-07-22 11:47:21 | Tether (USDT) | Buy | 947.35 | 1.00774427 | 954.69 | 0 |
| 2021-07-22 11:47:21 | USD Coin (USDC) | Sell | 48.4596905 | 1.00764351 | 48.83 | 0.004883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-22 11:47:21 | USD Coin (USDC) | Sell | 947.539479 | 1.00764351 | 954.78 | 0.095469 |
| 2021-07-22 12:25:23 | USD Coin (USDC) | Buy | 3.13110265 | 1.00764351 | 3.17 | 0.011081 |
| 2021-07-22 12:25:23 | GreenTrust (GNT) | Sell | 10 | 0.31661167 | 3.17 | 0 |
| 2021-07-22 13:43:06 | GreenTrust (GNT) | Buy | 10 | 0.31289951 | 3.13 | 0 |
| 2021-07-22 13:43:06 | USD Coin (USDC) | Sell | 3.11612841 | 1.00764351 | 3.14 | 0.010951 |
| 2021-07-22 13:55:45 | Polygon (MATIC) | Buy | 21.3 | 0.89023014 | 18.96 | 0 |
| 2021-07-22 14:44:46 | USD Coin (USDC) | Buy | 3.13110265 | 1.00764351 | 3.17 | 0.011081 |
| 2021-07-22 14:44:46 | GreenTrust (GNT) | Sell | 10 | 0.31661167 | 3.17 | 0 |
| 2021-07-22 14:51:44 | GreenTrust (GNT) | Buy | 10 | 0.31289951 | 3.13 | 0 |
| 2021-07-22 14:51:44 | USD Coin (USDC) | Sell | 3.11612841 | 1.00764351 | 3.14 | 0.010951 |
| 2021-07-22 14:56:58 | GreenTrust (GNT) | Buy | 10 | 0.30547418 | 3.05 | 0 |
| 2021-07-22 14:56:58 | GreenTrust (GNT) | Buy | 10 | 0.30176202 | 3.02 | 0 |
| 2021-07-22 14:56:58 | GreenTrust (GNT) | Buy | 10 | 0.29804987 | 2.98 | 0 |
| 2021-07-22 14:56:58 | GreenTrust (GNT) | Buy | 10 | 0.29433771 | 2.94 | 0 |
| 2021-07-22 14:56:58 | GreenTrust (GNT) | Buy | 10 | 0.29062555 | 2.91 | 0 |
| 2021-07-22 14:56:58 | GreenTrust (GNT) | Buy | 10 | 0.28691238 | 2.87 | 0 |
| 2021-07-22 14:56:58 | USD Coin (USDC) | Sell | 3.0421805 | 1.00764351 | 3.07 | 0.010692 |
| 2021-07-22 14:56:58 | USD Coin (USDC) | Sell | 3.00521156 | 1.00764351 | 3.03 | 0.010562 |
| 2021-07-22 14:56:58 | USD Coin (USDC) | Sell | 2.96824262 | 1.00764351 | 2.99 | 0.010432 |
| 2021-07-22 14:56:58 | USD Coin (USDC) | Sell | 2.93127368 | 1.00764351 | 2.95 | 0.010302 |
| 2021-07-22 14:56:58 | USD Coin (USDC) | Sell | 2.89430474 | 1.00764351 | 2.92 | 0.010172 |
| 2021-07-22 14:56:58 | USD Coin (USDC) | Sell | 2.85732576 | 1.00764351 | 2.88 | 0.010042 |
| 2021-07-22 15:11:49 | USD Coin (USDC) | Buy | 2.98475666 | 1.00764351 | 3.02 | 0.010563 |

| 2021-07-22 15:11:49 | GreenTrust (GNT) | Sell | 10 | 0.30181341 | 3.02 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-22 15:11:50 | USD Coin (USDC) | Buy | 2.98476663 | 1.00764351 | 3.02 | 0.010564 |
| 2021-07-22 15:11:50 | GreenTrust (GNT) | Sell | 10 | 0.30181442 | 3.02 | 0 |
| 2021-07-22 15:11:50 | USD Coin (USDC) | Buy | 2.98476663 | 1.00764351 | 3.02 | 0.010564 |
| 2021-07-22 15:11:50 | GreenTrust (GNT) | Sell | 10 | 0.30181442 | 3.02 | 0 |
| 2021-07-22 15:11:50 | USD Coin (USDC) | Buy | 2.98476663 | 1.00764351 | 3.02 | 0.010564 |
| 2021-07-22 15:11:50 | GreenTrust (GNT) | Sell | 10 | 0.30181442 | 3.02 | 0 |
| 2021-07-22 15:11:54 | USD Coin (USDC) | Buy | 3.02095951 | 1.00764351 | 3.05 | 0.010692 |
| 2021-07-22 15:11:54 | GreenTrust (GNT) | Sell | 10 | 0.30547418 | 3.05 | 0 |
| 2021-07-22 15:15:58 | Polygon (MATIC) | Buy | 21.6 | 0.87824814 | 18.97 | 0 |
| 2021-07-22 15:28:36 | GreenTrust (GNT) | Buy | 10 | 0.30176202 | 3.02 | 0 |
| 2021-07-22 15:28:36 | USD Coin (USDC) | Sell | 3.00521156 | 1.00764351 | 3.03 | 0.010562 |
| 2021-07-22 15:35:36 | USD Coin (USDC) | Buy | 3.02095951 | 1.00764351 | 3.05 | 0.010692 |
| 2021-07-22 15:35:36 | GreenTrust (GNT) | Sell | 10 | 0.30547418 | 3.05 | 0 |
| 2021-07-22 15:58:35 | USD Coin (USDC) | Buy | 995.79999 | 1.00764351 | 1003.51 | 0.100351 |
| 2021-07-22 15:58:35 | Tether (USDT) | Sell | 995.8 | 1.00774427 | 1003.51 | 0 |
| 2021-07-22 16:08:38 | USD Coin (USDC) | Buy | 76.061148 | 1.00764351 | 76.91 | 0.269191 |
| 2021-07-22 16:08:38 | Loom Network (LOOM) | Sell | 1,423 | 0.05404899 | 76.91 | 0 |
| 2021-07-22 16:08:40 | USD Coin (USDC) | Buy | 22.0589896 | 1.00764351 | 22.31 | 0.07807 |
| 2021-07-22 16:08:42 | Cardano (ADA) | Buy | 169.34 | 1.18700405 | 201.01 | 0 |
| 2021-07-22 16:08:42 | USD Coin (USDC) | Sell | 200.180709 | 1.00764351 | 201.71 | 0.703525 |
| 2021-07-22 16:08:44 | USD Coin (USDC) | Sell | 668.233998 | 1.00764351 | 673.34 | 2.348476 |
| 2021-07-22 16:10:37 | Ampleforth Gover... (FC | Sell | 1.387 | 14.13552046 | 19.61 | 0 |

| 2021-07-22 16:15:26 | USD Coin (USDC) | Buy | 14.0834992 | 1.00764351 | 14.24 | 0.049843 |
| 2021-07-22 16:25:19 | Cardano (ADA) | Sell | 4.03 | 1.18524639 | 4.78 | 0 |
| 2021-07-22 16:25:19 | Cardano (ADA) | Sell | 220.08 | 1.18492255 | 260.78 | 0 |
| 2021-07-22 16:25:21 | Internet Compute... (ICP | Sell | 2.6602 | 34.1033599 | 90.72 | 0 |
| 2021-07-22 16:25:23 | Ampleforth Gover... (FO | Sell | 5.421 | 14.10313668 | 76.45 | 0 |
| 2021-07-22 16:25:25 | yearn.finance (YFI) | Sell | 0.00229 | 28475.38258 | 65.21 | 0 |
| 2021-07-22 16:25:27 | UMA | Sell | 6.461 | 8.52243968 | 55.06 | 0 |
| 2021-07-22 16:25:29 | Synthetix Networ... (SN | Sell | 4.2 | 8.52762108 | 35.82 | 0 |
| 2021-07-22 16:25:31 | The Graph (GRT) | Sell | 64.06 | 0.55505801 | 35.56 | 0 |
| 2021-07-22 16:25:33 | Basic Attention ... (BAT | Sell | 16 | 0.50842536 | 8.13 | 0 |
| 2021-07-22 16:25:38 | Polkadot (DOT) | Buy | 11.67 | 13.18991405 | 153.93 | 0 |
| 2021-07-22 16:25:40 | Polygon (MATIC) | Buy | 270 | 0.88796328 | 239.75 | 0 |
| 2021-07-22 16:25:40 | Polygon (MATIC) | Buy | 66.3 | 0.88796328 | 58.87 | 0 |
| 2021-07-22 16:25:40 | Polygon (MATIC) | Buy | 159.5 | 0.88796328 | 141.63 | 0 |
| 2021-07-22 16:25:42 | Compound (COMP) | Buy | 0.799 | 414.577166 | 331.25 | 0 |
| 2021-07-22 16:25:42 | Compound (COMP) | Buy | 0.686 | 414.7714687 | 284.53 | 0 |
| 2021-07-22 16:28:32 | USD Coin (USDC) | Buy | 62.8499227 | 1.00764351 | 63.55 | 0.222435 |
| 2021-07-22 16:28:32 | district0x (DNT) | Sell | 545 | 0.11661055 | 63.55 | 0 |
| 2021-07-22 16:29:16 | USD Coin (USDC) | Buy | 4.62770116 | 1.00764351 | 4.68 | 0.016378 |
| 2021-07-22 16:29:16 | USD Coin (USDC) | Buy | 5.55322345 | 1.00764351 | 5.62 | 0.019654 |
| 2021-07-22 16:29:16 | USD Coin (USDC) | Buy | 0.61519326 | 1.00764351 | 0.62 | 0.002177 |
| 2021-07-22 16:29:16 | USD Coin (USDC) | Buy | 12.2802681 | 1.00764351 | 12.42 | 0.043462 |
| 2021-07-22 16:29:16 | USD Coin (USDC) | Buy | 4.60508559 | 1.00764351 | 4.66 | 0.016298 |

| 2021-07-22 16:29:16 | GreenTrust (GNT) | Sell | 15 | 0.31196341 | 4.68 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-22 16:29:16 | GreenTrust (GNT) | Sell | 18 | 0.3119624 | 5.62 | 0 |
| 2021-07-22 16:29:16 | GreenTrust (GNT) | Sell | 2 | 0.31103638 | 0.62 | 0 |
| 2021-07-22 16:29:16 | GreenTrust (GNT) | Sell | 40 | 0.31043985 | 12.42 | 0 |
| 2021-07-22 16:29:16 | GreenTrust (GNT) | Sell | 15 | 0.31043884 | 4.66 | 0 |
| 2021-07-22 16:29:49 | Enzyme (MLN) | Sell | 0.977 | 70.397 | 68.78 | 0.240723 |
| 2021-07-22 16:34:14 | USD Coin (USDC) | Buy | 68.53 | 1 | 68.53 | 0 |
| 2021-07-22 16:34:45 | Polygon (MATIC) | Sell | 442 | 0.88958247 | 393.2 | 0 |
| 2021-07-22 16:34:49 | Compound (COMP) | Sell | 0.4 | 414.0914093 | 165.64 | 0 |
| 2021-07-22 16:34:49 | Compound (COMP) | Sell | 0.068 | 414.0914093 | 28.16 | 0 |
| 2021-07-22 16:34:51 | Polkadot (DOT) | Sell | 6.176 | 13.25791999 | 81.88 | 0 |
| 2021-07-22 16:34:53 | Cardano (ADA) | Buy | 82.47 | 1.18880861 | 98.04 | 0 |
| 2021-07-22 16:39:32 | USD Coin (USDC) | Buy | 331.445607 | 1.00764351 | 335.15 | 1.173032 |
| 2021-07-22 16:39:34 | USD Coin (USDC) | Buy | 286.930126 | 1.00764351 | 290.14 | 1.015486 |
| 2021-07-22 16:39:37 | Cardano (ADA) | Buy | 296.9 | 1.19708049 | 355.41 | 0 |
| 2021-07-22 16:39:37 | USD Coin (USDC) | Sell | 353.95171 | 1.00764351 | 356.66 | 1.243946 |
| 2021-07-22 16:42:14 | Cardano (ADA) | Sell | 302.67 | 1.18913244 | 359.91 | 0 |
| 2021-07-22 16:42:16 | Compound (COMP) | Sell | 0.1 | 414.1561768 | 41.42 | 0 |
| 2021-07-22 16:42:18 | Polygon (MATIC) | Sell | 30.2 | 0.89055398 | 26.89 | 0 |
| 2021-07-22 16:42:20 | Polkadot (DOT) | Sell | 0.553 | 13.25468162 | 7.33 | 0 |
| 2021-07-22 16:47:44 | USD Coin (USDC) | Buy | 209.261981 | 1.00764351 | 211.6 | 0.740607 |
| 2021-07-22 16:47:46 | USD Coin (USDC) | Buy | 179.967847 | 1.00764351 | 181.98 | 0.636931 |
| 2021-07-22 16:47:48 | Cardano (ADA) | Buy | 664.14 | 1.1950652 | 793.69 | 0 |

| 2021-07-22 16:47:48 | USD Coin (USDC) | Sell | 790.426885 | 1.00764351 | 796.47 | 2.777917 |
|---|---|---|---|---|---|---|
| 2021-07-22 17:05:44 | Cardano (ADA) | Sell | 570.88 | 1.18489131 | 676.43 | 0 |
| 2021-07-22 17:05:46 | Polkadot (DOT) | Sell | 6.86 | 13.22307591 | 90.71 | 0 |
| 2021-07-22 17:05:48 | Polygon (MATIC) | Buy | 47.9 | 0.8876962 | 42.52 | 0 |
| 2021-07-22 17:05:50 | Compound (COMP) | Buy | 0.135 | 417.369538 | 56.34 | 0 |
| 2021-07-22 17:09:16 | Compound (COMP) | Transfer In | 1.45155803 | 414.3203286 | 601.41 | 0 |
| 2021-07-22 17:09:16 | Compound (COMP) | Transfer Out | 1.45155803 | 414.3394586 | 601.44 | 0 |
| 2021-07-22 17:11:16 | Polygon (MATIC) | Transfer Out | 457.300939 | 0.89015697 | 407.07 | 0 |
| 2021-07-22 17:11:17 | Polygon (MATIC) | Transfer In | 457.300939 | 0.878743 | 401.85 | 0 |
| 2021-07-22 17:28:35 | Cardano (ADA) | Transfer Out | 169.880021 | 1.18819187 | 201.85 | 0 |
| 2021-07-22 17:28:36 | Cardano (ADA) | Transfer In | 169.880021 | 1.17847878 | 200.2 | 0 |
| 2021-07-22 17:32:34 | USD Coin (USDC) | Buy | 48.2128158 | 1.00256183 | 48.46 | 0.121144 |
| 2021-07-22 17:32:34 | USD Coin (USDC) | Buy | 477.741543 | 1.00256183 | 480.17 | 1.200415 |
| 2021-07-22 17:40:34 | USD Coin (USDC) | Buy | 61.2762313 | 1.00256183 | 61.59 | 0.153968 |
| 2021-07-22 17:40:36 | USD Coin (USDC) | Sell | 303.954637 | 1.00256183 | 304.73 | 0.759933 |
| 2021-07-23 01:34:02 | USD Coin (USDC) | Sell | 76.1299937 | 1.00256183 | 76.33 | 0.190337 |
| 2021-07-23 04:20:40 | Loom Network (LOOM) | Buy | 184 | 0.05463962 | 10.05 | 0 |
| 2021-07-23 04:20:40 | USD Coin (USDC) | Sell | 10.05307 | 1.00256183 | 10.08 | 0.025134 |
| 2021-07-23 04:20:58 | Ampleforth Gover... (FO | Buy | 1.18 | 16.48995348 | 19.46 | 0 |
| 2021-07-23 04:21:09 | Ampleforth Gover... (FO | Buy | 0.02 | 16.51264013 | 0.33 | 0 |
| 2021-07-23 04:21:09 | Ampleforth Gover... (FO | Buy | 1.158 | 16.52560393 | 19.14 | 0 |
| 2021-07-23 04:21:09 | Basic Attention ... (BAT | Buy | 20 | 0.51634541 | 10.33 | 0 |
| 2021-07-23 04:21:09 | USD Coin (USDC) | Sell | 10.3262713 | 1.00256183 | 10.35 | 0.025817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-23 04:29:59 | Ampleforth Gover... (FO | Sell | 1.18 | 16.78812088 | 19.81 | 0 |
| 2021-07-23 04:30:01 | Ampleforth Gover... (FO | Buy | 1.157 | 16.81404848 | 19.45 | 0 |
| 2021-07-23 04:30:13 | Ampleforth Gover... (FO | Sell | 1.178 | 16.84321703 | 19.84 | 0 |
| 2021-07-23 04:30:14 | Ampleforth Gover... (FO | Buy | 1.153 | 16.86590368 | 19.45 | 0 |
| 2021-07-23 04:31:22 | The Graph (GRT) | Buy | 69 | 0.54221093 | 37.41 | 0 |
| 2021-07-23 04:31:22 | The Graph (GRT) | Buy | 0.15 | 0.54221093 | 0.08 | 0 |
| 2021-07-23 04:38:01 | Ampleforth Gover... (FO | Buy | 0.68 | 16.50615823 | 11.22 | 0 |
| 2021-07-23 04:38:01 | Ampleforth Gover... (FO | Buy | 0.006 | 16.50615823 | 0.1 | 0 |
| 2021-07-23 04:46:39 | Ampleforth Gover... (FO | Buy | 0.68 | 16.45754398 | 11.19 | 0 |
| 2021-07-23 04:46:39 | Ampleforth Gover... (FO | Buy | 0.008 | 16.45754398 | 0.13 | 0 |
| 2021-07-23 05:12:24 | Ampleforth Gover... (FO | Buy | 0.736 | 16.10752138 | 11.86 | 0 |
| 2021-07-23 05:12:24 | Ampleforth Gover... (FO | Buy | 0.002 | 16.10752138 | 0.03 | 0 |
| 2021-07-23 07:29:08 | Ampleforth Gover... (FO | Buy | 0.794 | 15.70888454 | 12.47 | 0 |
| 2021-07-23 07:48:35 | USD Coin (USDC) | Buy | 10.204031 | 1.00256183 | 10.25 | 0.015368 |
| 2021-07-23 07:48:35 | Loom Network (LOOM) | Sell | 184 | 0.05568228 | 10.25 | 0 |
| 2021-07-23 07:48:36 | Loom Network (LOOM) | Buy | 179 | 0.05548378 | 9.93 | 0 |
| 2021-07-23 07:48:36 | USD Coin (USDC) | Sell | 9.93098355 | 1.00256183 | 9.96 | 0.024829 |
| 2021-07-23 07:48:37 | Loom Network (LOOM) | Buy | 2 | 0.05548378 | 0.11 | 0 |
| 2021-07-23 07:48:37 | USD Coin (USDC) | Sell | 0.11096071 | 1.00256183 | 0.11 | 0.000277 |
| 2021-07-23 09:21:34 | Basic Attention ... (BAT | Buy | 34 | 0.50728325 | 17.25 | 0 |
| 2021-07-23 09:21:34 | USD Coin (USDC) | Sell | 17.2293633 | 1.00256183 | 17.27 | 0.025871 |
| 2021-07-23 10:01:36 | Ampleforth Gover... (FO | Buy | 0.856 | 15.31024769 | 13.11 | 0 |
| 2021-07-23 12:40:12 | USD Coin (USDC) | Sell | 200 | 1 | 200 | 0 |

| 2021-07-23 12:41:16 | BarnBridge (BOND) | Buy | 1.773 | 22.78 | 40.49 | 0.100972 |
|---|---|---|---|---|---|---|
| 2021-07-23 12:42:18 | CELO | Buy | 2.3 | 2.3314 | 5.38 | 0.013406 |
| 2021-07-23 12:42:18 | CELO | Buy | 10.79 | 2.3315 | 25.22 | 0.062892 |
| 2021-07-23 12:42:37 | BarnBridge (BOND) | Buy | 0.221 | 22.52 | 4.98 | 0.007465 |
| 2021-07-23 13:02:13 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-23 13:14:49 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-23 13:36:37 | BarnBridge (BOND) | Sell | 0.221 | 23.03 | 5.09 | 0.007634 |
| 2021-07-23 13:36:37 | BarnBridge (BOND) | Sell | 0.219 | 23.33 | 5.11 | 0.007664 |
| 2021-07-23 13:36:38 | BarnBridge (BOND) | Sell | 0.219 | 23.64 | 5.18 | 0.007766 |
| 2021-07-23 13:37:27 | BarnBridge (BOND) | Buy | 0.21 | 23.11 | 4.86 | 0.00728 |
| 2021-07-23 13:37:27 | BarnBridge (BOND) | Buy | 0.006 | 23.11 | 0.14 | 0.000208 |
| 2021-07-23 13:38:08 | BarnBridge (BOND) | Buy | 0.218 | 22.81 | 4.98 | 0.007459 |
| 2021-07-23 13:39:28 | BarnBridge (BOND) | Buy | 0.221 | 22.52 | 4.98 | 0.007465 |
| 2021-07-23 13:52:28 | BarnBridge (BOND) | Sell | 0.221 | 23.03 | 5.09 | 0.007634 |
| 2021-07-23 14:03:32 | BarnBridge (BOND) | Buy | 0.096 | 22.52 | 2.17 | 0.003243 |
| 2021-07-23 15:37:46 | USD Coin (USDC) | Buy | 10.1927259 | 1.00256183 | 10.23 | 0.015351 |
| 2021-07-23 15:37:46 | Loom Network (LOOM) | Sell | 181 | 0.05654248 | 10.23 | 0 |
| 2021-07-23 15:37:47 | USD Coin (USDC) | Buy | 27.9689715 | 1.00256183 | 28.08 | 0.042124 |
| 2021-07-23 15:37:47 | Basic Attention ... (BAT | Sell | 54 | 0.52005088 | 28.08 | 0 |
| 2021-07-23 15:38:01 | Basic Attention ... (BAT | Buy | 20 | 0.51941826 | 10.39 | 0 |
| 2021-07-23 15:38:01 | USD Coin (USDC) | Sell | 10.3773627 | 1.00256183 | 10.4 | 0.015583 |
| 2021-07-23 15:38:05 | Loom Network (LOOM) | Buy | 178 | 0.05649336 | 10.06 | 0 |
| 2021-07-23 15:38:05 | USD Coin (USDC) | Sell | 10.0451672 | 1.00256183 | 10.07 | 0.015084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-23 16:43:39 | Internet Compute... (ICP | Buy | 0.5569 | 33.55031416 | 18.68 | 0 |
| 2021-07-23 16:49:28 | BarnBridge (BOND) | Buy | 0.125 | 22.52 | 2.82 | 0.004223 |
| 2021-07-23 17:02:51 | USD Coin (USDC) | Buy | 10.196009 | 1.00076209 | 10.22 | 0.015329 |
| 2021-07-23 17:02:51 | Loom Network (LOOM) | Sell | 178 | 0.05741072 | 10.22 | 0 |
| 2021-07-23 17:02:52 | Loom Network (LOOM) | Buy | 174 | 0.05754282 | 10.01 | 0 |
| 2021-07-23 17:02:52 | USD Coin (USDC) | Sell | 10.0298381 | 1.00076209 | 10.04 | 0.025031 |
| 2021-07-23 17:40:54 | USD Coin (USDC) | Buy | 10.5330367 | 1.00076209 | 10.56 | 0.015835 |
| 2021-07-23 17:40:54 | Basic Attention ... (BAT | Sell | 20 | 0.52784496 | 10.56 | 0 |
| 2021-07-23 17:42:29 | Basic Attention ... (BAT | Buy | 20 | 0.52811617 | 10.56 | 0 |
| 2021-07-23 17:42:29 | USD Coin (USDC) | Sell | 10.5701114 | 1.00076209 | 10.58 | 0.015843 |
| 2021-07-23 17:46:46 | Loom Network (LOOM) | Buy | 356 | 0.05632489 | 20.05 | 0 |
| 2021-07-23 17:46:46 | USD Coin (USDC) | Sell | 20.0664466 | 1.00076209 | 20.08 | 0.030077 |
| 2021-07-23 18:21:38 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-23 18:22:30 | BarnBridge (BOND) | Buy | 0.227 | 21.95 | 4.99 | 0.007474 |
| 2021-07-23 18:24:22 | BarnBridge (BOND) | Sell | 0.227 | 22.45 | 5.1 | 0.007644 |
| 2021-07-23 20:00:06 | CELO | Sell | 1.84 | 2.4145 | 4.44 | 0.006664 |
| 2021-07-23 20:40:22 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-23 20:47:01 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-23 20:52:03 | USD Coin (USDC) | Buy | 10.7286828 | 1.00076209 | 10.75 | 0.016129 |
| 2021-07-23 20:52:03 | Basic Attention ... (BAT | Sell | 20 | 0.53764943 | 10.75 | 0 |
| 2021-07-23 20:52:04 | Basic Attention ... (BAT | Buy | 4 | 0.53814781 | 2.15 | 0 |
| 2021-07-23 20:52:04 | Basic Attention ... (BAT | Buy | 15 | 0.53814881 | 8.07 | 0 |
| 2021-07-23 20:52:04 | USD Coin (USDC) | Sell | 2.15632938 | 1.00076209 | 2.16 | 0.005381 |

| 2021-07-23 20:52:04 | USD Coin (USDC) | Sell | 8.08625021 | 1.00076209 | 8.09 | 0.020181 |
|---|---|---|---|---|---|---|
| 2021-07-23 20:52:55 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-23 20:55:31 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-23 22:13:42 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-23 22:27:38 | BarnBridge (BOND) | Buy | 0.045 | 22.23 | 1 | 0.001501 |
| 2021-07-23 22:27:43 | BarnBridge (BOND) | Buy | 0.133 | 22.23 | 2.96 | 0.004435 |
| 2021-07-23 22:27:58 | BarnBridge (BOND) | Buy | 0.046 | 22.23 | 1.02 | 0.001534 |
| 2021-07-24 00:15:52 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-24 01:42:41 | USD Coin (USDC) | Buy | 0.54717001 | 1.00076209 | 0.55 | 0.000823 |
| 2021-07-24 01:42:41 | Basic Attention ... (BAT | Sell | 1 | 0.54840962 | 0.55 | 0 |
| 2021-07-24 01:56:55 | USD Coin (USDC) | Buy | 9.84906022 | 1.00076209 | 9.87 | 0.014807 |
| 2021-07-24 01:56:55 | Basic Attention ... (BAT | Sell | 18 | 0.54840962 | 9.87 | 0 |
| 2021-07-24 01:56:56 | Basic Attention ... (BAT | Buy | 5 | 0.54865481 | 2.74 | 0 |
| 2021-07-24 01:56:56 | Basic Attention ... (BAT | Buy | 5 | 0.54865581 | 2.74 | 0 |
| 2021-07-24 01:56:56 | Basic Attention ... (BAT | Buy | 5 | 0.54865681 | 2.74 | 0 |
| 2021-07-24 01:56:56 | USD Coin (USDC) | Sell | 2.74803796 | 1.00076209 | 2.75 | 0.006858 |
| 2021-07-24 01:56:56 | USD Coin (USDC) | Sell | 2.74804298 | 1.00076209 | 2.75 | 0.006858 |
| 2021-07-24 01:56:56 | USD Coin (USDC) | Sell | 2.74804799 | 1.00076209 | 2.75 | 0.006858 |
| 2021-07-24 01:56:58 | Basic Attention ... (BAT | Buy | 4 | 0.54876189 | 2.2 | 0 |
| 2021-07-24 01:56:58 | USD Coin (USDC) | Sell | 2.19666606 | 1.00076209 | 2.2 | 0.003293 |
| 2021-07-24 02:02:19 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-24 02:31:24 | CELO | Sell | 1.84 | 2.4481 | 4.5 | 0.006757 |
| 2021-07-24 03:13:39 | CELO | Sell | 1.84 | 2.4821 | 4.57 | 0.006851 |

| 2021-07-24 04:10:16 | The Graph (GRT) | Sell | 30.99 | 0.57275904 | 17.75 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-24 04:10:16 | The Graph (GRT) | Sell | 38 | 0.57275904 | 21.76 | 0 |
| 2021-07-24 04:10:16 | The Graph (GRT) | Sell | 0.16 | 0.57275904 | 0.09 | 0 |
| 2021-07-24 04:10:17 | The Graph (GRT) | Buy | 67.38 | 0.57443182 | 38.71 | 0 |
| 2021-07-24 04:12:05 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-24 04:16:53 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-24 04:17:48 | BarnBridge (BOND) | Buy | 0.227 | 21.95 | 4.99 | 0.007474 |
| 2021-07-24 06:05:03 | BarnBridge (BOND) | Sell | 0.227 | 22.45 | 5.1 | 0.007644 |
| 2021-07-24 06:05:03 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-24 06:05:03 | BarnBridge (BOND) | Sell | 0.221 | 23.03 | 5.09 | 0.007634 |
| 2021-07-24 06:05:03 | BarnBridge (BOND) | Sell | 0.218 | 23.33 | 5.09 | 0.007629 |
| 2021-07-24 06:05:03 | BarnBridge (BOND) | Sell | 0.216 | 23.64 | 5.11 | 0.007659 |
| 2021-07-24 06:05:03 | BarnBridge (BOND) | Sell | 0.219 | 23.94 | 5.24 | 0.007864 |
| 2021-07-24 06:05:32 | BarnBridge (BOND) | Buy | 0.221 | 22.52 | 4.98 | 0.007465 |
| 2021-07-24 06:05:41 | BarnBridge (BOND) | Buy | 0.213 | 22.99 | 4.91 | 0.012242 |
| 2021-07-24 06:05:43 | BarnBridge (BOND) | Buy | 0.216 | 22.9 | 4.96 | 0.012366 |
| 2021-07-24 06:05:47 | BarnBridge (BOND) | Buy | 0.05 | 22.54 | 1.13 | 0.002818 |
| 2021-07-24 06:05:47 | BarnBridge (BOND) | Buy | 0.16 | 22.81 | 3.66 | 0.005474 |
| 2021-07-24 06:05:47 | BarnBridge (BOND) | Buy | 0.008 | 22.81 | 0.18 | 0.000274 |
| 2021-07-24 06:05:51 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-24 06:12:16 | BarnBridge (BOND) | Buy | 0.227 | 21.95 | 4.99 | 0.007474 |
| 2021-07-24 06:22:02 | BarnBridge (BOND) | Buy | 0.23 | 21.67 | 4.99 | 0.007476 |
| 2021-07-24 06:29:31 | BarnBridge (BOND) | Sell | 0.23 | 22.16 | 5.1 | 0.007645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-24 06:31:46 | Internet Compute... (ICP | Sell | 0.5569 | 36.51338866 | 20.33 | 0 |
| 2021-07-24 06:32:05 | Internet Compute... (ICP | Buy | 0.528 | 36.53011643 | 19.29 | 0 |
| 2021-07-24 06:32:10 | Internet Compute... (ICP | Buy | 0.0001 | 36.53011643 | 0 | 0 |
| 2021-07-24 07:37:45 | Internet Compute... (ICP | Sell | 0.5281 | 38.47388396 | 20.32 | 0 |
| 2021-07-24 07:37:46 | Internet Compute... (ICP | Buy | 0.5006 | 38.53744951 | 19.29 | 0 |
| 2021-07-24 07:41:15 | USD Coin (USDC) | Buy | 30.5478294 | 1.00076209 | 30.62 | 0.045926 |
| 2021-07-24 07:41:15 | Loom Network (LOOM) | Sell | 530 | 0.05776799 | 30.62 | 0 |
| 2021-07-24 07:41:16 | Loom Network (LOOM) | Buy | 174 | 0.05775999 | 10.05 | 0 |
| 2021-07-24 07:41:16 | USD Coin (USDC) | Sell | 10.0676905 | 1.00076209 | 10.08 | 0.025126 |
| 2021-07-24 09:12:15 | Internet Compute... (ICP | Sell | 0.5006 | 40.62842147 | 20.34 | 0 |
| 2021-07-24 09:12:16 | Internet Compute... (ICP | Buy | 0.0002 | 40.66187702 | 0.01 | 0 |
| 2021-07-24 09:13:59 | Internet Compute... (ICP | Buy | 0.4692 | 41.09679918 | 19.28 | 0 |
| 2021-07-24 10:00:07 | CELO | Sell | 1.84 | 2.5166 | 4.63 | 0.006946 |
| 2021-07-24 10:08:03 | Internet Compute... (ICP | Sell | 0.469 | 43.3249389 | 20.32 | 0 |
| 2021-07-24 10:08:04 | Internet Compute... (ICP | Sell | 0.0004 | 43.3249389 | 0.02 | 0 |
| 2021-07-24 10:08:06 | Internet Compute... (ICP | Buy | 0.444 | 43.44872444 | 19.29 | 0 |
| 2021-07-24 10:09:22 | BarnBridge (BOND) | Sell | 0.227 | 22.45 | 5.1 | 0.007644 |
| 2021-07-24 10:39:02 | Internet Compute... (ICP | Buy | 0.4646 | 41.77260132 | 19.41 | 0 |
| 2021-07-24 11:14:33 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-24 11:14:33 | BarnBridge (BOND) | Sell | 0.221 | 23.03 | 5.09 | 0.007634 |
| 2021-07-24 11:14:33 | BarnBridge (BOND) | Sell | 0.218 | 23.33 | 5.09 | 0.007629 |
| 2021-07-24 11:15:02 | BarnBridge (BOND) | Buy | 0.218 | 22.81 | 4.98 | 0.007459 |
| 2021-07-24 11:15:12 | BarnBridge (BOND) | Buy | 0.221 | 22.52 | 4.98 | 0.007465 |

| 2021-07-24 11:15:33 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-24 12:11:35 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-24 12:45:10 | Basic Attention ... (BAT | Buy | 32 | 0.53893541 | 17.25 | 0 |
| 2021-07-24 12:45:10 | USD Coin (USDC) | Sell | 17.2586492 | 1.00076209 | 17.27 | 0.025869 |
| 2021-07-24 12:47:29 | CELO | Buy | 1.75 | 2.4578 | 4.31 | 0.006452 |
| 2021-07-24 12:50:51 | BarnBridge (BOND) | Buy | 0.219 | 22.23 | 4.88 | 0.007303 |
| 2021-07-24 12:50:53 | BarnBridge (BOND) | Buy | 0.005 | 22.23 | 0.11 | 0.000167 |
| 2021-07-24 13:22:06 | CELO | Buy | 1.77 | 2.4241 | 4.3 | 0.006436 |
| 2021-07-24 13:27:10 | Internet Compute... (ICP | Buy | 0.4912 | 39.5076605 | 19.41 | 0 |
| 2021-07-24 15:47:31 | Ampleforth Gover... (FO | Buy | 0.922 | 15.39289914 | 14.19 | 0 |
| 2021-07-24 15:52:05 | Internet Compute... (ICP | Sell | 1.399 | 43.71636885 | 61.16 | 0 |
| 2021-07-24 15:52:06 | Internet Compute... (ICP | Sell | 0.0008 | 43.71636885 | 0.03 | 0 |
| 2021-07-24 15:52:08 | Internet Compute... (ICP | Buy | 0.0001 | 43.73309662 | 0 | 0 |
| 2021-07-24 15:52:23 | Internet Compute... (ICP | Buy | 0.441 | 43.73309662 | 19.29 | 0 |
| 2021-07-24 16:14:23 | BarnBridge (BOND) | Buy | 0.227 | 21.95 | 4.99 | 0.007474 |
| 2021-07-24 16:27:53 | BarnBridge (BOND) | Sell | 0.227 | 22.45 | 5.1 | 0.007644 |
| 2021-07-24 16:28:12 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-24 16:29:47 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-24 17:02:10 | Internet Compute... (ICP | Buy | 0.4616 | 42.99623103 | 19.85 | 0 |
| 2021-07-24 17:20:10 | CELO | Sell | 1.77 | 2.4821 | 4.39 | 0.00659 |
| 2021-07-24 17:28:46 | BarnBridge (BOND) | Buy | 0.047 | 21.95 | 1.03 | 0.001547 |
| 2021-07-24 17:28:49 | BarnBridge (BOND) | Buy | 0.136 | 21.95 | 2.99 | 0.004478 |
| 2021-07-24 17:29:17 | BarnBridge (BOND) | Buy | 0.044 | 21.95 | 0.97 | 0.001449 |

| 2021-07-24 17:35:39 | Polkadot (DOT) | Buy | 0.727 | 13.54516421 | 9.85 | 0 |
| 2021-07-24 17:37:16 | Compound (COMP) | Buy | 0.098 | 406.1154312 | 39.8 | 0 |
| 2021-07-24 17:45:11 | Polkadot (DOT) | Buy | 0.73 | 13.44252341 | 9.81 | 0 |
| 2021-07-24 17:45:12 | Basic Attention ... (BAT | Buy | 34 | 0.52878963 | 17.98 | 0 |
| 2021-07-24 17:45:12 | USD Coin (USDC) | Sell | 17.9630602 | 1.00238018 | 18.01 | 0.026968 |
| 2021-07-24 17:45:13 | Polkadot (DOT) | Buy | 0.004 | 13.44252341 | 0.05 | 0 |
| 2021-07-24 17:45:39 | Loom Network (LOOM) | Buy | 171 | 0.05662847 | 9.68 | 0 |
| 2021-07-24 17:45:39 | USD Coin (USDC) | Sell | 9.67496471 | 1.00238018 | 9.7 | 0.014525 |
| 2021-07-24 17:45:39 | Loom Network (LOOM) | Buy | 184 | 0.05662847 | 10.42 | 0 |
| 2021-07-24 17:45:39 | USD Coin (USDC) | Sell | 10.4104883 | 1.00238018 | 10.44 | 0.015629 |
| 2021-07-24 18:09:11 | USD Coin (USDC) | Sell | 15.0368325 | 1.00238018 | 15.07 | 0.037588 |
| 2021-07-24 18:49:14 | Polkadot (DOT) | Buy | 0.84 | 13.30566901 | 11.18 | 0 |
| 2021-07-24 18:49:14 | Polkadot (DOT) | Buy | 0.005 | 13.30566901 | 0.07 | 0 |
| 2021-07-24 18:55:06 | USD Coin (USDC) | Sell | 15.0228265 | 1.00238018 | 15.06 | 0.022554 |
| 2021-07-24 19:15:09 | USD Coin (USDC) | Buy | 30.6058692 | 1.00238018 | 30.72 | 0.046087 |
| 2021-07-24 19:15:09 | Loom Network (LOOM) | Sell | 529 | 0.05808091 | 30.72 | 0 |
| 2021-07-24 19:15:10 | Loom Network (LOOM) | Buy | 174 | 0.05764588 | 10.03 | 0 |
| 2021-07-24 19:15:10 | USD Coin (USDC) | Sell | 10.0315824 | 1.00238018 | 10.06 | 0.025076 |
| 2021-07-24 21:42:20 | USD Coin (USDC) | Buy | 30.0142857 | 1.00238018 | 30.13 | 0.045196 |
| 2021-07-24 21:42:22 | USD Coin (USDC) | Sell | 15.0375541 | 1.00238018 | 15.07 | 0.037589 |
| 2021-07-24 23:37:48 | USD Coin (USDC) | Buy | 32.4229053 | 1.00238018 | 32.58 | 0.081454 |
| 2021-07-25 00:38:15 | Polkadot (DOT) | Sell | 2.299 | 13.60674869 | 31.28 | 0 |
| 2021-07-25 00:38:16 | Polkadot (DOT) | Sell | 0.002 | 13.60674869 | 0.03 | 0 |

| 2021-07-25 00:38:17 | Polkadot (DOT) | Buy | 0.723 | 13.62043413 | 9.85 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-25 01:01:23 | Polkadot (DOT) | Buy | 0.729 | 13.51779333 | 9.85 | 0 |
| 2021-07-25 01:33:03 | Polkadot (DOT) | Buy | 0.84 | 13.38093893 | 11.24 | 0 |
| 2021-07-25 03:33:49 | USD Coin (USDC) | Buy | 46.3475143 | 1.00238018 | 46.53 | 0.069791 |
| 2021-07-25 03:33:49 | Basic Attention ... (BAT | Sell | 85 | 0.54738378 | 46.53 | 0 |
| 2021-07-25 03:34:53 | Basic Attention ... (BAT | Buy | 19 | 0.54904773 | 10.43 | 0 |
| 2021-07-25 03:34:53 | USD Coin (USDC) | Sell | 10.4331538 | 1.00238018 | 10.46 | 0.02608 |
| 2021-07-25 04:00:01 | Basic Attention ... (BAT | Buy | 32 | 0.53941185 | 17.26 | 0 |
| 2021-07-25 04:00:01 | USD Coin (USDC) | Sell | 17.2460223 | 1.00238018 | 17.29 | 0.025892 |
| 2021-07-25 04:30:03 | CELO | Buy | 1.77 | 2.4241 | 4.3 | 0.006436 |
| 2021-07-25 06:00:22 | BarnBridge (BOND) | Sell | 0.227 | 22.45 | 5.1 | 0.007644 |
| 2021-07-25 06:14:35 | USD Coin (USDC) | Sell | 13.7095776 | 1.00238018 | 13.74 | 0.020582 |
| 2021-07-25 06:19:22 | USD Coin (USDC) | Sell | 1.31303479 | 1.00238018 | 1.32 | 0.001971 |
| 2021-07-25 06:28:57 | Polkadot (DOT) | Buy | 0.96 | 13.24408453 | 12.71 | 0 |
| 2021-07-25 06:33:21 | Polkadot (DOT) | Buy | 0.007 | 13.24408453 | 0.09 | 0 |
| 2021-07-25 06:45:04 | CELO | Sell | 1.77 | 2.4821 | 4.39 | 0.00659 |
| 2021-07-25 06:48:36 | CELO | Sell | 1.75 | 2.5166 | 4.4 | 0.006606 |
| 2021-07-25 06:59:53 | CELO | Sell | 1.84 | 2.5516 | 4.69 | 0.007042 |
| 2021-07-25 07:01:12 | CELO | Buy | 1.65 | 2.5712 | 4.25 | 0.010606 |
| 2021-07-25 07:03:24 | CELO | Sell | 1.84 | 2.5871 | 4.76 | 0.00714 |
| 2021-07-25 07:04:16 | CELO | Buy | 1.63 | 2.6005 | 4.25 | 0.010597 |
| 2021-07-25 07:04:42 | CELO | Sell | 1.84 | 2.623 | 4.83 | 0.007239 |
| 2021-07-25 07:05:21 | CELO | Sell | 1.65 | 2.6595 | 4.39 | 0.006582 |

| 2021-07-25 07:05:52 | CELO | Buy | 1.61 | 2.6359 | 4.25 | 0.01061 |
|---|---|---|---|---|---|---|
| 2021-07-25 07:08:59 | CELO | Buy | 1.59 | 2.6688 | 4.25 | 0.010608 |
| 2021-07-25 07:10:24 | CELO | Sell | 1.63 | 2.6966 | 4.4 | 0.006593 |
| 2021-07-25 07:12:45 | CELO | Buy | 1.63 | 2.6336 | 4.3 | 0.006439 |
| 2021-07-25 07:13:08 | CELO | Buy | 1.65 | 2.5974 | 4.29 | 0.006429 |
| 2021-07-25 07:15:46 | CELO | Buy | 1.68 | 2.5617 | 4.31 | 0.006455 |
| 2021-07-25 07:19:40 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-25 07:21:04 | BarnBridge (BOND) | Sell | 0.221 | 23.03 | 5.09 | 0.007634 |
| 2021-07-25 07:21:58 | Basic Attention ... (BAT | Buy | 34 | 0.52840271 | 17.97 | 0 |
| 2021-07-25 07:21:58 | USD Coin (USDC) | Sell | 17.9499166 | 1.00238018 | 17.99 | 0.026949 |
| 2021-07-25 07:22:45 | CELO | Buy | 1.7 | 2.5266 | 4.3 | 0.006443 |
| 2021-07-25 07:23:26 | BarnBridge (BOND) | Sell | 0.218 | 23.33 | 5.09 | 0.007629 |
| 2021-07-25 07:24:56 | CELO | Buy | 1.72 | 2.492 | 4.29 | 0.006429 |
| 2021-07-25 07:28:57 | BarnBridge (BOND) | Buy | 0.218 | 22.81 | 4.98 | 0.007459 |
| 2021-07-25 07:29:38 | BarnBridge (BOND) | Buy | 0.221 | 22.52 | 4.98 | 0.007465 |
| 2021-07-25 07:31:05 | BarnBridge (BOND) | Sell | 0.221 | 23.03 | 5.09 | 0.007634 |
| 2021-07-25 07:31:05 | BarnBridge (BOND) | Sell | 0.218 | 23.33 | 5.09 | 0.007629 |
| 2021-07-25 07:31:48 | BarnBridge (BOND) | Buy | 0.093 | 22.81 | 2.12 | 0.003182 |
| 2021-07-25 07:31:50 | BarnBridge (BOND) | Buy | 0.125 | 22.81 | 2.86 | 0.004277 |
| 2021-07-25 07:34:40 | BarnBridge (BOND) | Buy | 0.221 | 22.52 | 4.98 | 0.007465 |
| 2021-07-25 07:34:59 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-25 07:56:57 | CELO | Sell | 1.7 | 2.5516 | 4.34 | 0.006507 |
| 2021-07-25 07:57:03 | CELO | Sell | 0.02 | 2.5516 | 0.05 | 7.66E-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-25 08:04:59 | BarnBridge (BOND) | Sell | 0.021 | 22.74 | 0.48 | 0.000716 |
| 2021-07-25 08:15:18 | BarnBridge (BOND) | Buy | 0.047 | 22.23 | 1.05 | 0.001567 |
| 2021-07-25 08:15:22 | BarnBridge (BOND) | Buy | 0.135 | 22.23 | 3.01 | 0.004502 |
| 2021-07-25 08:15:26 | BarnBridge (BOND) | Buy | 0.042 | 22.23 | 0.94 | 0.0014 |
| 2021-07-25 08:21:30 | Loom Network (LOOM) | Buy | 356 | 0.05642599 | 20.09 | 0 |
| 2021-07-25 08:21:30 | USD Coin (USDC) | Sell | 20.0700119 | 1.00238018 | 20.12 | 0.030131 |
| 2021-07-25 08:48:17 | Dogecoin (DOGE) | Buy | 49.2 | 0.195 | 9.62 | 0.023985 |
| 2021-07-25 08:55:18 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-25 08:55:18 | BarnBridge (BOND) | Sell | 0.221 | 23.03 | 5.09 | 0.007634 |
| 2021-07-25 09:06:00 | BarnBridge (BOND) | Buy | 0.221 | 22.52 | 4.98 | 0.007465 |
| 2021-07-25 09:46:08 | Internet Compute... (ICP | Buy | 0.488 | 40.66970624 | 19.85 | 0 |
| 2021-07-25 09:48:20 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-25 09:52:15 | CELO | Buy | 1.72 | 2.492 | 4.29 | 0.006429 |
| 2021-07-25 10:07:09 | CELO | Buy | 1.75 | 2.4578 | 4.31 | 0.006452 |
| 2021-07-25 12:06:53 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-25 12:37:24 | CELO | Sell | 1.75 | 2.5166 | 4.4 | 0.006606 |
| 2021-07-25 13:01:11 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-25 13:09:37 | CELO | Sell | 1.7 | 2.5516 | 4.34 | 0.006507 |
| 2021-07-25 13:09:37 | CELO | Sell | 0.02 | 2.5516 | 0.05 | 7.66E-05 |
| 2021-07-25 13:10:22 | CELO | Sell | 1.7 | 2.5871 | 4.4 | 0.006597 |
| 2021-07-25 13:10:33 | CELO | Sell | 1.68 | 2.623 | 4.41 | 0.00661 |
| 2021-07-25 13:16:31 | CELO | Buy | 1.68 | 2.5617 | 4.31 | 0.006455 |
| 2021-07-25 13:19:57 | CELO | Sell | 1.68 | 2.623 | 4.41 | 0.00661 |

| 2021-07-25 13:24:12 | USD Coin (USDC) | Buy | 30.5531215 | 1.00238018 | 30.67 | 0.046008 |
| 2021-07-25 13:24:12 | Loom Network (LOOM) | Sell | 530 | 0.05787142 | 30.67 | 0 |
| 2021-07-25 13:29:09 | CELO | Buy | 1.6 | 2.5617 | 4.1 | 0.006148 |
| 2021-07-25 13:29:44 | CELO | Buy | 0.08 | 2.5617 | 0.21 | 0.000307 |
| 2021-07-25 13:47:30 | CELO | Buy | 1.7 | 2.5266 | 4.3 | 0.006443 |
| 2021-07-25 16:11:04 | USD Coin (USDC) | Buy | 27.6056645 | 1.00238018 | 27.71 | 0.041569 |
| 2021-07-25 16:11:08 | USD Coin (USDC) | Buy | 2.40919887 | 1.00238018 | 2.42 | 0.003628 |
| 2021-07-25 16:11:11 | USD Coin (USDC) | Sell | 15.0375166 | 1.00238018 | 15.07 | 0.037589 |
| 2021-07-25 16:51:16 | USD Coin (USDC) | Buy | 15.0147894 | 1.00238018 | 15.07 | 0.02261 |
| 2021-07-25 16:51:19 | USD Coin (USDC) | Sell | 14.1494284 | 1.00238018 | 14.18 | 0.021243 |
| 2021-07-25 16:51:20 | USD Coin (USDC) | Sell | 0.87337347 | 1.00238018 | 0.88 | 0.001311 |
| 2021-07-25 17:08:45 | USD Coin (USDC) | Buy | 46.3135653 | 1.00516845 | 46.62 | 0.069934 |
| 2021-07-25 17:08:45 | Basic Attention ... (BAT | Sell | 85 | 0.54850434 | 46.62 | 0 |
| 2021-07-25 17:08:46 | Basic Attention ... (BAT | Buy | 19 | 0.54873653 | 10.43 | 0 |
| 2021-07-25 17:08:46 | USD Coin (USDC) | Sell | 10.398316 | 1.00516845 | 10.45 | 0.026065 |
| 2021-07-25 17:13:22 | USD Coin (USDC) | Buy | 15.0001105 | 1.00516845 | 15.1 | 0.02265 |
| 2021-07-25 17:14:30 | USD Coin (USDC) | Sell | 15.0345113 | 1.00516845 | 15.11 | 0.037686 |
| 2021-07-25 17:26:17 | USD Coin (USDC) | Buy | 10.5543008 | 1.00516845 | 10.62 | 0.015937 |
| 2021-07-25 17:26:17 | Basic Attention ... (BAT | Sell | 19 | 0.55919933 | 10.62 | 0 |
| 2021-07-25 17:27:30 | Basic Attention ... (BAT | Buy | 19 | 0.55809365 | 10.6 | 0 |
| 2021-07-25 17:27:30 | USD Coin (USDC) | Sell | 10.5756291 | 1.00516845 | 10.63 | 0.026509 |
| 2021-07-25 17:35:07 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-25 17:43:40 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |

| 2021-07-25 17:47:32 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
|---|---|---|---|---|---|---|
| 2021-07-25 17:53:54 | USD Coin (USDC) | Buy | 15.0118918 | 1.00516845 | 15.11 | 0.022668 |
| 2021-07-25 17:53:56 | USD Coin (USDC) | Sell | 15.0376141 | 1.00516845 | 15.12 | 0.037694 |
| 2021-07-25 17:55:14 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-25 17:58:29 | USD Coin (USDC) | Buy | 15.0148163 | 1.00516845 | 15.12 | 0.022673 |
| 2021-07-25 18:00:06 | USD Coin (USDC) | Sell | 15.0295931 | 1.00516845 | 15.11 | 0.037674 |
| 2021-07-25 18:00:38 | CELO | Sell | 1.7 | 2.5871 | 4.4 | 0.006597 |
| 2021-07-25 18:00:39 | Polkadot (DOT) | Buy | 1.114 | 13.58324136 | 15.13 | 0 |
| 2021-07-25 18:00:46 | USD Coin (USDC) | Buy | 15.0067219 | 1.00516845 | 15.11 | 0.02266 |
| 2021-07-25 18:00:57 | Polkadot (DOT) | Buy | 1.284 | 13.44141686 | 17.26 | 0 |
| 2021-07-25 18:01:31 | USD Coin (USDC) | Buy | 10.7342644 | 1.00516845 | 10.81 | 0.016209 |
| 2021-07-25 18:01:31 | Basic Attention ... (BAT | Sell | 19 | 0.56873436 | 10.81 | 0 |
| 2021-07-25 18:01:36 | CELO | Sell | 1.68 | 2.623 | 4.41 | 0.00661 |
| 2021-07-25 18:02:30 | Ampleforth Gover... (FC | Buy | 0.995 | 15.87725262 | 15.8 | 0 |
| 2021-07-25 18:02:51 | Basic Attention ... (BAT | Buy | 18 | 0.5752579 | 10.35 | 0 |
| 2021-07-25 18:02:51 | USD Coin (USDC) | Sell | 10.3271535 | 1.00516845 | 10.38 | 0.025887 |
| 2021-07-25 18:03:10 | USD Coin (USDC) | Sell | 15.0227906 | 1.00516845 | 15.1 | 0.022617 |
| 2021-07-25 18:03:28 | USD Coin (USDC) | Sell | 14.938975 | 1.00516845 | 15.02 | 0.037447 |
| 2021-07-25 18:03:36 | USD Coin (USDC) | Sell | 18.0272376 | 1.00516845 | 18.12 | 0.02714 |
| 2021-07-25 18:06:47 | USD Coin (USDC) | Sell | 21.6326342 | 1.00516845 | 21.74 | 0.032568 |
| 2021-07-25 18:08:09 | Basic Attention ... (BAT | Buy | 31 | 0.56516199 | 17.52 | 0 |
| 2021-07-25 18:08:09 | USD Coin (USDC) | Sell | 17.4560809 | 1.00516845 | 17.55 | 0.02628 |
| 2021-07-25 18:09:14 | Synthetix Networ... (SN | Buy | 4.43 | 7.99287418 | 35.41 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-25 18:12:19 | Synthetix Networ... (SN) | Sell | 4.37 | 8.18540094 | 35.77 | 0 |
| 2021-07-25 18:12:20 | Synthetix Networ... (SN) | Sell | 0.06 | 8.18540094 | 0.49 | 0 |
| 2021-07-25 18:12:22 | Synthetix Networ... (SN) | Buy | 4.3 | 8.1921376 | 35.23 | 0 |
| 2021-07-25 18:12:32 | Synthetix Networ... (SN) | Buy | 0.03 | 8.1921376 | 0.25 | 0 |
| 2021-07-25 18:29:20 | Synthetix Networ... (SN) | Sell | 4.33 | 8.38111875 | 36.29 | 0 |
| 2021-07-25 18:30:05 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-25 18:39:50 | USD Coin (USDC) | Buy | 28.2000114 | 1.00516845 | 28.39 | 0.042583 |
| 2021-07-25 18:39:50 | Basic Attention ... (BAT | Sell | 49 | 0.57935397 | 28.39 | 0 |
| 2021-07-25 18:40:38 | CELO | Sell | 1.65 | 2.6595 | 4.39 | 0.006582 |
| 2021-07-25 18:40:59 | Basic Attention ... (BAT | Buy | 18 | 0.58171812 | 10.47 | 0 |
| 2021-07-25 18:40:59 | USD Coin (USDC) | Sell | 10.4327116 | 1.00516845 | 10.49 | 0.015706 |
| 2021-07-25 18:44:41 | district0x (DNT) | Buy | 689 | 0.13137853 | 90.52 | 0 |
| 2021-07-25 18:44:41 | USD Coin (USDC) | Sell | 90.2795029 | 1.00516845 | 90.75 | 0.2263 |
| 2021-07-25 18:48:29 | CELO | Buy | 1.65 | 2.5974 | 4.29 | 0.006429 |
| 2021-07-25 19:05:26 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-25 19:09:34 | Basic Attention ... (BAT | Buy | 30 | 0.57093869 | 17.13 | 0 |
| 2021-07-25 19:09:34 | USD Coin (USDC) | Sell | 17.0656501 | 1.00516845 | 17.15 | 0.025692 |
| 2021-07-25 19:24:05 | CELO | Sell | 1.65 | 2.6595 | 4.39 | 0.006582 |
| 2021-07-25 20:55:43 | Loom Network (LOOM) | Buy | 169 | 0.05964268 | 10.08 | 0 |
| 2021-07-25 20:55:43 | USD Coin (USDC) | Sell | 10.0528535 | 1.00516845 | 10.1 | 0.025199 |
| 2021-07-25 21:13:30 | CELO | Buy | 1.65 | 2.5974 | 4.29 | 0.006429 |
| 2021-07-25 21:21:15 | USD Coin (USDC) | Buy | 27.9108708 | 1.00516845 | 28.1 | 0.042146 |
| 2021-07-25 21:21:15 | Basic Attention ... (BAT | Sell | 48 | 0.58535985 | 28.1 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-25 21:21:16 | Basic Attention ... (BAT | Buy | 1 | 0.58559908 | 0.59 | 0 |
| 2021-07-25 21:21:16 | USD Coin (USDC) | Sell | 0.58404447 | 1.00516845 | 0.59 | 0.001464 |
| 2021-07-25 21:21:20 | Basic Attention ... (BAT | Buy | 17 | 0.58559908 | 9.96 | 0 |
| 2021-07-25 21:21:20 | USD Coin (USDC) | Sell | 9.91885199 | 1.00516845 | 9.97 | 0.014933 |
| 2021-07-25 21:47:08 | BarnBridge (BOND) | Sell | 0.224 | 22.74 | 5.09 | 0.007641 |
| 2021-07-25 21:47:17 | BarnBridge (BOND) | Sell | 0.221 | 23.03 | 5.09 | 0.007634 |
| 2021-07-25 22:11:36 | BarnBridge (BOND) | Sell | 0.218 | 23.33 | 5.09 | 0.007629 |
| 2021-07-25 22:31:10 | BarnBridge (BOND) | Buy | 0.218 | 22.81 | 4.98 | 0.007459 |
| 2021-07-25 23:02:29 | CELO | Sell | 1.65 | 2.6595 | 4.39 | 0.006582 |
| 2021-07-25 23:02:50 | USD Coin (USDC) | Buy | 10.2037634 | 1.00516845 | 10.27 | 0.015408 |
| 2021-07-25 23:02:50 | Loom Network (LOOM) | Sell | 169 | 0.06078053 | 10.27 | 0 |
| 2021-07-25 23:08:41 | Cardano (ADA) | Buy | 86.27 | 1.39818931 | 120.62 | 0 |
| 2021-07-25 23:08:41 | USD Coin (USDC) | Sell | 120.301574 | 1.00516845 | 120.92 | 0.301554 |
| 2021-07-25 23:11:28 | Polkadot (DOT) | Sell | 5.657 | 13.92362015 | 78.77 | 0 |
| 2021-07-25 23:11:29 | Polkadot (DOT) | Buy | 0.099 | 13.93425699 | 1.38 | 0 |
| 2021-07-25 23:11:29 | Polkadot (DOT) | Buy | 0.633 | 13.93425699 | 8.82 | 0 |
| 2021-07-25 23:23:39 | Polkadot (DOT) | Buy | 0.739 | 13.82788862 | 10.22 | 0 |
| 2021-07-25 23:25:59 | CELO | Sell | 1.63 | 2.6966 | 4.4 | 0.006593 |
| 2021-07-25 23:30:20 | USD Coin (USDC) | Buy | 92.085692 | 1.00516845 | 92.7 | 0.139051 |
| 2021-07-25 23:30:20 | district0x (DNT) | Sell | 689 | 0.13454381 | 92.7 | 0 |
| 2021-07-25 23:31:10 | USD Coin (USDC) | Buy | 69.5168766 | 1.00516845 | 69.98 | 0.104972 |
| 2021-07-25 23:31:17 | USD Coin (USDC) | Sell | 15.0225495 | 1.00516845 | 15.1 | 0.022616 |
| 2021-07-25 23:39:02 | USD Coin (USDC) | Sell | 15.0227344 | 1.00516845 | 15.1 | 0.022617 |

| 2021-07-25 23:46:58 | BarnBridge (BOND) | Sell | 0.218 | 23.33 | 5.09 | 0.007629 |
|---|---|---|---|---|---|---|
| 2021-07-25 23:52:11 | Polkadot (DOT) | Buy | 0.851 | 13.68960973 | 11.65 | 0 |
| 2021-07-25 23:52:34 | Cardano (ADA) | Buy | 13.36 | 1.36602392 | 18.25 | 0 |
| 2021-07-25 23:52:34 | Cardano (ADA) | Buy | 60.23 | 1.36602392 | 82.28 | 0 |
| 2021-07-25 23:52:34 | USD Coin (USDC) | Sell | 18.1834744 | 1.00516845 | 18.28 | 0.027375 |
| 2021-07-25 23:52:34 | USD Coin (USDC) | Sell | 81.9753489 | 1.00516845 | 82.4 | 0.123413 |
| 2021-07-25 23:53:44 | USD Coin (USDC) | Sell | 18.0273437 | 1.00516845 | 18.12 | 0.02714 |
| 2021-07-26 00:14:55 | Ampleforth Gover... (FO | Buy | 1.074 | 15.44114229 | 16.58 | 0 |
| 2021-07-26 00:41:12 | USD Coin (USDC) | Sell | 21.6325064 | 1.00516845 | 21.74 | 0.032568 |
| 2021-07-26 01:06:44 | Polkadot (DOT) | Buy | 0.98 | 13.54778523 | 13.28 | 0 |
| 2021-07-26 01:10:17 | CELO | Buy | 1.63 | 2.6336 | 4.3 | 0.006439 |
| 2021-07-26 01:57:04 | CELO | Sell | 1.63 | 2.6966 | 4.4 | 0.006593 |
| 2021-07-26 02:10:07 | BarnBridge (BOND) | Sell | 0.216 | 23.64 | 5.11 | 0.007659 |
| 2021-07-26 02:32:16 | USD Coin (USDC) | Sell | 32.982437 | 1.00516845 | 33.15 | 0.049655 |
| 2021-07-26 02:33:56 | Cardano (ADA) | Buy | 50.39 | 1.35697741 | 68.38 | 0 |
| 2021-07-26 02:33:56 | USD Coin (USDC) | Sell | 68.1965663 | 1.00516845 | 68.55 | 0.170945 |
| 2021-07-26 02:44:58 | Cardano (ADA) | Buy | 0.1 | 1.34391022 | 0.13 | 0 |
| 2021-07-26 02:44:58 | USD Coin (USDC) | Sell | 0.13390055 | 1.00516845 | 0.13 | 0.000202 |
| 2021-07-26 02:45:01 | Cardano (ADA) | Buy | 0.2 | 1.34391022 | 0.27 | 0 |
| 2021-07-26 02:45:01 | USD Coin (USDC) | Sell | 0.2678011 | 1.00516845 | 0.27 | 0.000403 |
| 2021-07-26 02:45:53 | Cardano (ADA) | Buy | 4.18 | 1.34391022 | 5.62 | 0 |
| 2021-07-26 02:45:53 | USD Coin (USDC) | Sell | 5.59704299 | 1.00516845 | 5.63 | 0.008426 |
| 2021-07-26 03:37:59 | USD Coin (USDC) | Buy | 10.6604513 | 1.00516845 | 10.73 | 0.016097 |

| 2021-07-26 03:37:59 | Basic Attention ... (BAT | Sell | 18 | 0.5962026 | 10.73 | 0 |
| 2021-07-26 03:38:28 | Basic Attention ... (BAT | Buy | 18 | 0.59645389 | 10.74 | 0 |
| 2021-07-26 03:38:28 | USD Coin (USDC) | Sell | 10.6969875 | 1.00516845 | 10.75 | 0.016104 |
| 2021-07-26 03:58:04 | BarnBridge (BOND) | Buy | 0.216 | 23.11 | 5 | 0.007488 |
| 2021-07-26 04:52:52 | BarnBridge (BOND) | Buy | 0.061 | 22.81 | 1.39 | 0.002087 |
| 2021-07-26 04:52:59 | BarnBridge (BOND) | Buy | 0.131 | 22.81 | 2.99 | 0.004482 |
| 2021-07-26 04:53:00 | BarnBridge (BOND) | Buy | 0.026 | 22.81 | 0.59 | 0.00089 |
| 2021-07-26 06:01:20 | CELO | Buy | 1.63 | 2.6336 | 4.3 | 0.006439 |
| 2021-07-26 06:03:34 | Basic Attention ... (BAT | Buy | 30 | 0.58540106 | 17.56 | 0 |
| 2021-07-26 06:03:34 | USD Coin (USDC) | Sell | 17.4979376 | 1.00516845 | 17.59 | 0.026343 |
| 2021-07-26 06:13:12 | Cardano (ADA) | Buy | 79.31 | 1.33084303 | 105.55 | 0 |
| 2021-07-26 06:13:12 | USD Coin (USDC) | Sell | 105.16395 | 1.00516845 | 105.71 | 0.158324 |
| 2021-07-26 06:13:34 | Cardano (ADA) | Buy | 4.5 | 1.32682235 | 5.97 | 0 |
| 2021-07-26 06:13:34 | USD Coin (USDC) | Sell | 5.94891 | 1.00516845 | 5.98 | 0.008956 |
| 2021-07-26 06:56:35 | Cardano (ADA) | Buy | 0.03 | 1.32682235 | 0.04 | 0 |
| 2021-07-26 06:56:35 | USD Coin (USDC) | Sell | 0.0396594 | 1.00516845 | 0.04 | 5.97E-05 |
| 2021-07-26 09:23:27 | Polkadot (DOT) | Buy | 1.129 | 13.40950635 | 15.14 | 0 |
| 2021-07-26 09:23:57 | BarnBridge (BOND) | Sell | 0.218 | 23.33 | 5.09 | 0.007629 |
| 2021-07-26 09:26:29 | USD Coin (USDC) | Buy | 69.6002068 | 1.00516845 | 70.07 | 0.105098 |
| 2021-07-26 09:26:30 | USD Coin (USDC) | Sell | 11.7392785 | 1.00516845 | 11.8 | 0.017673 |
| 2021-07-26 09:26:31 | USD Coin (USDC) | Sell | 3.28347621 | 1.00516845 | 3.3 | 0.004943 |
| 2021-07-26 09:27:18 | USD Coin (USDC) | Buy | 31.3183918 | 1.00516845 | 31.53 | 0.047291 |
| 2021-07-26 09:27:18 | USD Coin (USDC) | Buy | 2.34300719 | 1.00516845 | 2.36 | 0.003538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-26 09:58:47 | BarnBridge (BOND) | Buy | 0.064 | 22.81 | 1.46 | 0.00219 |
| 2021-07-26 09:58:52 | BarnBridge (BOND) | Buy | 0.098 | 22.81 | 2.24 | 0.003353 |
| 2021-07-26 09:58:54 | BarnBridge (BOND) | Buy | 0.056 | 22.81 | 1.28 | 0.001916 |
| 2021-07-26 10:19:47 | The Graph (GRT) | Buy | 103.42 | 0.54354239 | 56.21 | 0 |
| 2021-07-26 10:21:19 | BarnBridge (BOND) | Sell | 0.218 | 23.33 | 5.09 | 0.007629 |
| 2021-07-26 10:33:14 | USD Coin (USDC) | Buy | 6.10180355 | 1.00516845 | 6.14 | 0.009214 |
| 2021-07-26 10:33:14 | Cardano (ADA) | Sell | 4.53 | 1.35597224 | 6.14 | 0 |
| 2021-07-26 11:17:46 | USD Coin (USDC) | Buy | 11.8566743 | 1.00516845 | 11.94 | 0.017904 |
| 2021-07-26 11:17:52 | USD Coin (USDC) | Buy | 3.14320435 | 1.00516845 | 3.16 | 0.004746 |
| 2021-07-26 11:17:54 | USD Coin (USDC) | Sell | 15.037583 | 1.00516845 | 15.12 | 0.037694 |
| 2021-07-26 11:38:39 | USD Coin (USDC) | Buy | 34.0578535 | 1.00516845 | 34.29 | 0.051428 |
| 2021-07-26 11:45:52 | BarnBridge (BOND) | Buy | 0.13 | 22.81 | 2.97 | 0.004448 |
| 2021-07-26 11:45:56 | BarnBridge (BOND) | Buy | 0.081 | 22.81 | 1.85 | 0.002771 |
| 2021-07-26 11:45:57 | BarnBridge (BOND) | Buy | 0.007 | 22.81 | 0.16 | 0.00024 |
| 2021-07-26 12:08:38 | Ampleforth Gover... (FO | Buy | 1.154 | 15.00503196 | 17.32 | 0 |
| 2021-07-26 12:09:13 | Ampleforth Gover... (FO | Buy | 0.007 | 15.00503196 | 0.11 | 0 |
| 2021-07-26 12:09:36 | USD Coin (USDC) | Buy | 15.0147793 | 1.00516845 | 15.12 | 0.022673 |
| 2021-07-26 12:10:02 | USD Coin (USDC) | Buy | 34.5220093 | 1.00516845 | 34.75 | 0.052129 |
| 2021-07-26 12:10:17 | Polkadot (DOT) | Buy | 1.3 | 13.26768185 | 17.25 | 0 |
| 2021-07-26 12:10:51 | USD Coin (USDC) | Sell | 15.022802 | 1.00516845 | 15.1 | 0.022617 |
| 2021-07-26 12:21:32 | USD Coin (USDC) | Buy | 28.6178567 | 1.00516845 | 28.81 | 0.043213 |
| 2021-07-26 12:21:32 | Basic Attention ... (BAT | Sell | 48 | 0.60018709 | 28.81 | 0 |
| 2021-07-26 12:23:06 | USD Coin (USDC) | Buy | 6.11497376 | 1.00516845 | 6.16 | 0.009234 |

| 2021-07-26 12:23:06 | Cardano (ADA) | Sell | 4.48 | 1.37406527 | 6.16 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-26 12:23:15 | Basic Attention ... (BAT | Buy | 17 | 0.60050975 | 10.21 | 0 |
| 2021-07-26 12:23:15 | USD Coin (USDC) | Sell | 10.1714083 | 1.00516845 | 10.22 | 0.015313 |
| 2021-07-26 12:23:43 | CELO | Sell | 1.63 | 2.6966 | 4.4 | 0.006593 |
| 2021-07-26 12:39:48 | USD Coin (USDC) | Sell | 15.0226997 | 1.00516845 | 15.1 | 0.022617 |
| 2021-07-26 12:57:26 | Cardano (ADA) | Buy | 4.48 | 1.34391022 | 6.02 | 0 |
| 2021-07-26 12:57:26 | USD Coin (USDC) | Sell | 5.99874464 | 1.00516845 | 6.03 | 0.009031 |
| 2021-07-26 12:59:11 | USD Coin (USDC) | Sell | 18.0270317 | 1.00516845 | 18.12 | 0.02714 |
| 2021-07-26 12:59:19 | Basic Attention ... (BAT | Buy | 29 | 0.58938153 | 17.09 | 0 |
| 2021-07-26 12:59:19 | USD Coin (USDC) | Sell | 17.0296853 | 1.00516845 | 17.12 | 0.025638 |
| 2021-07-26 12:59:20 | USD Coin (USDC) | Sell | 32.9822927 | 1.00516845 | 33.15 | 0.049655 |
| 2021-07-26 13:00:56 | USD Coin (USDC) | Sell | 21.6326599 | 1.00516845 | 21.74 | 0.032568 |
| 2021-07-26 13:01:24 | USD Coin (USDC) | Sell | 32.982469 | 1.00516845 | 33.15 | 0.049655 |
| 2021-07-26 13:01:27 | Cardano (ADA) | Buy | 4.53 | 1.32682235 | 6.01 | 0 |
| 2021-07-26 13:01:27 | USD Coin (USDC) | Sell | 5.9885694 | 1.00516845 | 6.02 | 0.009016 |
| 2021-07-26 13:01:33 | CELO | Buy | 1.63 | 2.6336 | 4.3 | 0.006439 |
| 2021-07-26 13:02:49 | Cardano (ADA) | Buy | 4.59 | 1.31073966 | 6.02 | 0 |
| 2021-07-26 13:02:49 | USD Coin (USDC) | Sell | 5.99433804 | 1.00516845 | 6.03 | 0.009024 |
| 2021-07-26 13:09:22 | BarnBridge (BOND) | Buy | 0.221 | 22.52 | 4.98 | 0.007465 |
| 2021-07-26 13:10:08 | CELO | Buy | 1.65 | 2.5974 | 4.29 | 0.006429 |
| 2021-07-26 13:13:14 | CELO | Buy | 1.68 | 2.5617 | 4.31 | 0.006455 |
| 2021-07-26 13:13:14 | USD Coin (USDC) | Sell | 32.982437 | 1.00516845 | 33.15 | 0.049655 |
| 2021-07-26 13:13:16 | Cardano (ADA) | Buy | 4.65 | 1.29465696 | 6.02 | 0 |

| 2021-07-26 13:13:16 | USD Coin (USDC) | Sell | 5.9981838 | 1.00516845 | 6.03 | 0.00903 |
| 2021-07-26 13:23:04 | CELO | Buy | 1.7 | 2.5266 | 4.3 | 0.006443 |
| 2021-07-26 13:28:09 | USD Coin (USDC) | Sell | 32.9825001 | 1.00516845 | 33.15 | 0.049655 |
| 2021-07-26 13:28:41 | CELO | Buy | 1.72 | 2.492 | 4.29 | 0.006429 |
| 2021-07-26 13:45:51 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-26 13:54:26 | Cardano (ADA) | Buy | 4.71 | 1.27857427 | 6.02 | 0 |
| 2021-07-26 13:54:26 | USD Coin (USDC) | Sell | 6.00010668 | 1.00516845 | 6.03 | 0.009033 |
| 2021-07-26 14:04:42 | USD Coin (USDC) | Sell | 32.9825693 | 1.00516845 | 33.15 | 0.049655 |
| 2021-07-26 14:27:54 | Basic Attention ... (BAT | Buy | 30 | 0.55913902 | 16.77 | 0 |
| 2021-07-26 14:27:54 | USD Coin (USDC) | Sell | 16.7296398 | 1.00516845 | 16.82 | 0.041935 |
| 2021-07-26 14:28:30 | CELO | Sell | 1.72 | 2.5516 | 4.39 | 0.006583 |
| 2021-07-26 14:36:09 | Cardano (ADA) | Buy | 4.77 | 1.26249157 | 6.02 | 0 |
| 2021-07-26 14:36:09 | USD Coin (USDC) | Sell | 6.00010668 | 1.00516845 | 6.03 | 0.009033 |
| 2021-07-26 14:37:39 | BarnBridge (BOND) | Buy | 0.224 | 22.23 | 4.99 | 0.007469 |
| 2021-07-26 14:55:43 | BarnBridge (BOND) | Buy | 0.227 | 21.95 | 4.99 | 0.007474 |
| 2021-07-26 15:18:23 | USD Coin (USDC) | Sell | 32.9825668 | 1.00516845 | 33.15 | 0.049655 |
| 2021-07-26 15:20:51 | BarnBridge (BOND) | Buy | 0.23 | 21.67 | 4.99 | 0.007476 |
| 2021-07-26 15:58:39 | USD Coin (USDC) | Buy | 30.0720562 | 1.00516845 | 30.27 | 0.045409 |
| 2021-07-26 15:58:42 | USD Coin (USDC) | Buy | 3.5894758 | 1.00516845 | 3.61 | 0.00542 |
| 2021-07-26 16:20:13 | Internet Compute... (ICP | Buy | 0.5272 | 39.00882835 | 20.57 | 0 |
| 2021-07-26 17:01:31 | USD Coin (USDC) | Buy | 24.38 | 1 | 24.38 | 0 |
| 2021-07-26 17:28:31 | Basic Attention ... (BAT | Buy | 32 | 0.55753612 | 17.84 | 0 |
| 2021-07-26 17:28:31 | USD Coin (USDC) | Sell | 17.990464 | 0.99417996 | 17.89 | 0.044603 |

| 2021-07-26 18:18:26 | Cardano (ADA) | Buy | 4.83 | 1.23278315 | 5.95 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-26 18:18:26 | USD Coin (USDC) | Sell | 5.9981838 | 0.99417996 | 5.96 | 0.008932 |
| 2021-07-26 18:19:12 | USD Coin (USDC) | Buy | 58.9818518 | 0.99417996 | 58.79 | 0.146964 |
| 2021-07-26 18:19:12 | Basic Attention ... (BAT | Sell | 108 | 0.54431055 | 58.79 | 0 |
| 2021-07-26 18:19:49 | Basic Attention ... (BAT | Buy | 19 | 0.54287594 | 10.31 | 0 |
| 2021-07-26 18:19:49 | USD Coin (USDC) | Sell | 10.4009636 | 0.99417996 | 10.34 | 0.025787 |
| 2021-07-26 18:24:07 | CELO | Buy | 1.72 | 2.492 | 4.29 | 0.006429 |
| 2021-07-26 18:33:07 | BarnBridge (BOND) | Buy | 0.233 | 21.39 | 4.99 | 0.007476 |
| 2021-07-26 18:34:34 | BarnBridge (BOND) | Sell | 0.233 | 21.88 | 5.1 | 0.007647 |
| 2021-07-26 18:38:35 | Cardano (ADA) | Buy | 4.89 | 1.21787045 | 5.96 | 0 |
| 2021-07-26 18:38:35 | USD Coin (USDC) | Sell | 5.99923538 | 0.99417996 | 5.96 | 0.008933 |
| 2021-07-26 18:39:47 | USD Coin (USDC) | Sell | 32.9825668 | 0.99417996 | 32.79 | 0.049112 |
| 2021-07-26 18:44:24 | CELO | Buy | 1.75 | 2.4578 | 4.31 | 0.006452 |
| 2021-07-26 19:00:10 | BarnBridge (BOND) | Buy | 0.139 | 21.39 | 2.98 | 0.00446 |
| 2021-07-26 19:00:11 | BarnBridge (BOND) | Buy | 0.094 | 21.39 | 2.01 | 0.003016 |
| 2021-07-26 19:02:39 | The Graph (GRT) | Sell | 80.17 | 0.5383509 | 43.16 | 0 |
| 2021-07-26 22:18:09 | Polkadot (DOT) | Buy | 0.779 | 13.79430969 | 10.75 | 0 |
| 2021-07-26 22:18:09 | Ampleforth Gover... (FO | Buy | 1.437 | 15.59129815 | 22.4 | 0 |
| 2021-07-26 22:18:10 | Uniswap (UNI) | Buy | 2.4 | 18.25024454 | 43.8 | 0 |
| 2021-07-26 22:18:11 | Ampleforth Gover... (FO | Buy | 1.435 | 15.59129815 | 22.37 | 0 |
| 2021-07-26 22:18:11 | USD Coin (USDC) | Sell | 15.036029 | 0.99417996 | 14.95 | 0.037278 |
| 2021-07-26 22:18:11 | Compound (COMP) | Buy | 0.02 | 385.9051342 | 7.72 | 0 |
| 2021-07-26 22:18:11 | Compound (COMP) | Buy | 0.092 | 385.9424161 | 35.51 | 0 |

| 2021-07-26 22:18:11 | The Graph (GRT) | Buy | 79.02 | 0.54580728 | 43.13 | 0 |
| 2021-07-26 22:19:13 | Basic Attention ... (BAT | Buy | 19 | 0.54191358 | 10.3 | 0 |
| 2021-07-26 22:19:13 | USD Coin (USDC) | Sell | 10.372169 | 0.99417996 | 10.31 | 0.015445 |
| 2021-07-26 22:27:12 | USD Coin (USDC) | Buy | 6.11309658 | 0.99417996 | 6.09 | 0.00913 |
| 2021-07-26 22:27:12 | Cardano (ADA) | Sell | 4.89 | 1.24471331 | 6.09 | 0 |
| 2021-07-27 00:29:11 | Polkadot (DOT) | Buy | 0.712 | 13.68992032 | 9.75 | 0 |
| 2021-07-27 00:50:21 | Polkadot (DOT) | Buy | 0.073 | 13.68992032 | 1 | 0 |
| 2021-07-27 00:56:19 | The Graph (GRT) | Sell | 79.02 | 0.55922877 | 44.19 | 0 |
| 2021-07-27 00:56:20 | The Graph (GRT) | Buy | 77.02 | 0.55997441 | 43.13 | 0 |
| 2021-07-27 02:38:34 | USD Coin (USDC) | Buy | 10.5277596 | 0.99417996 | 10.48 | 0.015723 |
| 2021-07-27 02:38:34 | Basic Attention ... (BAT | Sell | 19 | 0.55169531 | 10.48 | 0 |
| 2021-07-27 02:38:35 | Basic Attention ... (BAT | Buy | 19 | 0.5519538 | 10.49 | 0 |
| 2021-07-27 02:38:35 | USD Coin (USDC) | Sell | 10.5748863 | 0.99417996 | 10.51 | 0.026218 |
| 2021-07-27 02:54:43 | USD Coin (USDC) | Buy | 6.11525334 | 0.99417996 | 6.09 | 0.009133 |
| 2021-07-27 02:54:43 | Cardano (ADA) | Sell | 4.83 | 1.26062019 | 6.09 | 0 |
| 2021-07-27 03:33:54 | USD Coin (USDC) | Buy | 15.0134696 | 0.99417996 | 14.95 | 0.022423 |
| 2021-07-27 03:33:55 | USD Coin (USDC) | Sell | 15.036607 | 0.99417996 | 14.95 | 0.03728 |
| 2021-07-27 03:35:51 | USD Coin (USDC) | Buy | 33.661532 | 0.99417996 | 33.52 | 0.050274 |
| 2021-07-27 04:08:39 | Compound (COMP) | Sell | 0.11 | 395.2628956 | 43.48 | 0 |
| 2021-07-27 04:08:39 | Compound (COMP) | Sell | 0.002 | 395.2628956 | 0.79 | 0 |
| 2021-07-27 04:08:40 | Compound (COMP) | Buy | 0.085 | 396.5304808 | 33.71 | 0 |
| 2021-07-27 04:08:40 | Compound (COMP) | Buy | 0.02 | 396.5304808 | 7.93 | 0 |
| 2021-07-27 04:16:28 | USD Coin (USDC) | Buy | 10.7335245 | 0.99417996 | 10.69 | 0.016031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-27 04:16:28 | Basic Attention ... (BAT | Sell | 19 | 0.56247819 | 10.69 | 0 |
| 2021-07-27 04:16:30 | Basic Attention ... (BAT | Buy | 18 | 0.56287189 | 10.13 | 0 |
| 2021-07-27 04:16:30 | USD Coin (USDC) | Sell | 10.2062925 | 0.99417996 | 10.15 | 0.015198 |
| 2021-07-27 04:33:09 | BarnBridge (BOND) | Sell | 0.233 | 21.88 | 5.1 | 0.007647 |
| 2021-07-27 04:38:19 | USD Coin (USDC) | Buy | 6.11549298 | 0.99417996 | 6.09 | 0.009134 |
| 2021-07-27 04:38:19 | Cardano (ADA) | Sell | 4.77 | 1.27652707 | 6.09 | 0 |
| 2021-07-27 04:41:28 | Polkadot (DOT) | Sell | 1.564 | 13.9285246 | 21.78 | 0 |
| 2021-07-27 04:47:09 | Polkadot (DOT) | Buy | 0.71 | 13.93970917 | 9.9 | 0 |
| 2021-07-27 04:47:09 | Polkadot (DOT) | Buy | 0.058 | 13.94716556 | 0.81 | 0 |
| 2021-07-27 04:59:36 | USD Coin (USDC) | Buy | 6.1138155 | 0.99417996 | 6.09 | 0.009131 |
| 2021-07-27 04:59:36 | Cardano (ADA) | Sell | 4.71 | 1.29243395 | 6.09 | 0 |
| 2021-07-27 05:22:45 | CELO | Sell | 1.75 | 2.5166 | 4.4 | 0.006606 |
| 2021-07-27 05:31:40 | USD Coin (USDC) | Buy | 15.0138726 | 0.99417996 | 14.95 | 0.022423 |
| 2021-07-27 05:31:41 | USD Coin (USDC) | Sell | 15.0368985 | 0.99417996 | 14.95 | 0.03728 |
| 2021-07-27 05:31:49 | USD Coin (USDC) | Buy | 33.6615393 | 0.99417996 | 33.52 | 0.050274 |
| 2021-07-27 06:36:50 | USD Coin (USDC) | Buy | 11.575957 | 0.99417996 | 11.53 | 0.017289 |
| 2021-07-27 06:36:55 | USD Coin (USDC) | Buy | 3.43805922 | 0.99417996 | 3.42 | 0.005135 |
| 2021-07-27 06:36:56 | USD Coin (USDC) | Sell | 15.0378875 | 0.99417996 | 14.95 | 0.037283 |
| 2021-07-27 06:37:13 | USD Coin (USDC) | Buy | 11.0755279 | 0.99417996 | 11.03 | 0.016541 |
| 2021-07-27 06:37:13 | USD Coin (USDC) | Buy | 22.5859354 | 0.99417996 | 22.49 | 0.033732 |
| 2021-07-27 06:38:46 | USD Coin (USDC) | Buy | 6.11486393 | 0.99417996 | 6.09 | 0.009133 |
| 2021-07-27 06:38:46 | Cardano (ADA) | Sell | 4.65 | 1.30933501 | 6.09 | 0 |
| 2021-07-27 06:43:29 | CELO | Sell | 1.72 | 2.5516 | 4.39 | 0.006583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-27 07:02:18 | USD Coin (USDC) | Sell | 15.0228135 | 0.99417996 | 14.94 | 0.02237 |
| 2021-07-27 07:03:57 | Cardano (ADA) | Buy | 4.65 | 1.28050379 | 5.95 | 0 |
| 2021-07-27 07:03:57 | USD Coin (USDC) | Sell | 5.9981838 | 0.99417996 | 5.96 | 0.008932 |
| 2021-07-27 07:04:59 | CELO | Buy | 1.72 | 2.492 | 4.29 | 0.006429 |
| 2021-07-27 07:07:18 | Cardano (ADA) | Buy | 4.71 | 1.26459691 | 5.96 | 0 |
| 2021-07-27 07:07:18 | USD Coin (USDC) | Sell | 6.00010668 | 0.99417996 | 5.97 | 0.008934 |
| 2021-07-27 07:12:25 | Polkadot (DOT) | Buy | 0.77 | 13.8353198 | 10.65 | 0 |
| 2021-07-27 07:12:35 | Polkadot (DOT) | Buy | 0.007 | 13.8353198 | 0.1 | 0 |
| 2021-07-27 07:14:06 | USD Coin (USDC) | Sell | 32.9825001 | 0.99417996 | 32.79 | 0.049112 |
| 2021-07-27 07:14:54 | Basic Attention ... (BAT | Buy | 31 | 0.55244095 | 17.13 | 0 |
| 2021-07-27 07:14:54 | USD Coin (USDC) | Sell | 17.2517639 | 0.99417996 | 17.15 | 0.025689 |
| 2021-07-27 07:14:57 | Cardano (ADA) | Buy | 4.7 | 1.24869003 | 5.87 | 0 |
| 2021-07-27 07:14:57 | USD Coin (USDC) | Sell | 5.9120548 | 0.99417996 | 5.88 | 0.008803 |
| 2021-07-27 07:14:57 | Cardano (ADA) | Buy | 0.07 | 1.24869003 | 0.09 | 0 |
| 2021-07-27 07:14:57 | USD Coin (USDC) | Sell | 0.08805188 | 0.99417996 | 0.09 | 0.000131 |
| 2021-07-27 07:31:02 | USD Coin (USDC) | Buy | 0.3846222 | 0.99417996 | 0.38 | 0.000574 |
| 2021-07-27 07:31:02 | Cardano (ADA) | Sell | 0.3 | 1.27652707 | 0.38 | 0 |
| 2021-07-27 07:31:03 | USD Coin (USDC) | Buy | 5.73087078 | 0.99417996 | 5.71 | 0.008559 |
| 2021-07-27 07:31:03 | Cardano (ADA) | Sell | 4.47 | 1.27652707 | 5.71 | 0 |
| 2021-07-27 08:05:38 | Ampleforth Gover... (FO | Buy | 0.154 | 15.25948908 | 2.35 | 0 |
| 2021-07-27 08:06:48 | Ampleforth Gover... (FO | Buy | 0.699 | 15.25948908 | 10.67 | 0 |
| 2021-07-27 08:06:48 | Ampleforth Gover... (FO | Buy | 0.853 | 15.25948908 | 13.02 | 0 |
| 2021-07-27 08:23:11 | CELO | Sell | 1.71 | 2.5516 | 4.36 | 0.006545 |

| 2021-07-27 08:23:28 | CELO | Sell | 0.01 | 2.5516 | 0.03 | 3.83E-05 |
|---|---|---|---|---|---|---|
| 2021-07-27 08:49:50 | Polkadot (DOT) | Buy | 0.894 | 13.69364852 | 12.24 | 0 |
| 2021-07-27 09:16:06 | Cardano (ADA) | Buy | 4.77 | 1.24869003 | 5.96 | 0 |
| 2021-07-27 09:16:06 | USD Coin (USDC) | Sell | 6.00010668 | 0.99417996 | 5.97 | 0.008934 |
| 2021-07-27 09:35:46 | Polkadot (DOT) | Buy | 0.738 | 13.63399745 | 10.06 | 0 |
| 2021-07-27 09:51:57 | The Graph (GRT) | Buy | 118 | 0.54729856 | 64.58 | 0 |
| 2021-07-27 09:53:53 | The Graph (GRT) | Buy | 0.21 | 0.54729856 | 0.11 | 0 |
| 2021-07-27 09:56:09 | Cardano (ADA) | Buy | 4.83 | 1.23278315 | 5.95 | 0 |
| 2021-07-27 09:56:09 | USD Coin (USDC) | Sell | 5.9981838 | 0.99417996 | 5.96 | 0.008932 |
| 2021-07-27 10:05:51 | BarnBridge (BOND) | Buy | 0.233 | 21.39 | 4.99 | 0.007476 |
| 2021-07-27 14:01:05 | USD Coin (USDC) | Buy | 27.3011787 | 0.99417996 | 27.18 | 0.040775 |
| 2021-07-27 14:01:05 | Basic Attention ... (BAT | Sell | 48 | 0.56631374 | 27.18 | 0 |
| 2021-07-27 14:01:05 | USD Coin (USDC) | Buy | 0.56877456 | 0.99417996 | 0.57 | 0.000849 |
| 2021-07-27 14:01:05 | Basic Attention ... (BAT | Sell | 1 | 0.56631374 | 0.57 | 0 |
| 2021-07-27 14:01:06 | Basic Attention ... (BAT | Buy | 18 | 0.56631473 | 10.19 | 0 |
| 2021-07-27 14:01:06 | USD Coin (USDC) | Sell | 10.2789734 | 0.99417996 | 10.22 | 0.025484 |
| 2021-07-27 14:22:22 | CELO | Sell | 1.7 | 2.5871 | 4.4 | 0.006597 |
| 2021-07-27 14:39:16 | USD Coin (USDC) | Buy | 6.11525334 | 0.99417996 | 6.09 | 0.009133 |
| 2021-07-27 14:39:16 | Cardano (ADA) | Sell | 4.83 | 1.26062019 | 6.09 | 0 |
| 2021-07-27 15:25:13 | Ampleforth Gover... (FC | Sell | 2.288 | 15.75906678 | 36.06 | 0 |
| 2021-07-27 15:25:13 | Ampleforth Gover... (FC | Sell | 2.282 | 15.75906678 | 35.96 | 0 |
| 2021-07-27 15:25:13 | Ampleforth Gover... (FC | Sell | 0.008 | 15.75906678 | 0.13 | 0 |
| 2021-07-27 15:25:14 | Ampleforth Gover... (FC | Buy | 0.008 | 15.841087 | 0.13 | 0 |

| 2021-07-27 15:25:14 | Ampleforth Gover... (FC | Buy | 1.405 | 15.84481519 | 22.26 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-27 15:25:18 | Ampleforth Gover... (FC | Buy | 1.413 | 15.841087 | 22.38 | 0 |
| 2021-07-27 15:31:37 | Polkadot (DOT) | Sell | 3.17 | 13.96207833 | 44.26 | 0 |
| 2021-07-27 15:31:37 | Polkadot (DOT) | Sell | 0.007 | 13.96207833 | 0.1 | 0 |
| 2021-07-27 15:32:42 | Polkadot (DOT) | Buy | 0.769 | 13.93598098 | 10.72 | 0 |
| 2021-07-27 15:39:23 | USD Coin (USDC) | Buy | 33.6614632 | 0.99417996 | 33.52 | 0.050274 |
| 2021-07-27 15:45:56 | Polkadot (DOT) | Buy | 0.77 | 13.82786342 | 10.65 | 0 |
| 2021-07-27 15:46:01 | Polkadot (DOT) | Buy | 0.007 | 13.82786342 | 0.1 | 0 |
| 2021-07-27 15:46:10 | USD Coin (USDC) | Buy | 33.661399 | 0.99417996 | 33.52 | 0.050274 |
| 2021-07-27 15:55:53 | Uniswap (UNI) | Buy | 3.7 | 17.83827935 | 66 | 0 |
| 2021-07-27 15:57:24 | Polkadot (DOT) | Buy | 0.89 | 13.68992032 | 12.18 | 0 |
| 2021-07-27 15:57:50 | Polkadot (DOT) | Buy | 0.005 | 13.68992032 | 0.07 | 0 |
| 2021-07-27 16:01:55 | Ampleforth Gover... (FC | Buy | 0.83 | 15.50927793 | 12.87 | 0 |
| 2021-07-27 16:01:55 | Ampleforth Gover... (FC | Buy | 0.009 | 15.50927793 | 0.14 | 0 |
| 2021-07-27 16:01:58 | Ampleforth Gover... (FC | Buy | 0.841 | 15.48690878 | 13.02 | 0 |
| 2021-07-27 16:09:23 | CELO | Sell | 1.68 | 2.623 | 4.41 | 0.00661 |
| 2021-07-27 16:24:58 | CELO | Sell | 1.65 | 2.6595 | 4.39 | 0.006582 |
| 2021-07-27 16:56:37 | BarnBridge (BOND) | Sell | 0.233 | 21.88 | 5.1 | 0.007647 |
| 2021-07-27 17:01:38 | Polkadot (DOT) | Buy | 1.03 | 14.20043418 | 14.63 | 0 |
| 2021-07-27 17:27:21 | Ampleforth Gover... (FC | Buy | 0.9 | 15.86118941 | 14.28 | 0 |
| 2021-07-27 17:27:21 | Ampleforth Gover... (FC | Buy | 0.003 | 15.86118941 | 0.05 | 0 |
| 2021-07-27 17:27:22 | Ampleforth Gover... (FC | Buy | 0.9 | 15.84165111 | 14.26 | 0 |
| 2021-07-27 17:27:25 | Ampleforth Gover... (FC | Buy | 0.004 | 15.84165111 | 0.06 | 0 |

| 2021-07-27 18:25:00 | BarnBridge (BOND) | Buy | 0.233 | 21.39 | 4.99 | 0.007476 |
|---|---|---|---|---|---|---|
| 2021-07-27 18:42:55 | USD Coin (USDC) | Buy | 6.11549298 | 1.0034588 | 6.15 | 0.009219 |
| 2021-07-27 18:42:55 | Cardano (ADA) | Sell | 4.77 | 1.2884411 | 6.15 | 0 |
| 2021-07-27 18:47:59 | USD Coin (USDC) | Buy | 31.7452146 | 1.0034588 | 31.9 | 0.047854 |
| 2021-07-27 18:47:59 | USD Coin (USDC) | Buy | 1.91622052 | 1.0034588 | 1.93 | 0.002889 |
| 2021-07-27 18:48:12 | USD Coin (USDC) | Sell | 15.0372647 | 1.0034588 | 15.09 | 0.037629 |
| 2021-07-27 19:14:15 | Loom Network (LOOM) | Buy | 133 | 0.06387818 | 8.5 | 0 |
| 2021-07-27 19:14:15 | Loom Network (LOOM) | Buy | 298 | 0.06394943 | 19.06 | 0 |
| 2021-07-27 19:14:15 | USD Coin (USDC) | Sell | 8.48768029 | 1.0034588 | 8.52 | 0.021239 |
| 2021-07-27 19:14:15 | USD Coin (USDC) | Sell | 19.0387201 | 1.0034588 | 19.1 | 0.047642 |
| 2021-07-27 19:23:46 | USD Coin (USDC) | Buy | 3.99 | 1.0034588 | 4.01 | 0.010035 |
| 2021-07-27 19:23:46 | USD Coin (USDC) | Buy | 29.8466272 | 1.0034588 | 30.02 | 0.075062 |
| 2021-07-27 20:33:38 | USD Coin (USDC) | Buy | 33.6612517 | 1.0034588 | 33.83 | 0.050743 |
| 2021-07-27 22:17:30 | USD Coin (USDC) | Buy | 69.3198939 | 1.0034588 | 69.73 | 0.174335 |
| 2021-07-27 22:43:11 | USD Coin (USDC) | Buy | 32.0149055 | 1.0034588 | 32.17 | 0.048261 |
| 2021-07-27 22:43:11 | USD Coin (USDC) | Buy | 2.92336106 | 1.0034588 | 2.94 | 0.004407 |
| 2021-07-27 22:43:15 | USD Coin (USDC) | Buy | 26.9943536 | 1.0034588 | 27.13 | 0.040693 |
| 2021-07-27 22:43:15 | Loom Network (LOOM) | Sell | 431 | 0.06294296 | 27.13 | 0 |
| 2021-07-27 22:43:59 | Polkadot (DOT) | Sell | 3.476 | 13.99332823 | 48.64 | 0 |
| 2021-07-27 22:44:01 | USD Coin (USDC) | Buy | 301.666021 | 1.0034588 | 303.16 | 0.454746 |
| 2021-07-27 22:44:01 | Cardano (ADA) | Sell | 236.4 | 1.28242035 | 303.16 | 0 |
| 2021-07-27 22:44:01 | USD Coin (USDC) | Buy | 0.10208664 | 1.0034588 | 0.1 | 0.000154 |
| 2021-07-27 22:44:01 | Cardano (ADA) | Sell | 0.08 | 1.28242035 | 0.1 | 0 |

| 2021-07-27 22:45:15 | BarnBridge (BOND) | Sell | 0.448 | 21.58 | 9.67 | 0.02417 |
|---|---|---|---|---|---|---|
| 2021-07-27 22:45:37 | USD Coin (USDC) | Buy | 10.47 | 1 | 10.47 | 0 |
| 2021-07-27 22:48:21 | BarnBridge (BOND) | Sell | 2.877 | 21.58 | 62.09 | 0.155214 |
| 2021-07-27 22:49:24 | CELO | Sell | 5.04 | 2.6429 | 13.32 | 0.033301 |
| 2021-07-27 22:50:18 | Polkadot (DOT) | Sell | 5.731 | 13.94252866 | 79.9 | 0 |
| 2021-07-27 22:51:19 | USD Coin (USDC) | Buy | 161.87 | 1 | 161.87 | 0 |
| 2021-07-27 22:53:17 | USD Coin (USDC) | Transfer Out | 1,147.01894 | 1.0034588 | 1150.99 | 0 |
| 2021-07-27 22:53:18 | USD Coin (USDC) | Transfer In | 1,147.01894 | 0.99999221 | 1147.01 | 0 |
| 2021-07-27 22:55:11 | Basic Attention ... (BAT | Sell | 19 | 0.54707231 | 10.39 | 0 |
| 2021-07-27 23:33:22 | USD Coin (USDC) | Buy | 40.7692233 | 1.0034588 | 41.01 | 0.102532 |
| 2021-07-27 23:33:24 | USD Coin (USDC) | Buy | 34.656832 | 1.0034588 | 34.86 | 0.08716 |
| 2021-07-27 23:33:28 | USD Coin (USDC) | Buy | 33.7344251 | 1.0034588 | 33.94 | 0.08484 |
| 2021-07-27 23:33:31 | USD Coin (USDC) | Buy | 37.087098 | 1.0034588 | 37.31 | 0.093272 |
| 2021-07-27 23:33:35 | USD Coin (USDC) | Buy | 36.1013084 | 1.0034588 | 36.32 | 0.090792 |
| 2021-07-27 23:33:38 | USD Coin (USDC) | Buy | 36.5932787 | 1.0034588 | 36.81 | 0.09203 |
| 2021-07-27 23:33:40 | USD Coin (USDC) | Buy | 39.1457096 | 1.0034588 | 39.38 | 0.098449 |
| 2021-07-27 23:33:46 | USD Coin (USDC) | Buy | 37.5879309 | 1.0034588 | 37.81 | 0.094531 |
| 2021-07-27 23:33:48 | USD Coin (USDC) | Buy | 39.6666995 | 1.0034588 | 39.9 | 0.099759 |
| 2021-07-27 23:33:50 | USD Coin (USDC) | Buy | 35.1086564 | 1.0034588 | 35.32 | 0.088296 |
| 2021-07-27 23:33:55 | USD Coin (USDC) | Buy | 38.610245 | 1.0034588 | 38.84 | 0.097102 |
| 2021-07-27 23:33:57 | USD Coin (USDC) | Buy | 38.0928524 | 1.0034588 | 38.32 | 0.095801 |
| 2021-07-28 00:38:40 | Dogecoin (DOGE) | Sell | 49.3 | 0.2071 | 10.21 | 0.015315 |
| 2021-07-28 00:40:22 | USD Coin (USDC) | Buy | 6.1138155 | 1.0034588 | 6.14 | 0.009216 |

| 2021-07-28 00:40:22 | Cardano (ADA) | Sell | 4.71 | 1.30449644 | 6.14 | 0 |
|---|---|---|---|---|---|---|
| 2021-07-28 01:37:34 | Dogecoin (DOGE) | Buy | 2 | 0.2088 | 0.42 | 0.001044 |
| 2021-07-28 01:40:05 | Cardano (ADA) | Buy | 14.54 | 1.29245493 | 18.79 | 0 |
| 2021-07-28 01:40:05 | USD Coin (USDC) | Sell | 18.7743388 | 1.0034588 | 18.84 | 0.046981 |
| 2021-07-28 04:32:18 | USD Coin (USDC) | Buy | 6.11486393 | 1.0034588 | 6.15 | 0.009218 |
| 2021-07-28 04:32:18 | Cardano (ADA) | Sell | 4.65 | 1.32155524 | 6.15 | 0 |
| 2021-07-28 04:39:05 | USD Coin (USDC) | Buy | 10.4331647 | 1.0034588 | 10.48 | 0.015727 |
| 2021-07-28 04:39:05 | Basic Attention ... (BAT | Sell | 18 | 0.5824988 | 10.48 | 0 |
| 2021-07-28 05:42:23 | Cardano (ADA) | Buy | 4.65 | 1.29245493 | 6.01 | 0 |
| 2021-07-28 05:42:23 | USD Coin (USDC) | Sell | 5.9981838 | 1.0034588 | 6.02 | 0.009015 |
| 2021-07-28 10:41:58 | Cardano (ADA) | Buy | 4.71 | 1.27639959 | 6.01 | 0 |
| 2021-07-28 10:41:58 | USD Coin (USDC) | Sell | 6.00010668 | 1.0034588 | 6.02 | 0.009018 |
| 2021-07-28 11:00:14 | USD Coin (USDC) | Sell | 32.982469 | 1.0034588 | 33.1 | 0.04957 |
| 2021-07-28 11:34:49 | USD Coin (USDC) | Buy | 33.6614352 | 1.0034588 | 33.83 | 0.050743 |
| 2021-07-28 11:47:58 | USD Coin (USDC) | Buy | 6.1138155 | 1.0034588 | 6.14 | 0.009216 |
| 2021-07-28 11:47:58 | Cardano (ADA) | Sell | 4.71 | 1.30449644 | 6.14 | 0 |
| 2021-07-28 13:26:06 | Cardano (ADA) | Buy | 4.71 | 1.27639959 | 6.01 | 0 |
| 2021-07-28 13:26:06 | USD Coin (USDC) | Sell | 6.00010668 | 1.0034588 | 6.02 | 0.009018 |
| 2021-07-29 01:29:50 | CELO | Buy | 1.48 | 2.7078 | 4.02 | 0.010019 |
| 2021-07-29 01:29:50 | CELO | Buy | 0.09 | 2.7079 | 0.24 | 0.000609 |
| 2021-07-29 01:42:47 | CELO | Buy | 1.54 | 2.7457 | 4.24 | 0.010571 |
| 2021-07-29 04:26:45 | USD Coin (USDC) | Sell | 8.04962636 | 1.00071596 | 8.06 | 0.012065 |
| 2021-07-29 04:26:46 | USD Coin (USDC) | Sell | 3.33737509 | 1.00071596 | 3.34 | 0.005002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-07-29 10:25:53 | CELO | Sell | 2.19 | 2.7075 | 5.93 | 0.014824 |
| 2021-07-29 10:25:53 | CELO | Sell | 0.92 | 2.7074 | 2.49 | 0.006227 |
| 2021-07-29 10:31:54 | USD Coin (USDC) | Buy | 9.67 | 1 | 9.67 | 0 |
| 2021-07-29 12:11:01 | USD Coin (USDC) | Buy | 115.432192 | 1.00071596 | 115.69 | 0.173533 |
| 2021-07-29 12:11:01 | Cardano (ADA) | Sell | 90.6 | 1.27691356 | 115.69 | 0 |
| 2021-07-29 12:11:01 | USD Coin (USDC) | Buy | 0.07644516 | 1.00071596 | 0.08 | 0.000115 |
| 2021-07-29 12:11:01 | Cardano (ADA) | Sell | 0.06 | 1.27691356 | 0.08 | 0 |
| 2021-07-29 12:14:50 | USD Coin (USDC) | Transfer Out | 601.650461 | 1.00071596 | 602.08 | 0 |
| 2021-07-29 12:14:51 | USD Coin (USDC) | Transfer In | 601.650461 | 0.99999923 | 601.65 | 0 |
| 2021-07-29 12:47:12 | Uniswap (UNI) | Sell | 6.1 | 19.44155174 | 118.59 | 0 |
| 2021-07-29 19:31:27 | The Graph (GRT) | Buy | 21.87 | 0.59606836 | 13.04 | 0 |
| 2021-07-31 06:25:54 | The Graph (GRT) | Buy | 27.15 | 0.634915 | 17.24 | 0 |
| 2021-07-31 06:27:19 | The Graph (GRT) | Buy | 15.02 | 0.63407627 | 9.52 | 0 |
| 2021-08-02 16:48:22 | The Graph (GRT) | Sell | 285 | 0.71008482 | 202.37 | 0 |
| 2021-08-02 16:48:22 | The Graph (GRT) | Sell | 0.86 | 0.71008482 | 0.61 | 0 |
| 2021-08-02 20:20:14 | Ampleforth Gover... (FO | Sell | 0.655 | 16.336 | 10.7 | 0.01605 |
| 2021-08-02 20:21:14 | Ampleforth Gover... (FO | Sell | 0.655 | 16.508 | 10.81 | 0.016219 |
| 2021-08-02 22:05:07 | Dogecoin (DOGE) | Buy | 108.4 | 0.1969 | 21.4 | 0.05336 |
| 2021-08-03 14:34:13 | Internet Compute... (ICP | Sell | 1.9179 | 39.46730459 | 75.69 | 0 |
| 2021-08-03 14:34:22 | Ampleforth Gover... (FO | Sell | 1.845 | 15.46797825 | 28.54 | 0 |
| 2021-08-04 12:50:21 | Polygon (MATIC) | Buy | 20.4 | 1.02290032 | 20.87 | 0 |
| 2021-08-04 18:06:20 | Polygon (MATIC) | Buy | 5 | 1.0486468 | 5.24 | 0 |
| 2021-08-04 20:11:17 | Polygon (MATIC) | Sell | 5 | 1.06255986 | 5.31 | 0 |

| 2021-08-05 05:46:24 | Polygon (MATIC) | Sell | 5 | 1.07687043 | 5.38 | 0 |
| 2021-08-05 09:50:24 | Polygon (MATIC) | Buy | 5 | 1.06255986 | 5.31 | 0 |
| 2021-08-05 10:28:02 | Polygon (MATIC) | Buy | 5 | 1.0486468 | 5.24 | 0 |
| 2021-08-05 11:37:07 | Polygon (MATIC) | Buy | 5 | 1.03433623 | 5.17 | 0 |
| 2021-08-05 23:22:09 | Polygon (MATIC) | Buy | 5 | 1.04798755 | 5.24 | 0 |
| 2021-08-06 08:58:51 | Polygon (MATIC) | Buy | 5 | 1.03329042 | 5.17 | 0 |
| 2021-08-06 12:33:03 | Dogecoin (DOGE) | Sell | 54.6 | 0.2093 | 11.43 | 0.017142 |
| 2021-08-06 18:50:21 | Polygon (MATIC) | Sell | 5 | 1.09873086 | 5.49 | 0 |
| 2021-08-06 18:55:44 | Polygon (MATIC) | Sell | 5 | 1.11371161 | 5.57 | 0 |
| 2021-08-06 19:17:47 | Polygon (MATIC) | Sell | 5 | 1.12912038 | 5.65 | 0 |
| 2021-08-06 20:18:20 | Polygon (MATIC) | Buy | 5 | 1.11371161 | 5.57 | 0 |
| 2021-08-06 20:38:24 | Dogecoin (DOGE) | Sell | 23 | 0.2133 | 4.91 | 0.007359 |
| 2021-08-06 20:38:24 | Dogecoin (DOGE) | Sell | 30.5 | 0.2133 | 6.51 | 0.009758 |
| 2021-08-07 02:40:14 | Polygon (MATIC) | Sell | 5 | 1.12912038 | 5.65 | 0 |
| 2021-08-07 03:02:31 | Polygon (MATIC) | Sell | 5 | 1.14410113 | 5.72 | 0 |
| 2021-08-07 05:56:24 | Polygon (MATIC) | Buy | 5 | 1.12912038 | 5.65 | 0 |
| 2021-08-07 06:22:44 | Polygon (MATIC) | Sell | 5 | 1.14410113 | 5.72 | 0 |
| 2021-08-07 09:19:29 | Polygon (MATIC) | Buy | 5 | 1.12912038 | 5.65 | 0 |
| 2021-08-07 17:12:25 | Polygon (MATIC) | Buy | 5 | 1.16172997 | 5.81 | 0 |
| 2021-08-09 14:05:40 | BarnBridge (BOND) | Buy | 0.694 | 32.76 | 22.82 | 0.079574 |
| 2021-08-11 03:36:28 | The Graph (GRT) | Sell | 32.02 | 0.83931066 | 26.87 | 0 |
| 2021-08-11 18:30:16 | Ampleforth Gover... (FC | Sell | 13.382 | 17.60343438 | 235.57 | 0 |
| 2021-08-11 18:39:36 | The Graph (GRT) | Sell | 31.13 | 0.81808492 | 25.47 | 0 |

| 2021-08-11 18:39:36 | The Graph (GRT) | Sell | 0.89 | 0.81808492 | 0.73 | 0 |
|---|---|---|---|---|---|---|
| 2021-08-11 18:40:08 | Compound (COMP) | Sell | 0.2 | 473.9140362 | 94.78 | 0 |
| 2021-08-11 18:41:30 | Polygon (MATIC) | Buy | 412.4 | 1.38417046 | 570.83 | 0 |
| 2021-08-11 18:43:22 | Polygon (MATIC) | Transfer Out | 442.871069 | 1.36590764 | 604.92 | 0 |
| 2021-08-11 18:43:23 | Polygon (MATIC) | Transfer In | 442.871069 | 1.39304652 | 616.94 | 0 |
| 2021-08-12 13:48:32 | Dogecoin (DOGE) | Sell | 2.2 | 0.26934715 | 0.59 | 0 |
| 2021-08-15 15:19:06 | Compound (COMP) | Transfer Out | 0.003 | 475.8470279 | 1.43 | 0 |
| 2021-08-15 15:19:07 | Compound (COMP) | Transfer In | 0.003 | 483.3333333 | 1.45 | 0 |
| 2021-08-15 15:19:26 | Cosmos (ATOM) | Transfer Out | 0.098274 | 15.44874162 | 1.52 | 0 |
| 2021-08-15 15:19:27 | Cosmos (ATOM) | Transfer In | 0.098274 | 15.67047235 | 1.54 | 0 |
| 2021-08-15 15:19:37 | Orchid Protocol (OXT) | Transfer Out | 3 | 0.39296112 | 1.18 | 0 |
| 2021-08-15 15:19:38 | Orchid Protocol (OXT) | Transfer In | 3 | 0.39 | 1.17 | 0 |
| 2021-08-15 15:20:03 | DAI | Transfer Out | 0.59902 | 0.99998964 | 0.6 | 0 |
| 2021-08-15 15:20:04 | DAI | Transfer In | 0.59902 | 0.98494207 | 0.59 | 0 |
| 2021-08-15 15:20:39 | BarnBridge (BOND) | Transfer Out | 0.781 | 26.53024805 | 20.72 | 0 |
| 2021-08-15 15:20:40 | BarnBridge (BOND) | Transfer In | 0.781 | 26.38924456 | 20.61 | 0 |
| 2021-08-20 12:11:23 | Cardano (ADA) | Buy | 500 | 2.4743 | 1241.48 | 4.330025 |
| 2021-08-20 12:11:23 | Cardano (ADA) | Buy | 1,843.22 | 2.4743 | 4576.64 | 15.96238 |
| 2021-08-20 12:29:41 | Cardano (ADA) | Buy | 4.65 | 2.4931 | 11.63 | 0.040575 |
| 2021-08-22 02:23:01 | Cardano (ADA) | Sell | 1,064.33 | 2.6205 | 2789.08 | 9.761769 |
| 2021-08-22 02:23:01 | Cardano (ADA) | Sell | 1,283.54 | 2.6205 | 3363.52 | 11.77231 |
| 2021-08-22 02:26:26 | Polygon (MATIC) | Buy | 12.4 | 1.6248 | 20.22 | 0.070516 |
| 2021-08-22 02:26:27 | Enjin Coin (ENJ) | Buy | 10.87 | 1.84 | 20.07 | 0.070003 |

| 2021-08-22 02:26:29 | Chainlink (LINK) | Buy | 0.71 | 28.53641 | 20.33 | 0.070913 |
|---|---|---|---|---|---|---|
| 2021-08-22 02:26:29 | Decentraland (MANA) | Buy | 22.3 | 0.895 | 20.03 | 0.069855 |
| 2021-08-22 02:26:30 | Dogecoin (DOGE) | Buy | 62.7 | 0.3194 | 20.1 | 0.070092 |
| 2021-08-22 02:26:31 | Cardano (ADA) | Buy | 7.63 | 2.6231 | 20.08 | 0.07005 |
| 2021-08-22 02:26:31 | SUSHI | Buy | 1.4 | 14.015 | 19.69 | 0.068674 |
| 2021-08-22 02:26:31 | Synthetix Networ... (SN) | Buy | 1.4 | 13.7287 | 19.29 | 0.067271 |
| 2021-08-22 02:26:52 | Decentraland (MANA) | Buy | 0.05 | 0.895 | 0.04 | 0.000157 |
| 2021-08-22 02:31:19 | Cardano (ADA) | Buy | 213.16 | 2.6239 | 561.27 | 1.957587 |
| 2021-08-22 02:31:31 | Dogecoin (DOGE) | Buy | 157.4 | 0.32 | 50.54 | 0.176288 |
| 2021-08-22 02:31:41 | Chainlink (LINK) | Buy | 1.74 | 28.54751 | 49.85 | 0.173854 |
| 2021-08-22 02:31:52 | Synthetix Networ... (SN) | Buy | 3.595 | 13.7379 | 49.56 | 0.172857 |
| 2021-08-22 02:32:04 | SUSHI | Buy | 3.49 | 14.002 | 49.04 | 0.171034 |
| 2021-08-22 02:32:15 | SUSHI | Buy | 3.45 | 14.008 | 48.5 | 0.169147 |
| 2021-08-22 02:32:23 | Polygon (MATIC) | Buy | 29.4 | 1.6267 | 47.99 | 0.167387 |
| 2021-08-22 02:32:31 | Enjin Coin (ENJ) | Buy | 25.82 | 1.839 | 47.65 | 0.16619 |
| 2021-08-22 02:32:41 | Decentraland (MANA) | Buy | 52.37 | 0.897 | 47.14 | 0.164416 |
| 2021-08-22 02:34:54 | Solana (SOL) | Buy | 0.65 | 76.639 | 49.99 | 0.174354 |
| 2021-08-22 02:37:22 | iExec RLC (RLC) | Buy | 10.45 | 4.786 | 50.19 | 0.175048 |
| 2021-08-22 02:37:59 | 0x (ZRX) | Buy | 44 | 1.117596 | 49.35 | 0.17211 |
| 2021-08-22 02:38:54 | Cosmos (ATOM) | Buy | 0.5 | 22.527 | 11.3 | 0.039422 |
| 2021-08-22 02:38:54 | Cosmos (ATOM) | Buy | 1.8 | 22.527 | 40.69 | 0.14192 |
| 2021-08-22 02:45:53 | Alchemy Pay (ACH) | Buy | 486.1 | 0.102879 | 50.18 | 0.175033 |
| 2021-08-22 02:47:08 | Alchemy Pay (ACH) | Buy | 737.6 | 0.10169 | 75.27 | 0.262523 |

| 2021-08-22 03:08:17 | Alchemy Pay (ACH) | Sell | 1,223.7 | 0.104424 | 127.78 | 0.447243 |
|---|---|---|---|---|---|---|
| 2021-08-22 03:08:30 | Alchemy Pay (ACH) | Buy | 477.7 | 0.104539 | 50.11 | 0.174784 |
| 2021-08-22 03:18:30 | Keep Network (KEEP) | Buy | 118 | 0.4225 | 50.03 | 0.174493 |
| 2021-08-22 03:18:30 | Keep Network (KEEP) | Buy | 0.4 | 0.4225 | 0.17 | 0.000592 |
| 2021-08-22 03:40:24 | Alchemy Pay (ACH) | Buy | 725.9 | 0.103331 | 75.27 | 0.262528 |
| 2021-08-22 03:40:53 | iExec RLC (RLC) | Sell | 10.45 | 4.892 | 51.12 | 0.178925 |
| 2021-08-22 03:41:14 | iExec RLC (RLC) | Buy | 10.23 | 4.89 | 50.2 | 0.175086 |
| 2021-08-22 03:50:15 | Keep Network (KEEP) | Buy | 39.8 | 0.4176 | 16.68 | 0.058172 |
| 2021-08-22 03:50:15 | Keep Network (KEEP) | Buy | 139.8 | 0.4176 | 58.58 | 0.204332 |
| 2021-08-22 03:53:54 | SUSHI | Buy | 2.89 | 13.853 | 40.18 | 0.140123 |
| 2021-08-22 03:54:10 | 0x (ZRX) | Buy | 67 | 1.104684 | 74.27 | 0.259048 |
| 2021-08-22 03:54:12 | 0x (ZRX) | Buy | 0.89272 | 1.104684 | 0.99 | 0.003452 |
| 2021-08-22 03:54:20 | Alchemy Pay (ACH) | Buy | 751.8 | 0.101757 | 76.77 | 0.267753 |
| 2021-08-22 03:54:24 | Enjin Coin (ENJ) | Buy | 22.01 | 1.818 | 40.15 | 0.14005 |
| 2021-08-22 03:54:33 | iExec RLC (RLC) | Buy | 15.52 | 4.833 | 75.27 | 0.262529 |
| 2021-08-22 04:04:12 | Cosmos (ATOM) | Sell | 2.3 | 23.026 | 52.96 | 0.185359 |
| 2021-08-22 04:04:23 | Cosmos (ATOM) | Buy | 2.2 | 23.041 | 50.87 | 0.177416 |
| 2021-08-22 04:51:39 | Alchemy Pay (ACH) | Sell | 1,955.4 | 0.105301 | 205.91 | 0.72067 |
| 2021-08-22 04:51:56 | Alchemy Pay (ACH) | Buy | 474.4 | 0.105411 | 50.18 | 0.175024 |
| 2021-08-22 04:55:29 | Cosmos (ATOM) | Buy | 3.3 | 22.774 | 75.42 | 0.26304 |
| 2021-08-22 04:56:13 | Chainlink (LINK) | Buy | 1.4 | 28.20674 | 39.63 | 0.138213 |
| 2021-08-22 04:56:13 | Chainlink (LINK) | Buy | 0.02 | 28.20674 | 0.57 | 0.001974 |
| 2021-08-22 04:58:13 | Alchemy Pay (ACH) | Buy | 719.9 | 0.104193 | 75.27 | 0.26253 |

| 2021-08-22 05:00:02 | Polygon (MATIC) | Sell | 41.8 | 1.6622 | 69.48 | 0.24318 |
| 2021-08-22 05:00:39 | Polygon (MATIC) | Buy | 30 | 1.6669 | 50.18 | 0.175025 |
| 2021-08-22 05:08:10 | Synthetix Networ... (SN) | Buy | 2.9 | 13.57 | 39.49 | 0.137736 |
| 2021-08-22 05:08:10 | Synthetix Networ... (SN) | Buy | 0.048 | 13.57 | 0.65 | 0.00228 |
| 2021-08-22 05:09:49 | Polygon (MATIC) | Buy | 45.6 | 1.6476 | 75.39 | 0.262957 |
| 2021-08-22 05:10:43 | iExec RLC (RLC) | Buy | 16.08 | 4.759 | 76.79 | 0.267837 |
| 2021-08-22 05:31:06 | Cardano (ADA) | Buy | 15.43 | 2.5927 | 40.15 | 0.140019 |
| 2021-08-22 05:31:27 | Keep Network (KEEP) | Buy | 186.1 | 0.4112 | 76.79 | 0.267835 |
| 2021-08-22 05:32:21 | Solana (SOL) | Buy | 0.99 | 75.753 | 75.26 | 0.262484 |
| 2021-08-22 05:32:21 | Solana (SOL) | Buy | 0.001 | 75.753 | 0.08 | 0.000265 |
| 2021-08-22 05:32:53 | Alchemy Pay (ACH) | Sell | 1,194.3 | 0.106994 | 127.78 | 0.44724 |
| 2021-08-22 05:34:15 | Alchemy Pay (ACH) | Buy | 464.4 | 0.107671 | 50.18 | 0.175008 |
| 2021-08-22 05:41:50 | Cosmos (ATOM) | Buy | 3.5 | 22.427 | 78.77 | 0.274731 |
| 2021-08-22 05:44:33 | 0x (ZRX) | Buy | 70.32142 | 1.087862 | 76.77 | 0.26775 |
| 2021-08-22 05:51:52 | Alchemy Pay (ACH) | Buy | 704.8 | 0.106427 | 75.27 | 0.262534 |
| 2021-08-22 05:55:52 | Decentraland (MANA) | Buy | 45.25 | 0.884 | 40.14 | 0.140004 |
| 2021-08-22 05:57:11 | SUSHI | Buy | 3 | 13.642 | 41.07 | 0.143241 |
| 2021-08-22 05:58:09 | Alchemy Pay (ACH) | Sell | 1,169 | 0.109288 | 127.76 | 0.447152 |
| 2021-08-22 05:58:09 | Alchemy Pay (ACH) | Sell | 0.2 | 0.109288 | 0.02 | 7.65E-05 |
| 2021-08-22 05:58:25 | Alchemy Pay (ACH) | Buy | 458.8 | 0.108957 | 50.16 | 0.174963 |
| 2021-08-22 06:00:00 | Enjin Coin (ENJ) | Buy | 22.79 | 1.791 | 40.96 | 0.142859 |
| 2021-08-22 06:02:14 | Dogecoin (DOGE) | Buy | 126.8 | 0.3157 | 40.17 | 0.140108 |
| 2021-08-22 06:07:26 | Alchemy Pay (ACH) | Sell | 458.8 | 0.111369 | 51.1 | 0.178836 |

| 2021-08-22 06:07:37 | Alchemy Pay (ACH) | Buy | 445.5 | 0.112026 | 50.08 | 0.174677 |
|---|---|---|---|---|---|---|
| 2021-08-22 06:09:27 | Synthetix Networ... (SN) | Buy | 3.054 | 13.3634 | 40.95 | 0.142841 |
| 2021-08-22 06:12:12 | Alchemy Pay (ACH) | Sell | 445.5 | 0.114506 | 51.01 | 0.178543 |
| 2021-08-22 06:12:29 | Alchemy Pay (ACH) | Buy | 438.3 | 0.11409 | 50.18 | 0.17502 |
| 2021-08-22 06:13:07 | Polygon (MATIC) | Buy | 47.2 | 1.6225 | 76.85 | 0.268037 |
| 2021-08-22 06:15:20 | Alchemy Pay (ACH) | Buy | 665.1 | 0.112771 | 75.27 | 0.262514 |
| 2021-08-22 06:18:55 | Chainlink (LINK) | Buy | 1.47 | 27.77719 | 40.98 | 0.142914 |
| 2021-08-22 06:18:56 | Keep Network (KEEP) | Buy | 192.5 | 0.4048 | 78.2 | 0.272734 |
| 2021-08-22 06:18:56 | Keep Network (KEEP) | Buy | 0.3 | 0.4048 | 0.12 | 0.000425 |
| 2021-08-22 06:19:16 | Alchemy Pay (ACH) | Sell | 1,103.4 | 0.115803 | 127.78 | 0.44722 |
| 2021-08-22 06:19:28 | Cosmos (ATOM) | Buy | 3.6 | 22.081 | 79.77 | 0.278221 |
| 2021-08-22 06:19:46 | Alchemy Pay (ACH) | Buy | 425.6 | 0.117499 | 50.18 | 0.175027 |
| 2021-08-22 06:20:09 | Cardano (ADA) | Buy | 15.98 | 2.5533 | 40.94 | 0.142806 |
| 2021-08-22 06:20:20 | Decentraland (MANA) | Buy | 46.85 | 0.871 | 40.95 | 0.142822 |
| 2021-08-22 06:20:47 | Alchemy Pay (ACH) | Buy | 645.8 | 0.116141 | 75.27 | 0.262514 |
| 2021-08-22 06:24:19 | Alchemy Pay (ACH) | Buy | 668.9 | 0.114372 | 76.77 | 0.267762 |
| 2021-08-22 06:24:35 | Alchemy Pay (ACH) | Buy | 693 | 0.112604 | 78.31 | 0.273121 |
| 2021-08-22 06:27:00 | Alchemy Pay (ACH) | Sell | 2,433.3 | 0.117428 | 285.74 | 1.000081 |
| 2021-08-22 06:27:14 | Alchemy Pay (ACH) | Buy | 427 | 0.117103 | 50.18 | 0.17501 |
| 2021-08-22 06:28:07 | Alchemy Pay (ACH) | Buy | 648 | 0.11575 | 75.27 | 0.262521 |
| 2021-08-22 06:32:24 | Alchemy Pay (ACH) | Buy | 671.2 | 0.113987 | 76.78 | 0.267778 |
| 2021-08-22 06:35:30 | Alchemy Pay (ACH) | Buy | 695.4 | 0.112224 | 78.31 | 0.273142 |
| 2021-08-22 06:44:04 | iExec RLC (RLC) | Sell | 41.79 | 4.926 | 205.86 | 0.720501 |

| 2021-08-22 06:44:04 | iExec RLC (RLC) | Sell | 0.04 | 4.926 | 0.2 | 0.00069 |
|---|---|---|---|---|---|---|
| 2021-08-22 06:44:15 | iExec RLC (RLC) | Buy | 10.11 | 4.942 | 50.14 | 0.174873 |
| 2021-08-22 07:01:01 | Alchemy Pay (ACH) | Sell | 2,441.6 | 0.117032 | 285.75 | 1.000109 |
| 2021-08-22 07:01:17 | Alchemy Pay (ACH) | Buy | 426.2 | 0.117334 | 50.18 | 0.175027 |
| 2021-08-22 07:03:16 | iExec RLC (RLC) | Sell | 10.11 | 5.052 | 51.08 | 0.178765 |
| 2021-08-22 07:03:44 | iExec RLC (RLC) | Buy | 9.86 | 5.075 | 50.21 | 0.175138 |
| 2021-08-22 07:03:59 | Alchemy Pay (ACH) | Buy | 646.7 | 0.115978 | 75.27 | 0.26251 |
| 2021-08-22 07:06:39 | Alchemy Pay (ACH) | Buy | 669.9 | 0.114212 | 76.78 | 0.267787 |
| 2021-08-22 07:16:31 | iExec RLC (RLC) | Buy | 14.96 | 5.016 | 75.3 | 0.262638 |
| 2021-08-22 07:32:38 | Alchemy Pay (ACH) | Buy | 694 | 0.112446 | 78.31 | 0.273131 |
| 2021-08-22 07:35:43 | Synthetix Networ... (SNX) | Buy | 3.164 | 13.1567 | 41.77 | 0.145697 |
| 2021-08-22 07:35:47 | iExec RLC (RLC) | Buy | 15.49 | 4.939 | 76.77 | 0.267768 |
| 2021-08-22 07:36:30 | Alchemy Pay (ACH) | Buy | 719.2 | 0.110679 | 79.88 | 0.278601 |
| 2021-08-22 07:43:24 | Cosmos (ATOM) | Buy | 3.7 | 21.734 | 80.7 | 0.281455 |
| 2021-08-22 07:46:17 | Polygon (MATIC) | Buy | 48.9 | 1.5974 | 78.39 | 0.273395 |
| 2021-08-22 07:47:51 | Keep Network (KEEP) | Buy | 199.8 | 0.3985 | 79.9 | 0.278671 |
| 2021-08-22 07:47:52 | Dogecoin (DOGE) | Buy | 131.3 | 0.3109 | 40.96 | 0.142874 |
| 2021-08-22 07:48:42 | Enjin Coin (ENJ) | Buy | 23.61 | 1.763 | 41.77 | 0.145686 |
| 2021-08-22 07:48:54 | Synthetix Networ... (SNX) | Buy | 3.278 | 12.9501 | 42.6 | 0.148577 |
| 2021-08-22 07:50:13 | Solana (SOL) | Buy | 1.026 | 74.6 | 76.81 | 0.267889 |
| 2021-08-22 07:50:31 | SUSHI | Buy | 3.1 | 13.431 | 41.78 | 0.145726 |
| 2021-08-22 07:50:31 | 0x (ZRX) | Buy | 72.85449 | 1.071039 | 78.3 | 0.273105 |
| 2021-08-22 07:51:38 | Decentraland (MANA) | Buy | 48.57 | 0.857 | 41.77 | 0.145686 |

| 2021-08-22 07:52:31 | Cosmos (ATOM) | Buy | 3.8 | 21.387 | 81.56 | 0.284447 |
|---|---|---|---|---|---|---|
| 2021-08-22 07:53:06 | iExec RLC (RLC) | Buy | 16.05 | 4.863 | 78.32 | 0.273179 |
| 2021-08-22 07:53:33 | Chainlink (LINK) | Buy | 1.53 | 27.34765 | 41.99 | 0.146447 |
| 2021-08-22 07:54:46 | Keep Network (KEEP) | Buy | 145 | 0.3921 | 57.05 | 0.198991 |
| 2021-08-22 07:54:46 | Keep Network (KEEP) | Buy | 62.1 | 0.3921 | 24.43 | 0.085223 |
| 2021-08-22 07:54:51 | 0x (ZRX) | Buy | 75.49736 | 1.054217 | 79.87 | 0.278567 |
| 2021-08-22 07:55:24 | Enjin Coin (ENJ) | Buy | 24.47 | 1.735 | 42.6 | 0.148594 |
| 2021-08-22 07:55:30 | Alchemy Pay (ACH) | Buy | 745.4 | 0.108913 | 81.47 | 0.284143 |
| 2021-08-22 07:55:35 | Keep Network (KEEP) | Buy | 214.7 | 0.3858 | 83.12 | 0.289909 |
| 2021-08-22 07:55:35 | Decentraland (MANA) | Buy | 50.3 | 0.844 | 42.6 | 0.148586 |
| 2021-08-22 07:55:40 | SUSHI | Buy | 3.22 | 13.22 | 42.72 | 0.148989 |
| 2021-08-22 08:00:03 | Polygon (MATIC) | Buy | 50.1 | 1.5723 | 79.05 | 0.275703 |
| 2021-08-22 08:00:03 | Polygon (MATIC) | Buy | 0.6 | 1.5723 | 0.95 | 0.003302 |
| 2021-08-22 08:00:23 | Dogecoin (DOGE) | Buy | 136 | 0.306 | 41.76 | 0.145656 |
| 2021-08-22 08:38:16 | Alchemy Pay (ACH) | Buy | 772.9 | 0.107147 | 83.1 | 0.289849 |
| 2021-08-22 09:00:35 | Alchemy Pay (ACH) | Sell | 3,530.2 | 0.114399 | 403.85 | 1.41348 |
| 2021-08-22 09:00:35 | Alchemy Pay (ACH) | Sell | 1,144.1 | 0.114399 | 130.88 | 0.458094 |
| 2021-08-22 09:00:49 | Alchemy Pay (ACH) | Buy | 435.8 | 0.11475 | 50.18 | 0.175028 |
| 2021-08-22 09:01:26 | Alchemy Pay (ACH) | Buy | 661.3 | 0.113424 | 75.27 | 0.262526 |
| 2021-08-22 09:06:20 | Alchemy Pay (ACH) | Buy | 684.9 | 0.111697 | 76.77 | 0.267754 |
| 2021-08-22 09:21:32 | Alchemy Pay (ACH) | Sell | 1,782 | 0.115588 | 205.98 | 0.720922 |
| 2021-08-22 09:21:48 | Alchemy Pay (ACH) | Buy | 431.5 | 0.115881 | 50.18 | 0.175009 |
| 2021-08-22 09:22:46 | Alchemy Pay (ACH) | Buy | 654.8 | 0.114542 | 75.26 | 0.262507 |

| 2021-08-22 09:27:04 | Alchemy Pay (ACH) | Buy | 678.3 | 0.112797 | 76.78 | 0.267786 |
| 2021-08-22 09:46:25 | Alchemy Pay (ACH) | Buy | 702.7 | 0.111053 | 78.31 | 0.273129 |
| 2021-08-22 10:09:19 | iExec RLC (RLC) | Sell | 0.2 | 5.072 | 1.01 | 0.00355 |
| 2021-08-22 10:09:20 | iExec RLC (RLC) | Sell | 56.1 | 5.072 | 284.54 | 0.995887 |
| 2021-08-22 10:09:20 | iExec RLC (RLC) | Sell | 0.06 | 5.072 | 0.3 | 0.001065 |
| 2021-08-22 10:09:35 | iExec RLC (RLC) | Buy | 9.88 | 5.056 | 50.13 | 0.174836 |
| 2021-08-22 10:19:00 | Alchemy Pay (ACH) | Sell | 2,467.3 | 0.115811 | 285.74 | 1.000092 |
| 2021-08-22 10:19:24 | Alchemy Pay (ACH) | Buy | 433.3 | 0.115305 | 50.14 | 0.174866 |
| 2021-08-22 10:20:34 | Alchemy Pay (ACH) | Buy | 658.1 | 0.113972 | 75.27 | 0.262517 |
| 2021-08-22 10:33:11 | Alchemy Pay (ACH) | Buy | 681.6 | 0.112237 | 76.77 | 0.267753 |
| 2021-08-22 10:53:02 | Alchemy Pay (ACH) | Buy | 706.2 | 0.110501 | 78.31 | 0.273125 |
| 2021-08-22 11:06:56 | iExec RLC (RLC) | Buy | 15.01 | 4.997 | 75.27 | 0.262517 |
| 2021-08-22 11:08:43 | Solana (SOL) | Buy | 1.063 | 73.446 | 78.35 | 0.273256 |
| 2021-08-22 11:09:38 | Chainlink (LINK) | Buy | 1.58 | 26.91811 | 42.68 | 0.148857 |
| 2021-08-22 11:10:04 | Solana (SOL) | Buy | 1.101 | 72.292 | 79.87 | 0.278577 |
| 2021-08-22 11:11:00 | iExec RLC (RLC) | Buy | 15.52 | 4.921 | 76.64 | 0.267309 |
| 2021-08-22 11:11:12 | iExec RLC (RLC) | Buy | 0.03 | 4.921 | 0.15 | 0.000517 |
| 2021-08-22 12:03:20 | iExec RLC (RLC) | Sell | 18.26 | 5.093 | 93 | 0.325494 |
| 2021-08-22 12:03:22 | iExec RLC (RLC) | Sell | 22.1 | 5.093 | 112.56 | 0.393944 |
| 2021-08-22 12:03:23 | iExec RLC (RLC) | Sell | 0.05 | 5.093 | 0.25 | 0.000891 |
| 2021-08-22 12:03:33 | iExec RLC (RLC) | Buy | 9.81 | 5.1 | 50.21 | 0.175109 |
| 2021-08-22 12:06:59 | Alchemy Pay (ACH) | Buy | 731.8 | 0.108766 | 79.87 | 0.278582 |
| 2021-08-22 12:38:20 | iExec RLC (RLC) | Sell | 9.81 | 5.213 | 51.14 | 0.178988 |

| 2021-08-22 12:38:30 | iExec RLC (RLC) | Buy | 9.6 | 5.21 | 50.19 | 0.175056 |
|---|---|---|---|---|---|---|
| 2021-08-22 12:45:52 | iExec RLC (RLC) | Buy | 9.32 | 5.149 | 48.16 | 0.16796 |
| 2021-08-22 12:45:53 | iExec RLC (RLC) | Buy | 5.25 | 5.149 | 27.13 | 0.094613 |
| 2021-08-22 12:55:29 | Keep Network (KEEP) | Sell | 1,298.5 | 0.4119 | 534.85 | 1.871983 |
| 2021-08-22 12:55:44 | Keep Network (KEEP) | Buy | 1 | 0.4193 | 0.42 | 0.001468 |
| 2021-08-22 12:55:44 | Keep Network (KEEP) | Buy | 90.7 | 0.4193 | 38.16 | 0.133107 |
| 2021-08-22 12:55:44 | Keep Network (KEEP) | Buy | 27.6 | 0.4193 | 11.61 | 0.040504 |
| 2021-08-22 12:56:52 | Keep Network (KEEP) | Sell | 119.3 | 0.4286 | 51.13 | 0.178962 |
| 2021-08-22 12:57:04 | Keep Network (KEEP) | Buy | 1 | 0.4294 | 0.43 | 0.001503 |
| 2021-08-22 12:57:04 | Keep Network (KEEP) | Buy | 1.8 | 0.4294 | 0.78 | 0.002705 |
| 2021-08-22 12:57:04 | Keep Network (KEEP) | Buy | 88.8 | 0.4294 | 38.26 | 0.133458 |
| 2021-08-22 12:57:04 | Keep Network (KEEP) | Buy | 24.9 | 0.4294 | 10.73 | 0.037422 |
| 2021-08-22 12:58:18 | Keep Network (KEEP) | Sell | 116.5 | 0.439 | 51.14 | 0.179002 |
| 2021-08-22 12:58:28 | Keep Network (KEEP) | Buy | 113.8 | 0.4392 | 50.16 | 0.174933 |
| 2021-08-22 12:58:39 | Keep Network (KEEP) | Buy | 172 | 0.4341 | 74.93 | 0.261328 |
| 2021-08-22 12:58:42 | Keep Network (KEEP) | Buy | 0.8 | 0.4341 | 0.35 | 0.001215 |
| 2021-08-22 13:02:33 | iExec RLC (RLC) | Buy | 15.09 | 5.071 | 76.79 | 0.267825 |
| 2021-08-22 13:04:08 | Keep Network (KEEP) | Sell | 120.5 | 0.4458 | 53.72 | 0.188016 |
| 2021-08-22 13:04:08 | Keep Network (KEEP) | Sell | 130.5 | 0.4458 | 58.18 | 0.203619 |
| 2021-08-22 13:04:09 | Keep Network (KEEP) | Sell | 1 | 0.4458 | 0.45 | 0.00156 |
| 2021-08-22 13:04:09 | Keep Network (KEEP) | Sell | 34.6 | 0.4458 | 15.42 | 0.053986 |
| 2021-08-22 13:04:51 | Keep Network (KEEP) | Buy | 111.8 | 0.4475 | 50.21 | 0.175107 |
| 2021-08-22 13:05:25 | Keep Network (KEEP) | Buy | 169.6 | 0.4423 | 75.28 | 0.262549 |

| 2021-08-22 13:09:30 | Cartesi (CTSI) | Buy | 40 | 0.75 | 30.11 | 0.105 |
| 2021-08-22 13:11:01 | Chainlink (LINK) | Buy | 1.11 | 27.1775 | 30.27 | 0.105585 |
| 2021-08-22 13:11:19 | Polkadot (DOT) | Buy | 1.119 | 26.821 | 30.12 | 0.105044 |
| 2021-08-22 13:16:53 | Keep Network (KEEP) | Sell | 280.6 | 0.4542 | 127.45 | 0.44607 |
| 2021-08-22 13:16:53 | Keep Network (KEEP) | Sell | 0.8 | 0.4542 | 0.36 | 0.001272 |
| 2021-08-22 13:17:03 | Keep Network (KEEP) | Buy | 109.6 | 0.4561 | 50.16 | 0.17496 |
| 2021-08-22 13:17:33 | Keep Network (KEEP) | Sell | 109.6 | 0.4662 | 51.1 | 0.178834 |
| 2021-08-22 13:18:28 | Keep Network (KEEP) | Buy | 107.3 | 0.4664 | 50.22 | 0.175157 |
| 2021-08-22 13:18:44 | Keep Network (KEEP) | Sell | 107.3 | 0.4768 | 51.16 | 0.179062 |
| 2021-08-22 13:19:45 | Keep Network (KEEP) | Buy | 106.8 | 0.4679 | 50.15 | 0.174901 |
| 2021-08-22 13:23:00 | Keep Network (KEEP) | Buy | 162.2 | 0.4624 | 75.26 | 0.262504 |
| 2021-08-22 13:28:22 | Cosmos (ATOM) | Buy | 4 | 21.04 | 84.45 | 0.29456 |
| 2021-08-22 13:30:25 | Keep Network (KEEP) | Buy | 168 | 0.4554 | 76.77 | 0.267775 |
| 2021-08-22 13:31:39 | Keep Network (KEEP) | Buy | 174.1 | 0.4484 | 78.34 | 0.273233 |
| 2021-08-22 13:40:37 | Dogecoin (DOGE) | Buy | 130.2 | 0.3073 | 40.15 | 0.140037 |
| 2021-08-22 13:42:04 | Dogecoin (DOGE) | Buy | 35.7 | 0.3068 | 10.99 | 0.038335 |
| 2021-08-22 13:42:06 | Dogecoin (DOGE) | Buy | 3.3 | 0.3068 | 1.02 | 0.003544 |
| 2021-08-22 13:42:09 | Dogecoin (DOGE) | Buy | 156.6 | 0.3068 | 48.21 | 0.168157 |
| 2021-08-22 15:02:27 | Dogecoin (DOGE) | Sell | 306.7 | 0.3117 | 95.6 | 0.334594 |
| 2021-08-22 15:02:39 | Dogecoin (DOGE) | Sell | 19.1 | 0.3117 | 5.95 | 0.020837 |
| 2021-08-22 15:02:46 | Dogecoin (DOGE) | Buy | 128.4 | 0.3117 | 40.16 | 0.140078 |
| 2021-08-22 15:16:36 | Dogecoin (DOGE) | Buy | 192.9 | 0.3112 | 60.24 | 0.210107 |
| 2021-08-22 15:30:31 | Enjin Coin (ENJ) | Sell | 129.57 | 1.834 | 237.63 | 0.83171 |

| 2021-08-22 15:30:51 | Enjin Coin (ENJ) | Buy | 27.28 | 1.833 | 50.18 | 0.175015 |
|---|---|---|---|---|---|---|
| 2021-08-22 15:45:15 | 0x (ZRX) | Sell | 2.53964 | 1.10787 | 2.81 | 0.009848 |
| 2021-08-22 15:46:05 | 0x (ZRX) | Sell | 307 | 1.10787 | 340.12 | 1.190406 |
| 2021-08-22 15:46:05 | 0x (ZRX) | Sell | 21.02635 | 1.10787 | 23.29 | 0.081531 |
| 2021-08-22 15:46:31 | 0x (ZRX) | Buy | 45.15342 | 1.106919 | 50.16 | 0.174934 |
| 2021-08-22 15:50:03 | iExec RLC (RLC) | Sell | 39.26 | 5.248 | 206.04 | 0.721128 |
| 2021-08-22 15:50:19 | iExec RLC (RLC) | Buy | 9.53 | 5.247 | 50.18 | 0.175014 |
| 2021-08-22 15:58:54 | Uniswap (UNI) | Buy | 1.776458 | 28.1429 | 50.17 | 0.174981 |
| 2021-08-22 16:01:50 | iExec RLC (RLC) | Buy | 0.46 | 5.186 | 2.39 | 0.008349 |
| 2021-08-22 16:02:11 | iExec RLC (RLC) | Buy | 14.01 | 5.186 | 72.91 | 0.254296 |
| 2021-08-22 16:09:49 | Polkadot (DOT) | Sell | 1.119 | 27.55 | 30.83 | 0.1079 |
| 2021-08-22 16:18:12 | Dogecoin (DOGE) | Sell | 321.3 | 0.3161 | 101.56 | 0.35547 |
| 2021-08-22 16:18:14 | Dogecoin (DOGE) | Buy | 126.6 | 0.3162 | 40.17 | 0.140108 |
| 2021-08-22 16:18:16 | Chainlink (LINK) | Sell | 1.11 | 27.91578 | 30.99 | 0.108453 |
| 2021-08-22 16:24:19 | Dogecoin (DOGE) | Buy | 143.2 | 0.3157 | 45.37 | 0.158229 |
| 2021-08-22 16:24:19 | Dogecoin (DOGE) | Buy | 46.9 | 0.3157 | 14.86 | 0.051822 |
| 2021-08-22 16:28:18 | Alchemy Pay (ACH) | Sell | 3,211 | 0.114309 | 367.05 | 1.284662 |
| 2021-08-22 16:28:37 | Alchemy Pay (ACH) | Buy | 437.9 | 0.114198 | 50.18 | 0.175026 |
| 2021-08-22 16:30:37 | Alchemy Pay (ACH) | Buy | 664.5 | 0.112878 | 75.27 | 0.262526 |
| 2021-08-22 16:42:55 | Cardano (ADA) | Sell | 252.2 | 2.6755 | 674.76 | 2.361664 |
| 2021-08-22 16:43:22 | Cardano (ADA) | Buy | 18.69 | 2.6765 | 50.2 | 0.175083 |
| 2021-08-22 16:43:47 | Dogecoin (DOGE) | Buy | 239 | 0.3139 | 75.28 | 0.262577 |
| 2021-08-22 16:49:58 | Alchemy Pay (ACH) | Buy | 688.3 | 0.111159 | 76.78 | 0.267788 |

| 2021-08-22 16:52:17 | Keep Network (KEEP) | Buy | 180.4 | 0.4413 | 79.89 | 0.278637 |
|---|---|---|---|---|---|---|
| 2021-08-22 17:03:10 | Cardano (ADA) | Sell | 18.69 | 2.7358 | 51.13 | 0.178962 |
| 2021-08-22 17:03:51 | Cardano (ADA) | Buy | 18 | 2.7269 | 49.26 | 0.171795 |
| 2021-08-22 17:03:51 | Cardano (ADA) | Buy | 0.34 | 2.7269 | 0.93 | 0.003245 |
| 2021-08-22 17:12:48 | iExec RLC (RLC) | Buy | 14.98 | 5.107 | 76.77 | 0.26776 |
| 2021-08-22 17:13:23 | Decentraland (MANA) | Sell | 265.69 | 0.892 | 237 | 0.829484 |
| 2021-08-22 17:13:38 | Decentraland (MANA) | Buy | 56 | 0.893 | 50.18 | 0.175028 |
| 2021-08-22 17:17:52 | Cartesi (CTSI) | Sell | 40 | 0.7704 | 30.82 | 0.107856 |
| 2021-08-22 17:23:46 | Synthetix Networ... (SN) | Sell | 17.439 | 13.686 | 238.67 | 0.835346 |
| 2021-08-22 17:23:57 | Synthetix Networ... (SN) | Buy | 3.652 | 13.6943 | 50.19 | 0.175041 |
| 2021-08-22 17:29:15 | Cosmos (ATOM) | Sell | 24.1 | 22.465 | 541.41 | 1.894923 |
| 2021-08-22 17:29:35 | Cosmos (ATOM) | Buy | 2.3 | 22.48 | 51.88 | 0.180964 |
| 2021-08-22 17:32:12 | Cosmos (ATOM) | Buy | 3.4 | 22.22 | 75.81 | 0.264418 |
| 2021-08-22 17:32:21 | Synthetix Networ... (SN) | Buy | 5.541 | 13.536 | 75.27 | 0.26251 |
| 2021-08-22 17:32:32 | Cardano (ADA) | Buy | 27.83 | 2.6953 | 75.27 | 0.262536 |
| 2021-08-22 17:32:33 | iExec RLC (RLC) | Buy | 15.52 | 5.028 | 78.31 | 0.273121 |
| 2021-08-22 17:32:46 | Keep Network (KEEP) | Buy | 187 | 0.4343 | 81.5 | 0.284249 |
| 2021-08-22 18:03:54 | Cosmos (ATOM) | Buy | 3.5 | 21.881 | 76.85 | 0.268042 |
| 2021-08-22 18:05:37 | Cardano (ADA) | Sell | 46.17 | 2.7678 | 127.79 | 0.447263 |
| 2021-08-22 18:06:03 | Cardano (ADA) | Buy | 18.06 | 2.7688 | 50.18 | 0.175016 |
| 2021-08-22 18:20:06 | Uniswap (UNI) | Sell | 1.776458 | 28.7658 | 51.1 | 0.178854 |
| 2021-08-22 18:21:01 | Uniswap (UNI) | Buy | 1.737928 | 28.7699 | 50.18 | 0.175 |
| 2021-08-22 18:22:48 | Cardano (ADA) | Sell | 18.06 | 2.8301 | 51.11 | 0.178891 |

| 2021-08-22 18:23:25 | Cardano (ADA) | Buy | 17.62 | 2.8381 | 50.18 | 0.175026 |
|---|---|---|---|---|---|---|
| 2021-08-22 18:34:30 | Loopring (LRC) | Buy | 147.68322 | 0.5417 | 80.28 | 0.28 |
| 2021-08-22 18:34:40 | Loopring (LRC) | Buy | 221.893492 | 0.5408 | 120.42 | 0.42 |
| 2021-08-22 18:37:11 | Loopring (LRC) | Buy | 278.914095 | 0.5378 | 150.53 | 0.525 |
| 2021-08-22 18:37:20 | Cardano (ADA) | Buy | 26.74 | 2.8053 | 75.28 | 0.262548 |
| 2021-08-22 18:42:58 | Loopring (LRC) | Buy | 350.795136 | 0.5345 | 188.16 | 0.65625 |
| 2021-08-22 18:44:28 | DASH | Buy | 0.008 | 269.09 | 2.16 | 0.007535 |
| 2021-08-22 18:44:28 | DASH | Buy | 0.29 | 269.09 | 78.31 | 0.273126 |
| 2021-08-22 18:45:34 | DASH | Buy | 0.447 | 268.681 | 120.52 | 0.420351 |
| 2021-08-22 18:46:23 | Loopring (LRC) | Buy | 441.46732 | 0.5309 | 235.2 | 0.820313 |
| 2021-08-22 18:48:02 | Loopring (LRC) | Buy | 555.917932 | 0.527 | 293.99 | 1.025391 |
| 2021-08-22 18:48:09 | DASH | Buy | 0.562 | 267.196 | 150.69 | 0.525575 |
| 2021-08-22 18:54:25 | Loopring (LRC) | Sell | 0.895544 | 0.5263 | 0.47 | 0.00165 |
| 2021-08-22 18:54:25 | Loopring (LRC) | Sell | 999.104456 | 0.5261 | 525.63 | 1.839701 |
| 2021-08-22 18:58:49 | Enjin Coin (ENJ) | Sell | 27.28 | 1.874 | 51.12 | 0.17893 |
| 2021-08-22 18:59:02 | Enjin Coin (ENJ) | Buy | 26.64 | 1.876 | 50.15 | 0.174918 |
| 2021-08-22 19:01:09 | Loopring (LRC) | Sell | 996.671195 | 0.5327 | 530.93 | 1.858244 |
| 2021-08-22 19:03:19 | Enjin Coin (ENJ) | Buy | 40.46 | 1.854 | 75.28 | 0.262545 |
| 2021-08-22 19:05:29 | Keep Network (KEEP) | Buy | 283.2 | 0.4409 | 125.3 | 0.43702 |
| 2021-08-22 19:06:02 | Keep Network (KEEP) | Buy | 153.3 | 0.4405 | 67.77 | 0.23635 |
| 2021-08-22 19:06:44 | Keep Network (KEEP) | Buy | 240 | 0.4405 | 106.09 | 0.37002 |
| 2021-08-22 19:10:15 | Cosmos (ATOM) | Sell | 9.2 | 22.647 | 208.35 | 0.729233 |
| 2021-08-22 19:10:29 | Cosmos (ATOM) | Buy | 2.2 | 22.729 | 50.18 | 0.175013 |

| 2021-08-22 19:10:59 | iExec RLC (RLC) | Buy | 16.09 | 4.949 | 79.91 | 0.278703 |
| 2021-08-22 19:11:03 | Alchemy Pay (ACH) | Sell | 1,790.7 | 0.115031 | 205.99 | 0.720951 |
| 2021-08-22 19:11:30 | Ampleforth Gover... (FO | Buy | 2.256 | 17.733 | 40.15 | 0.14002 |
| 2021-08-22 19:31:59 | Solana (SOL) | Buy | 0.542 | 73.797 | 40.14 | 0.139993 |
| 2021-08-22 19:33:36 | Solana (SOL) | Buy | 0.217 | 73.685 | 16.05 | 0.055964 |
| 2021-08-22 19:35:24 | Solana (SOL) | Buy | 0.172 | 73.685 | 12.72 | 0.044358 |
| 2021-08-22 19:35:56 | Solana (SOL) | Buy | 0.07 | 73.685 | 5.18 | 0.018053 |
| 2021-08-22 19:35:59 | Solana (SOL) | Buy | 0.35 | 73.685 | 25.88 | 0.090264 |
| 2021-08-22 19:36:00 | Solana (SOL) | Buy | 0.006 | 73.685 | 0.44 | 0.001547 |
| 2021-08-22 19:42:44 | Cosmos (ATOM) | Buy | 3.4 | 22.466 | 76.65 | 0.267345 |
| 2021-08-22 19:50:50 | Chainlink (LINK) | Sell | 8.45 | 28.44934 | 240.4 | 0.841389 |
| 2021-08-22 19:51:23 | Chainlink (LINK) | Buy | 1.76 | 28.47912 | 50.3 | 0.175431 |
| 2021-08-22 19:52:12 | Polygon (MATIC) | Sell | 222.4 | 1.6525 | 367.52 | 1.286306 |
| 2021-08-22 19:52:56 | Polygon (MATIC) | Buy | 30.3 | 1.6539 | 50.29 | 0.175396 |
| 2021-08-22 19:53:01 | Decentraland (MANA) | Sell | 56 | 0.913 | 51.13 | 0.178948 |
| 2021-08-22 19:53:38 | Decentraland (MANA) | Buy | 54.65 | 0.914 | 50.12 | 0.174825 |
| 2021-08-22 19:53:52 | Synthetix Networ... (SN | Sell | 9.1 | 13.8999 | 126.49 | 0.442712 |
| 2021-08-22 19:53:55 | Synthetix Networ... (SN | Sell | 0.093 | 13.8999 | 1.29 | 0.004524 |
| 2021-08-22 19:54:27 | Synthetix Networ... (SN | Buy | 3.596 | 13.9039 | 50.17 | 0.174994 |
| 2021-08-22 20:00:27 | SUSHI | Sell | 20.55 | 14.026 | 288.23 | 1.00882 |
| 2021-08-22 20:00:35 | Dogecoin (DOGE) | Sell | 555.7 | 0.3198 | 177.71 | 0.621995 |
| 2021-08-22 20:00:59 | Dogecoin (DOGE) | Buy | 125.2 | 0.3195 | 40.14 | 0.140005 |
| 2021-08-22 20:01:28 | SUSHI | Buy | 3.57 | 14.038 | 50.29 | 0.175405 |

| 2021-08-22 20:06:09 | Dogecoin (DOGE) | Sell | 614.2 | 0.321 | 197.16 | 0.690054 |
|---|---|---|---|---|---|---|
| 2021-08-22 20:06:52 | Dogecoin (DOGE) | Buy | 155.7 | 0.3213 | 50.2 | 0.175092 |
| 2021-08-22 20:09:54 | Keep Network (KEEP) | Sell | 1,372.5 | 0.4394 | 603.08 | 2.110768 |
| 2021-08-22 20:09:54 | Keep Network (KEEP) | Sell | 282.5 | 0.4394 | 124.13 | 0.434457 |
| 2021-08-22 20:10:31 | Solana (SOL) | Sell | 0.12 | 74.842 | 8.98 | 0.031434 |
| 2021-08-22 20:10:32 | Solana (SOL) | Sell | 0.224 | 74.842 | 16.76 | 0.058676 |
| 2021-08-22 20:10:32 | Solana (SOL) | Sell | 1.013 | 74.842 | 75.81 | 0.265352 |
| 2021-08-22 20:10:34 | Solana (SOL) | Buy | 0.535 | 74.82 | 40.17 | 0.1401 |
| 2021-08-22 20:13:50 | Uniswap (UNI) | Sell | 1.737928 | 29.4066 | 51.11 | 0.178873 |
| 2021-08-22 20:14:11 | Uniswap (UNI) | Buy | 1.697793 | 29.45 | 50.18 | 0.175 |
| 2021-08-22 20:16:04 | Solana (SOL) | Buy | 0.796 | 74.706 | 59.67 | 0.208131 |
| 2021-08-22 20:16:04 | Solana (SOL) | Buy | 0.008 | 74.706 | 0.6 | 0.002092 |
| 2021-08-22 20:17:31 | Dogecoin (DOGE) | Buy | 188.1 | 0.319 | 60.21 | 0.210014 |
| 2021-08-22 20:17:40 | Decentraland (MANA) | Buy | 83.06 | 0.903 | 75.27 | 0.262511 |
| 2021-08-22 20:24:35 | Cardano (ADA) | Buy | 27.7 | 2.7625 | 76.79 | 0.267824 |
| 2021-08-22 20:29:11 | Uniswap (UNI) | Buy | 2.576461 | 29.1097 | 75.26 | 0.2625 |
| 2021-08-22 20:32:06 | DASH | Sell | 0.716 | 272.18 | 194.88 | 0.682083 |
| 2021-08-22 20:32:06 | DASH | Sell | 0.591 | 272.18 | 160.86 | 0.563004 |
| 2021-08-22 20:32:23 | DASH | Buy | 0.294 | 272.672 | 80.45 | 0.280579 |
| 2021-08-22 20:32:36 | DASH | Buy | 0.44 | 272.258 | 120.21 | 0.419277 |
| 2021-08-22 20:32:36 | DASH | Buy | 0.001 | 272.258 | 0.27 | 0.000953 |
| 2021-08-22 20:34:24 | Solana (SOL) | Buy | 1.01 | 74.293 | 75.3 | 0.262626 |
| 2021-08-22 20:36:27 | DASH | Buy | 0.555 | 270.753 | 150.79 | 0.525938 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2021-08-22 20:38:07 | DASH | Buy | 0.697 | 269.097 | 188.22 | 0.656462 |
| 2021-08-22 20:50:25 | Solana (SOL) | Sell | 2.349 | 75.679 | 177.77 | 0.622195 |
| 2021-08-22 20:50:27 | Solana (SOL) | Buy | 0.52 | 75.713 | 39.51 | 0.137798 |
| 2021-08-22 20:50:27 | Solana (SOL) | Buy | 0.009 | 75.713 | 0.68 | 0.002385 |
| 2021-08-22 20:51:38 | Solana (SOL) | Buy | 0.79 | 75.598 | 59.93 | 0.209028 |
| 2021-08-22 20:51:38 | Solana (SOL) | Buy | 0.004 | 75.598 | 0.3 | 0.001058 |
| 2021-08-22 20:52:17 | Solana (SOL) | Buy | 0.909 | 75.18 | 68.58 | 0.239185 |
| 2021-08-22 20:52:17 | Solana (SOL) | Buy | 0.08 | 75.18 | 6.04 | 0.02105 |
| 2021-08-22 20:52:17 | Solana (SOL) | Buy | 0.009 | 75.18 | 0.68 | 0.002368 |
| 2021-08-22 20:59:50 | DASH | Sell | 0.778 | 274.874 | 213.85 | 0.748482 |
| 2021-08-22 20:59:50 | DASH | Sell | 1.208 | 274.874 | 332.05 | 1.162167 |
| 2021-08-22 20:59:51 | DASH | Sell | 0.001 | 274.874 | 0.27 | 0.000962 |
| 2021-08-22 21:01:05 | DASH | Buy | 0.293 | 273.735 | 80.49 | 0.280715 |
| 2021-08-22 21:01:16 | DASH | Buy | 0.44 | 273.319 | 120.68 | 0.420911 |
| 2021-08-22 21:01:48 | DASH | Buy | 0.092 | 271.808 | 25.09 | 0.087522 |
| 2021-08-22 21:01:51 | DASH | Buy | 0.46 | 271.808 | 125.47 | 0.437611 |
| 2021-08-22 21:16:33 | Dogecoin (DOGE) | Sell | 313.3 | 0.3241 | 101.54 | 0.355392 |
| 2021-08-22 21:16:35 | Dogecoin (DOGE) | Buy | 123.4 | 0.3243 | 40.16 | 0.140065 |
| 2021-08-22 21:18:22 | Dogecoin (DOGE) | Buy | 185.3 | 0.3238 | 60.21 | 0.21 |
| 2021-08-22 21:26:56 | Dogecoin (DOGE) | Buy | 233 | 0.322 | 75.29 | 0.262591 |
| 2021-08-22 21:27:50 | DASH | Sell | 0.698 | 276.879 | 193.26 | 0.676415 |
| 2021-08-22 21:27:50 | DASH | Sell | 0.587 | 276.879 | 162.53 | 0.568848 |
| 2021-08-22 21:28:04 | DASH | Buy | 0.01 | 277.576 | 2.79 | 0.009715 |

| 2021-08-22 21:28:04 | DASH | Buy | 0.279 | 277.576 | 77.71 | 0.271053 |
| 2021-08-22 21:29:07 | DASH | Buy | 0.433 | 277.154 | 120.43 | 0.420027 |
| 2021-08-22 21:29:17 | 0x (ZRX) | Sell | 45.15342 | 1.131416 | 51.09 | 0.178806 |
| 2021-08-22 21:29:34 | 0x (ZRX) | Buy | 44.16263 | 1.132175 | 50.17 | 0.174999 |
| 2021-08-22 21:29:46 | DASH | Buy | 0.545 | 275.622 | 150.74 | 0.525749 |
| 2021-08-22 21:31:29 | DASH | Buy | 0.685 | 273.937 | 188.3 | 0.656764 |
| 2021-08-22 21:32:10 | Solana (SOL) | Buy | 1.255 | 74.72 | 94.1 | 0.328208 |
| 2021-08-22 21:34:12 | Solana (SOL) | Buy | 1.58 | 74.214 | 117.67 | 0.410403 |
| 2021-08-22 21:35:26 | DASH | Buy | 0.709 | 272.083 | 193.58 | 0.675174 |
| 2021-08-22 21:35:26 | DASH | Buy | 0.153 | 272.083 | 41.77 | 0.1457 |
| 2021-08-22 21:35:28 | Solana (SOL) | Buy | 1.989 | 73.658 | 147.02 | 0.51277 |
| 2021-08-22 21:42:56 | Synthetix Networ... (SN) | Sell | 3.596 | 14.2116 | 51.1 | 0.178867 |
| 2021-08-22 21:43:15 | Synthetix Networ... (SN) | Buy | 3.52 | 14.2055 | 50.18 | 0.175012 |
| 2021-08-22 22:15:35 | Synthetix Networ... (SN) | Buy | 5.342 | 14.0413 | 75.27 | 0.26253 |
| 2021-08-22 22:26:03 | DASH | Sell | 0.052 | 278.705 | 14.49 | 0.050724 |
| 2021-08-22 22:26:05 | DASH | Sell | 0.705 | 278.705 | 196.49 | 0.687705 |
| 2021-08-22 22:26:05 | DASH | Sell | 0.705 | 278.705 | 196.49 | 0.687705 |
| 2021-08-22 22:26:05 | DASH | Sell | 0.705 | 278.705 | 196.49 | 0.687705 |
| 2021-08-22 22:26:05 | DASH | Sell | 0.647 | 278.705 | 180.32 | 0.631127 |
| 2021-08-22 22:26:26 | DASH | Buy | 0.288 | 278.716 | 80.47 | 0.200676 |
| 2021-08-22 22:27:11 | DASH | Buy | 0.43 | 278.015 | 119.73 | 0.17932 |
| 2021-08-22 22:27:11 | DASH | Buy | 0.002 | 278.015 | 0.56 | 0.000834 |
| 2021-08-22 22:31:22 | DASH | Buy | 0.543 | 276.478 | 150.35 | 0.225191 |

| 2021-08-22 22:37:32 | DASH | Buy | 0.293 | 274.788 | 80.63 | 0.120769 |
| 2021-08-22 22:38:27 | Dogecoin (DOGE) | Buy | 293 | 0.32 | 94.09 | 0.32816 |
| 2021-08-22 22:52:06 | SUSHI | Buy | 5.4 | 13.875 | 75.19 | 0.262238 |
| 2021-08-22 22:52:07 | SUSHI | Buy | 0.01 | 13.875 | 0.14 | 0.000486 |
| 2021-08-22 23:48:28 | Cosmos (ATOM) | Buy | 3.5 | 22.124 | 77.71 | 0.271019 |
| 2021-08-23 00:11:09 | Polygon (MATIC) | Buy | 45.9 | 1.6347 | 75.3 | 0.262615 |
| 2021-08-23 00:28:38 | Dogecoin (DOGE) | Buy | 368.8 | 0.3178 | 117.38 | 0.175807 |
| 2021-08-23 00:30:31 | DASH | Buy | 0.39 | 274.788 | 107.33 | 0.160751 |
| 2021-08-23 00:40:17 | Cardano (ADA) | Sell | 72.06 | 2.8588 | 206.01 | 0.721018 |
| 2021-08-23 00:40:35 | Cardano (ADA) | Buy | 17.5 | 2.8556 | 50.1 | 0.124933 |
| 2021-08-23 01:01:58 | iExec RLC (RLC) | Sell | 70.59 | 5.202 | 367.21 | 1.285232 |
| 2021-08-23 01:02:15 | iExec RLC (RLC) | Buy | 9.5 | 5.246 | 49.91 | 0.074756 |
| 2021-08-23 01:02:15 | iExec RLC (RLC) | Buy | 0.04 | 5.246 | 0.21 | 0.000315 |
| 2021-08-23 01:11:12 | iExec RLC (RLC) | Buy | 13.13 | 5.175 | 68.05 | 0.101922 |
| 2021-08-23 01:11:12 | iExec RLC (RLC) | Buy | 1.37 | 5.175 | 7.1 | 0.010635 |
| 2021-08-23 01:41:10 | iExec RLC (RLC) | Sell | 24.04 | 5.308 | 127.6 | 0.191406 |
| 2021-08-23 01:41:32 | iExec RLC (RLC) | Buy | 9.38 | 5.327 | 50.09 | 0.124918 |
| 2021-08-23 01:43:17 | Cardano (ADA) | Buy | 26.6 | 2.8197 | 75.12 | 0.112506 |
| 2021-08-23 01:45:27 | Solana (SOL) | Buy | 2.507 | 73.046 | 183.77 | 0.640942 |
| 2021-08-23 01:53:08 | Dogecoin (DOGE) | Sell | 1,203.5 | 0.3254 | 391.62 | 0.587428 |
| 2021-08-23 01:53:13 | Dogecoin (DOGE) | Buy | 123 | 0.3254 | 40.12 | 0.100061 |
| 2021-08-23 02:01:30 | Enjin Coin (ENJ) | Sell | 67.1 | 1.904 | 127.76 | 0.447154 |
| 2021-08-23 02:01:46 | Enjin Coin (ENJ) | Buy | 26.22 | 1.907 | 50.13 | 0.125004 |

| 2021-08-23 02:04:59 | DASH | Sell | 1.655 | 280.211 | 463.75 | 0.695624 |
|---|---|---|---|---|---|---|
| 2021-08-23 02:04:59 | DASH | Sell | 0.179 | 280.211 | 50.16 | 0.075237 |
| 2021-08-23 02:05:00 | DASH | Sell | 0.112 | 280.211 | 31.38 | 0.047075 |
| 2021-08-23 02:05:08 | DASH | Buy | 0.285 | 280.662 | 80.19 | 0.199972 |
| 2021-08-23 02:06:19 | DASH | Buy | 0.429 | 279.956 | 120.28 | 0.180152 |
| 2021-08-23 02:13:54 | DASH | Buy | 0.539 | 278.409 | 150.29 | 0.225094 |
| 2021-08-23 02:31:56 | Dogecoin (DOGE) | Buy | 184.9 | 0.3245 | 60.09 | 0.09 |
| 2021-08-23 02:40:41 | Enjin Coin (ENJ) | Sell | 26.22 | 1.948 | 51.08 | 0.076615 |
| 2021-08-23 02:40:50 | Enjin Coin (ENJ) | Buy | 0.09 | 1.945 | 0.18 | 0.000438 |
| 2021-08-23 02:40:51 | Enjin Coin (ENJ) | Buy | 25.6 | 1.945 | 49.87 | 0.074688 |
| 2021-08-23 03:00:16 | Enjin Coin (ENJ) | Buy | 39.11 | 1.918 | 75.13 | 0.112519 |
| 2021-08-23 03:08:27 | DASH | Buy | 0.678 | 276.707 | 187.89 | 0.281411 |
| 2021-08-23 03:08:59 | Dogecoin (DOGE) | Buy | 232.5 | 0.3227 | 75.14 | 0.112542 |
| 2021-08-23 03:09:24 | Cosmos (ATOM) | Buy | 3.6 | 21.782 | 78.53 | 0.117623 |
| 2021-08-23 03:09:25 | DASH | Buy | 0.299 | 274.834 | 82.3 | 0.123263 |
| 2021-08-23 03:09:30 | DASH | Buy | 0.554 | 274.834 | 152.49 | 0.228387 |
| 2021-08-23 03:11:11 | Decentraland (MANA) | Buy | 86.06 | 0.889 | 76.78 | 0.267776 |
| 2021-08-23 03:20:48 | iExec RLC (RLC) | Buy | 14.26 | 5.26 | 75.12 | 0.112511 |
| 2021-08-23 03:41:41 | Enjin Coin (ENJ) | Buy | 40.5 | 1.889 | 76.62 | 0.114757 |
| 2021-08-23 03:54:45 | Solana (SOL) | Buy | 3.16 | 72.373 | 229.04 | 0.343048 |
| 2021-08-23 03:54:45 | Solana (SOL) | Buy | 0.003 | 72.373 | 0.22 | 0.000326 |
| 2021-08-23 03:58:24 | DASH | Sell | 1.068 | 280.457 | 299.53 | 0.449292 |
| 2021-08-23 03:58:24 | DASH | Sell | 1.716 | 280.457 | 481.26 | 0.721896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-23 03:58:37 | DASH | Buy | 0.287 | 279.181 | 80.33 | 0.200312 |
| 2021-08-23 04:00:23 | DASH | Buy | 0.43 | 278.479 | 119.93 | 0.179619 |
| 2021-08-23 04:00:23 | DASH | Buy | 0.001 | 278.479 | 0.28 | 0.000418 |
| 2021-08-23 04:03:22 | Ampleforth Gover... (FC | Sell | 2.256 | 18.126 | 40.89 | 0.143123 |
| 2021-08-23 04:03:38 | Ampleforth Gover... (FC | Buy | 1.115 | 18.148 | 20.29 | 0.050588 |
| 2021-08-23 04:03:38 | Ampleforth Gover... (FC | Buy | 1.089 | 18.151 | 19.82 | 0.049416 |
| 2021-08-23 04:07:16 | DASH | Buy | 0.542 | 276.94 | 150.33 | 0.225152 |
| 2021-08-23 04:08:16 | DASH | Sell | 0.77 | 281.107 | 216.45 | 0.324679 |
| 2021-08-23 04:08:17 | DASH | Sell | 0.49 | 281.107 | 137.74 | 0.206614 |
| 2021-08-23 04:08:25 | DASH | Buy | 0.283 | 283.259 | 80.28 | 0.120243 |
| 2021-08-23 04:08:27 | DASH | Buy | 0.426 | 282.265 | 120.43 | 0.180367 |
| 2021-08-23 04:13:13 | DASH | Buy | 0.535 | 280.705 | 150.4 | 0.225266 |
| 2021-08-23 04:17:10 | DASH | Buy | 0.549 | 278.988 | 153.39 | 0.229747 |
| 2021-08-23 04:17:13 | DASH | Buy | 0.124 | 278.988 | 34.65 | 0.051892 |
| 2021-08-23 04:44:10 | DASH | Sell | 0.015 | 283.924 | 4.26 | 0.006388 |
| 2021-08-23 04:44:11 | DASH | Sell | 0.353 | 283.924 | 100.23 | 0.150338 |
| 2021-08-23 04:44:22 | DASH | Sell | 0.344 | 283.924 | 97.67 | 0.146505 |
| 2021-08-23 04:44:25 | DASH | Sell | 0.01 | 283.924 | 2.84 | 0.004259 |
| 2021-08-23 04:44:25 | DASH | Sell | 0.697 | 283.924 | 197.9 | 0.296843 |
| 2021-08-23 04:44:25 | DASH | Sell | 0.498 | 283.924 | 141.39 | 0.212091 |
| 2021-08-23 04:44:33 | DASH | Buy | 0.064 | 284.261 | 18.24 | 0.045482 |
| 2021-08-23 04:44:46 | DASH | Buy | 0.218 | 284.261 | 62.06 | 0.092953 |
| 2021-08-23 04:49:58 | DASH | Buy | 0.021 | 283.328 | 5.96 | 0.008925 |

| 2021-08-23 04:50:19 | DASH | Buy | 0.403 | 283.328 | 114.35 | 0.171272 |
|---|---|---|---|---|---|---|
| 2021-08-23 04:51:48 | Chainlink (LINK) | Sell | 1.76 | 29.10937 | 51.23 | 0.179314 |
| 2021-08-23 04:52:03 | Chainlink (LINK) | Buy | 1.7 | 29.08302 | 49.52 | 0.074162 |
| 2021-08-23 04:52:03 | Chainlink (LINK) | Buy | 0.02 | 29.08302 | 0.58 | 0.000872 |
| 2021-08-23 04:59:48 | DASH | Buy | 0.533 | 281.762 | 150.4 | 0.225269 |
| 2021-08-23 05:03:07 | Ampleforth Gover... (FO | Sell | 2.204 | 18.496 | 40.77 | 0.061148 |
| 2021-08-23 05:03:49 | Ampleforth Gover... (FO | Buy | 2.11 | 18.931 | 40.04 | 0.099861 |
| 2021-08-23 05:17:48 | DASH | Buy | 0.322 | 280.039 | 90.31 | 0.135259 |
| 2021-08-23 05:35:08 | DASH | Buy | 0.348 | 280.039 | 97.6 | 0.14618 |
| 2021-08-23 06:00:32 | DASH | Buy | 0.485 | 278.144 | 135.1 | 0.20235 |
| 2021-08-23 06:00:32 | DASH | Buy | 0.358 | 278.144 | 99.72 | 0.149363 |
| 2021-08-23 06:08:46 | Dogecoin (DOGE) | Buy | 292.3 | 0.3208 | 93.91 | 0.140655 |
| 2021-08-23 06:10:46 | DASH | Buy | 0.062 | 276.059 | 17.14 | 0.025673 |
| 2021-08-23 06:10:56 | DASH | Buy | 0.724 | 276.059 | 200.17 | 0.2998 |
| 2021-08-23 06:10:56 | DASH | Buy | 0.276 | 276.059 | 76.31 | 0.114288 |
| 2021-08-23 06:22:44 | Synthetix Networ... (SN) | Buy | 5.533 | 13.8275 | 76.62 | 0.114761 |
| 2021-08-23 06:24:21 | Dogecoin (DOGE) | Buy | 367.9 | 0.3186 | 117.39 | 0.175819 |
| 2021-08-23 06:33:00 | 0x (ZRX) | Sell | 44 | 1.15723 | 50.92 | 0.178213 |
| 2021-08-23 06:33:00 | 0x (ZRX) | Sell | 0.16263 | 1.15723 | 0.19 | 0.000659 |
| 2021-08-23 06:33:18 | 0x (ZRX) | Buy | 43.14895 | 1.158618 | 50.12 | 0.124983 |
| 2021-08-23 06:52:21 | iExec RLC (RLC) | Buy | 14.77 | 5.18 | 76.62 | 0.114763 |
| 2021-08-23 07:02:24 | 0x (ZRX) | Sell | 43 | 1.180709 | 50.77 | 0.076156 |
| 2021-08-23 07:02:24 | 0x (ZRX) | Sell | 0.14895 | 1.180709 | 0.18 | 0.000264 |

| 2021-08-23 07:02:37 | 0x (ZRX) | Buy | 19 | 1.182406 | 22.52 | 0.056164 |
| 2021-08-23 07:03:06 | Cardano (ADA) | Sell | 44.1 | 2.8921 | 127.54 | 0.191312 |
| 2021-08-23 07:03:24 | Cardano (ADA) | Buy | 17.29 | 2.8921 | 50.13 | 0.125011 |
| 2021-08-23 07:04:16 | 0x (ZRX) | Buy | 23.20735 | 1.183401 | 27.53 | 0.068659 |
| 2021-08-23 07:22:51 | 0x (ZRX) | Buy | 64 | 1.168121 | 74.87 | 0.11214 |
| 2021-08-23 07:23:01 | 0x (ZRX) | Buy | 0.20568 | 1.168121 | 0.24 | 0.00036 |
| 2021-08-23 07:31:48 | Chainlink (LINK) | Buy | 2.62 | 28.68974 | 75.28 | 0.112751 |
| 2021-08-23 07:33:16 | iExec RLC (RLC) | Buy | 15.3 | 5.1 | 78.15 | 0.117045 |
| 2021-08-23 07:33:18 | Dogecoin (DOGE) | Buy | 236.3 | 0.3175 | 75.29 | 0.262588 |
| 2021-08-23 07:33:19 | Synthetix Networ... (SN) | Buy | 1.52 | 13.6137 | 20.72 | 0.031039 |
| 2021-08-23 07:33:20 | Synthetix Networ... (SN) | Buy | 4.212 | 13.6137 | 57.43 | 0.086011 |
| 2021-08-23 07:33:23 | Dogecoin (DOGE) | Buy | 463.3 | 0.3162 | 146.72 | 0.219743 |
| 2021-08-23 07:33:28 | Cardano (ADA) | Buy | 26.27 | 2.8558 | 75.13 | 0.112533 |
| 2021-08-23 07:33:31 | Polygon (MATIC) | Buy | 47.6 | 1.6098 | 76.74 | 0.11494 |
| 2021-08-23 07:33:35 | Chainlink (LINK) | Buy | 2.71 | 28.25284 | 76.68 | 0.114848 |
| 2021-08-23 07:33:36 | SUSHI | Buy | 5.6 | 13.664 | 76.63 | 0.114778 |
| 2021-08-23 07:33:42 | 0x (ZRX) | Buy | 66.50249 | 1.150333 | 76.61 | 0.11475 |
| 2021-08-23 07:33:44 | Ampleforth Gover... (FO | Buy | 3.294 | 18.215 | 60.09 | 0.09 |
| 2021-08-23 07:40:21 | Solana (SOL) | Buy | 3.995 | 71.633 | 286.6 | 0.429261 |
| 2021-08-23 07:40:25 | Decentraland (MANA) | Buy | 89.18 | 0.875 | 78.15 | 0.117049 |
| 2021-08-23 07:40:52 | Cosmos (ATOM) | Buy | 3.8 | 21.44 | 81.59 | 0.122208 |
| 2021-08-23 08:21:55 | Cardano (ADA) | Sell | 43.56 | 2.9232 | 127.33 | 0.191002 |
| 2021-08-23 08:22:18 | Cardano (ADA) | Buy | 17.11 | 2.9227 | 50.13 | 0.125018 |

| 2021-08-23 08:28:07 | Cardano (ADA) | Buy | 25.99 | 2.886 | 75.12 | 0.112511 |
| 2021-08-23 08:41:25 | Uniswap (UNI) | Buy | 2.66863 | 28.6664 | 76.77 | 0.26775 |
| 2021-08-23 09:15:42 | Enjin Coin (ENJ) | Sell | 105.3 | 1.948 | 205.12 | 0.307687 |
| 2021-08-23 09:15:51 | Enjin Coin (ENJ) | Buy | 25.57 | 1.956 | 50.14 | 0.125037 |
| 2021-08-23 09:18:02 | Ampleforth Gover... (FO | Sell | 5.404 | 18.836 | 101.79 | 0.152685 |
| 2021-08-23 09:18:14 | Ampleforth Gover... (FO | Buy | 2.118 | 18.886 | 40.1 | 0.100001 |
| 2021-08-23 09:23:07 | Cardano (ADA) | Sell | 43.1 | 2.9542 | 127.33 | 0.190989 |
| 2021-08-23 09:24:29 | Cardano (ADA) | Buy | 16.98 | 2.9459 | 50.1 | 0.075032 |
| 2021-08-23 10:03:55 | Decentraland (MANA) | Sell | 312.95 | 0.911 | 285.1 | 0.427646 |
| 2021-08-23 10:04:13 | Decentraland (MANA) | Buy | 42.59 | 0.912 | 38.94 | 0.097105 |
| 2021-08-23 10:04:13 | Decentraland (MANA) | Buy | 12.24 | 0.912 | 11.19 | 0.027907 |
| 2021-08-23 10:13:07 | Chainlink (LINK) | Buy | 0.64 | 28.75696 | 18.45 | 0.046011 |
| 2021-08-23 10:13:16 | 0x (ZRX) | Buy | 14.56418 | 1.153973 | 16.85 | 0.042017 |
| 2021-08-23 10:13:26 | Solana (SOL) | Buy | 0.101 | 72.608 | 7.35 | 0.018334 |
| 2021-08-23 10:13:38 | SUSHI | Buy | 0.48 | 13.812 | 6.65 | 0.016574 |
| 2021-08-23 10:13:49 | SUSHI | Buy | 0.43 | 13.815 | 5.96 | 0.014851 |
| 2021-08-23 10:14:11 | Cosmos (ATOM) | Buy | 1.2 | 21.689 | 26.09 | 0.065067 |
| 2021-08-23 10:14:20 | Cosmos (ATOM) | Buy | 0.1 | 21.703 | 2.18 | 0.005426 |
| 2021-08-23 10:14:20 | Cosmos (ATOM) | Buy | 1.1 | 21.703 | 23.93 | 0.059683 |
| 2021-08-23 10:15:07 | Enjin Coin (ENJ) | Sell | 25.57 | 1.994 | 50.99 | 0.07648 |
| 2021-08-23 10:40:30 | Cardano (ADA) | Buy | 25.81 | 2.906 | 75.12 | 0.112506 |
| 2021-08-23 11:09:53 | 0x (ZRX) | Buy | 68 | 1.132544 | 77.13 | 0.115519 |
| 2021-08-23 11:09:53 | 0x (ZRX) | Buy | 0.89799 | 1.132544 | 1.02 | 0.001526 |

| 2021-08-23 11:17:18 | iExec RLC (RLC) | Sell | 39.9 | 5.3 | 211.47 | 0.317205 |
| 2021-08-23 11:17:18 | iExec RLC (RLC) | Sell | 13.8 | 5.3 | 73.14 | 0.10971 |
| 2021-08-23 11:17:18 | iExec RLC (RLC) | Sell | 0.01 | 5.3 | 0.05 | 7.95E-05 |
| 2021-08-23 11:27:26 | iExec RLC (RLC) | Buy | 0.06 | 5.268 | 0.32 | 0.00079 |
| 2021-08-23 11:29:03 | iExec RLC (RLC) | Buy | 3.8 | 5.311 | 20.23 | 0.050455 |
| 2021-08-23 11:29:03 | iExec RLC (RLC) | Buy | 3.8 | 5.311 | 20.23 | 0.050455 |
| 2021-08-23 11:29:03 | iExec RLC (RLC) | Buy | 1.7 | 5.311 | 9.04 | 0.013543 |
| 2021-08-23 11:29:36 | iExec RLC (RLC) | Buy | 0.06 | 5.311 | 0.32 | 0.000478 |
| 2021-08-23 11:55:52 | Enjin Coin (ENJ) | Buy | 23.81 | 2.099 | 50.1 | 0.124943 |
| 2021-08-23 12:09:11 | Synthetix Networ... (SNX) | Buy | 5.94 | 13.3999 | 79.71 | 0.119393 |
| 2021-08-23 12:10:40 | Cardano (ADA) | Buy | 12.47 | 2.8618 | 35.74 | 0.05353 |
| 2021-08-23 12:10:40 | Cardano (ADA) | Buy | 11.28 | 2.8618 | 32.33 | 0.048422 |
| 2021-08-23 12:10:41 | Cardano (ADA) | Buy | 2.99 | 2.8618 | 8.57 | 0.012835 |
| 2021-08-23 12:11:27 | iExec RLC (RLC) | Buy | 14.31 | 5.243 | 75.14 | 0.112541 |
| 2021-08-23 12:13:42 | Decentraland (MANA) | Buy | 83.34 | 0.9 | 75.12 | 0.112509 |
| 2021-08-23 12:35:54 | iExec RLC (RLC) | Sell | 23.73 | 5.367 | 127.36 | 0.191038 |
| 2021-08-23 12:37:19 | iExec RLC (RLC) | Buy | 9.3 | 5.349 | 49.82 | 0.074619 |
| 2021-08-23 12:37:27 | iExec RLC (RLC) | Buy | 0.05 | 5.349 | 0.27 | 0.000401 |
| 2021-08-23 12:52:42 | iExec RLC (RLC) | Sell | 9.35 | 5.446 | 50.92 | 0.07638 |
| 2021-08-23 12:52:56 | iExec RLC (RLC) | Buy | 9.13 | 5.48 | 50.16 | 0.125081 |
| 2021-08-23 12:58:28 | iExec RLC (RLC) | Buy | 13.87 | 5.411 | 75.16 | 0.112576 |
| 2021-08-23 13:57:19 | Enjin Coin (ENJ) | Sell | 8.35 | 2.14 | 17.87 | 0.026804 |
| 2021-08-23 14:34:53 | Enjin Coin (ENJ) | Sell | 15.46 | 2.14 | 33.08 | 0.049627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2021-08-23 14:35:08 | Enjin Coin (ENJ) | Buy | 23.36 | 2.141 | 50.14 | 0.125034 |
| 2021-08-23 14:59:51 | Solana (SOL) | Sell | 16.81 | 74.116 | 1245.89 | 1.868835 |
| 2021-08-23 14:59:51 | Solana (SOL) | Sell | 0.101 | 74.131 | 7.49 | 0.018718 |
| 2021-08-23 15:00:58 | Solana (SOL) | Buy | 0.53 | 74.399 | 39.49 | 0.059147 |
| 2021-08-23 15:00:58 | Solana (SOL) | Buy | 0.008 | 74.399 | 0.6 | 0.000893 |
| 2021-08-23 15:02:44 | Solana (SOL) | Sell | 0.538 | 75.22 | 40.47 | 0.060703 |
| 2021-08-23 15:02:46 | Solana (SOL) | Buy | 0.532 | 75.203 | 40.11 | 0.10002 |
| 2021-08-23 15:03:06 | Solana (SOL) | Buy | 0.8 | 75.014 | 60.1 | 0.090017 |
| 2021-08-23 15:03:30 | Enjin Coin (ENJ) | Buy | 11.79 | 2.114 | 24.96 | 0.037386 |
| 2021-08-23 15:03:30 | Enjin Coin (ENJ) | Buy | 23.6 | 2.114 | 49.97 | 0.074836 |
| 2021-08-23 15:03:37 | Enjin Coin (ENJ) | Buy | 0.09 | 2.114 | 0.19 | 0.000285 |
| 2021-08-23 15:17:48 | Solana (SOL) | Sell | 1.332 | 75.948 | 101.16 | 0.151744 |
| 2021-08-23 15:17:49 | Solana (SOL) | Sell | 0.461 | 75.976 | 35.02 | 0.122587 |
| 2021-08-23 15:17:50 | Solana (SOL) | Buy | 0.527 | 75.975 | 40.14 | 0.100097 |
| 2021-08-23 15:17:53 | Solana (SOL) | Sell | 4.37 | 75.976 | 332.02 | 1.162053 |
| 2021-08-23 15:18:00 | Solana (SOL) | Buy | 0.792 | 75.784 | 60.11 | 0.090031 |
| 2021-08-23 15:18:05 | Solana (SOL) | Buy | 0.659 | 75.978 | 50.19 | 0.125174 |
| 2021-08-23 15:32:45 | Solana (SOL) | Buy | 0.993 | 75.365 | 74.95 | 0.112256 |
| 2021-08-23 15:32:46 | Solana (SOL) | Buy | 0.003 | 75.365 | 0.23 | 0.000339 |
| 2021-08-23 15:38:12 | Enjin Coin (ENJ) | Sell | 58.84 | 2.164 | 127.33 | 0.190995 |
| 2021-08-23 15:38:26 | Solana (SOL) | Buy | 1 | 75.025 | 75.14 | 0.112538 |
| 2021-08-23 15:38:29 | Enjin Coin (ENJ) | Buy | 23.04 | 2.171 | 50.09 | 0.07503 |
| 2021-08-23 15:39:10 | Solana (SOL) | Buy | 1.25 | 74.904 | 93.77 | 0.140445 |

| 2021-08-23 15:39:10 | Solana (SOL) | Buy | 0.002 | 74.904 | 0.15 | 0.000225 |
|---|---|---|---|---|---|---|
| 2021-08-23 15:40:22 | Cardano (ADA) | Sell | 69.53 | 2.9511 | 205.19 | 0.307785 |
| 2021-08-23 15:40:39 | Cardano (ADA) | Buy | 16.94 | 2.9532 | 50.1 | 0.075041 |
| 2021-08-23 16:19:27 | Decentraland (MANA) | Sell | 138.17 | 0.922 | 127.39 | 0.191089 |
| 2021-08-23 16:19:38 | Decentraland (MANA) | Buy | 54.12 | 0.923 | 50.08 | 0.124882 |
| 2021-08-23 16:27:49 | Enjin Coin (ENJ) | Buy | 35.04 | 2.141 | 75.13 | 0.112531 |
| 2021-08-23 16:35:15 | Solana (SOL) | Sell | 2.531 | 76.23 | 192.94 | 0.289407 |
| 2021-08-23 16:35:15 | Solana (SOL) | Sell | 1.036 | 76.23 | 78.97 | 0.118461 |
| 2021-08-23 16:35:16 | Solana (SOL) | Buy | 0.525 | 76.291 | 40.11 | 0.060079 |
| 2021-08-23 16:39:03 | Solana (SOL) | Buy | 0.79 | 76.023 | 60.15 | 0.090087 |
| 2021-08-23 16:47:37 | Solana (SOL) | Buy | 0.993 | 75.603 | 75.19 | 0.112611 |
| 2021-08-23 16:51:13 | Cardano (ADA) | Buy | 25.75 | 2.9132 | 75.13 | 0.112522 |
| 2021-08-23 17:03:12 | Solana (SOL) | Buy | 1.248 | 75.14 | 93.92 | 0.140662 |
| 2021-08-23 17:11:07 | Solana (SOL) | Sell | 3.556 | 76.47 | 271.93 | 0.407891 |
| 2021-08-23 17:11:10 | Solana (SOL) | Buy | 0.03 | 76.493 | 2.3 | 0.003442 |
| 2021-08-23 17:11:10 | Solana (SOL) | Buy | 0.49 | 76.493 | 37.54 | 0.056222 |
| 2021-08-23 17:11:11 | Solana (SOL) | Buy | 0.003 | 76.493 | 0.23 | 0.000344 |
| 2021-08-23 17:11:29 | Solana (SOL) | Sell | 1.647 | 76.796 | 126.48 | 0.189725 |
| 2021-08-23 17:11:29 | Solana (SOL) | Sell | 0.01 | 76.796 | 0.77 | 0.001152 |
| 2021-08-23 17:11:29 | Solana (SOL) | Sell | 0.002 | 76.796 | 0.15 | 0.00023 |
| 2021-08-23 17:11:44 | Solana (SOL) | Buy | 0.652 | 76.791 | 50.19 | 0.125169 |
| 2021-08-23 17:20:13 | Enjin Coin (ENJ) | Buy | 36.28 | 2.109 | 76.63 | 0.114772 |
| 2021-08-23 17:22:12 | 0x (ZRX) | Sell | 23 | 1.176707 | 27.06 | 0.040596 |

| 2021-08-23 17:22:12 | 0x (ZRX) | Sell | 23 | 1.176707 | 27.06 | 0.040596 |
|---|---|---|---|---|---|---|
| 2021-08-23 17:22:12 | 0x (ZRX) | Sell | 210.37769 | 1.176707 | 247.55 | 0.371329 |
| 2021-08-23 17:22:23 | 0x (ZRX) | Buy | 42.51748 | 1.175836 | 50.12 | 0.124984 |
| 2021-08-23 17:23:53 | Solana (SOL) | Buy | 0.78 | 76.224 | 59.54 | 0.089182 |
| 2021-08-23 17:23:53 | Solana (SOL) | Buy | 0.008 | 76.224 | 0.61 | 0.000915 |
| 2021-08-23 17:24:25 | Solana (SOL) | Buy | 0.99 | 75.828 | 75.18 | 0.112605 |
| 2021-08-23 17:24:26 | Solana (SOL) | Buy | 0.99 | 75.803 | 75.16 | 0.112567 |
| 2021-08-23 17:26:11 | Solana (SOL) | Buy | 1.245 | 75.339 | 93.94 | 0.140696 |
| 2021-08-23 17:31:51 | iExec RLC (RLC) | Buy | 14.36 | 5.328 | 76.62 | 0.114765 |
| 2021-08-23 17:32:50 | 0x (ZRX) | Buy | 64 | 1.161093 | 74.42 | 0.111465 |
| 2021-08-23 17:32:51 | 0x (ZRX) | Buy | 0.59431 | 1.161093 | 0.69 | 0.001035 |
| 2021-08-23 17:32:59 | Decentraland (MANA) | Buy | 82.33 | 0.911 | 75.12 | 0.112504 |
| 2021-08-23 17:33:08 | Solana (SOL) | Buy | 1.567 | 74.83 | 117.43 | 0.175888 |
| 2021-08-23 17:33:12 | Solana (SOL) | Buy | 1.025 | 74.673 | 76.65 | 0.11481 |
| 2021-08-23 17:36:11 | Solana (SOL) | Buy | 1.724 | 74.269 | 128.23 | 0.19206 |
| 2021-08-23 17:36:11 | Solana (SOL) | Buy | 0.24 | 74.269 | 17.85 | 0.026737 |
| 2021-08-23 17:36:11 | Solana (SOL) | Buy | 0.009 | 74.269 | 0.67 | 0.001003 |
| 2021-08-23 17:39:56 | Enjin Coin (ENJ) | Buy | 37.59 | 2.076 | 78.15 | 0.117055 |
| 2021-08-23 17:41:46 | Solana (SOL) | Buy | 2.487 | 73.652 | 183.45 | 0.274759 |
| 2021-08-23 17:42:02 | Solana (SOL) | Buy | 1.062 | 73.518 | 78.19 | 0.117114 |
| 2021-08-23 17:46:02 | 0x (ZRX) | Buy | 66.90502 | 1.143412 | 76.61 | 0.11475 |
| 2021-08-23 17:46:54 | Cosmos (ATOM) | Buy | 3.9 | 21.097 | 82.4 | 0.123417 |
| 2021-08-23 17:47:33 | Cardano (ADA) | Buy | 26.67 | 2.8689 | 76.63 | 0.11477 |

| 2021-08-23 17:52:24 | Decentraland (MANA) | Buy | 85.29 | 0.897 | 76.62 | 0.114758 |
|---|---|---|---|---|---|---|
| 2021-08-23 17:52:32 | iExec RLC (RLC) | Buy | 14.88 | 5.246 | 78.18 | 0.117091 |
| 2021-08-23 18:06:25 | Polygon (MATIC) | Buy | 49.3 | 1.585 | 78.26 | 0.117211 |
| 2021-08-23 18:06:29 | Dogecoin (DOGE) | Buy | 244.7 | 0.3127 | 76.63 | 0.114777 |
| 2021-08-23 18:10:47 | SUSHI | Buy | 5.81 | 13.453 | 78.28 | 0.117243 |
| 2021-08-23 19:21:07 | Solana (SOL) | Sell | 9.573 | 75.606 | 723.78 | 1.085664 |
| 2021-08-23 19:21:09 | Solana (SOL) | Buy | 0.53 | 75.606 | 40.13 | 0.060107 |
| 2021-08-23 19:24:12 | Solana (SOL) | Buy | 0.79 | 75.34 | 59.61 | 0.089278 |
| 2021-08-23 19:24:12 | Solana (SOL) | Buy | 0.007 | 75.34 | 0.53 | 0.000791 |
| 2021-08-23 19:37:41 | Solana (SOL) | Sell | 1.327 | 76.279 | 101.22 | 0.151833 |
| 2021-08-23 19:37:44 | Solana (SOL) | Buy | 0.525 | 76.311 | 40.12 | 0.060095 |
| 2021-08-23 19:37:55 | Solana (SOL) | Sell | 3.729 | 76.389 | 284.85 | 0.427282 |
| 2021-08-23 19:38:02 | Solana (SOL) | Buy | 0.02 | 76.412 | 1.53 | 0.003821 |
| 2021-08-23 19:38:02 | Solana (SOL) | Buy | 0.63 | 76.412 | 48.21 | 0.072209 |
| 2021-08-23 19:38:02 | Solana (SOL) | Buy | 0.005 | 76.412 | 0.38 | 0.000573 |
| 2021-08-23 19:41:59 | Solana (SOL) | Buy | 0.79 | 76.043 | 60.16 | 0.090111 |
| 2021-08-23 19:47:26 | Solana (SOL) | Buy | 0.992 | 75.622 | 75.13 | 0.112526 |
| 2021-08-23 20:01:54 | Solana (SOL) | Sell | 2.293 | 76.761 | 176.01 | 0.264019 |
| 2021-08-23 20:02:19 | Solana (SOL) | Sell | 0.014 | 76.761 | 1.07 | 0.001612 |
| 2021-08-23 20:02:21 | Solana (SOL) | Buy | 0.521 | 76.785 | 40.06 | 0.060007 |
| 2021-08-23 20:29:03 | Solana (SOL) | Sell | 0.521 | 77.632 | 40.45 | 0.060669 |
| 2021-08-23 20:29:06 | Solana (SOL) | Buy | 0.163 | 77.674 | 12.69 | 0.031652 |
| 2021-08-23 20:29:07 | Solana (SOL) | Buy | 0.352 | 77.674 | 27.38 | 0.041012 |

| 2021-08-23 20:29:31 | Solana (SOL) | Sell | 0.655 | 77.794 | 50.96 | 0.076433 |
| 2021-08-23 20:29:50 | Solana (SOL) | Buy | 0.643 | 77.8 | 50.15 | 0.125064 |
| 2021-08-23 20:35:53 | Solana (SOL) | Sell | 0.515 | 78.556 | 40.46 | 0.060685 |
| 2021-08-23 20:35:54 | Solana (SOL) | Buy | 0.509 | 78.61 | 40.11 | 0.100031 |
| 2021-08-23 20:40:14 | Solana (SOL) | Buy | 0.76 | 78.412 | 59.68 | 0.08939 |
| 2021-08-23 20:40:15 | Solana (SOL) | Buy | 0.006 | 78.412 | 0.47 | 0.000706 |
| 2021-08-23 20:40:54 | Solana (SOL) | Buy | 0.962 | 77.979 | 75.13 | 0.112524 |
| 2021-08-23 21:10:38 | Solana (SOL) | Sell | 0.064 | 79.153 | 5.07 | 0.007599 |
| 2021-08-23 21:10:38 | Solana (SOL) | Sell | 0.253 | 79.153 | 20.03 | 0.030039 |
| 2021-08-23 21:10:39 | Solana (SOL) | Sell | 0.38 | 79.153 | 30.08 | 0.045117 |
| 2021-08-23 21:10:39 | Solana (SOL) | Sell | 1.54 | 79.153 | 121.9 | 0.182843 |
| 2021-08-23 21:10:40 | Solana (SOL) | Buy | 0.506 | 79.162 | 40.16 | 0.10014 |
| 2021-08-23 21:10:59 | Solana (SOL) | Sell | 0.076 | 79.284 | 6.03 | 0.009038 |
| 2021-08-23 21:10:59 | Solana (SOL) | Sell | 0.56 | 79.284 | 44.4 | 0.066599 |
| 2021-08-23 21:10:59 | Solana (SOL) | Sell | 0.007 | 79.284 | 0.55 | 0.000832 |
| 2021-08-23 21:11:13 | Solana (SOL) | Buy | 0.631 | 79.33 | 50.13 | 0.075086 |
| 2021-08-23 21:15:22 | Solana (SOL) | Buy | 0.76 | 78.963 | 60.1 | 0.090018 |
| 2021-08-23 21:17:59 | Solana (SOL) | Buy | 0.956 | 78.526 | 75.18 | 0.112606 |
| 2021-08-23 21:18:35 | Solana (SOL) | Buy | 0.936 | 78.257 | 73.36 | 0.109873 |
| 2021-08-23 21:18:35 | Solana (SOL) | Buy | 0.02 | 78.257 | 1.57 | 0.002348 |
| 2021-08-23 21:18:35 | Solana (SOL) | Buy | 0.003 | 78.257 | 0.24 | 0.000352 |
| 2021-08-23 21:19:10 | Solana (SOL) | Buy | 1.202 | 78.046 | 93.95 | 0.140717 |
| 2021-08-23 22:17:10 | 0x (ZRX) | Sell | 174 | 1.179089 | 205.16 | 0.307742 |

| 2021-08-23 22:17:10 | 0x (ZRX) | Sell | 0.01681 | 1.179089 | 0.02 | 2.97E-05 |
|---|---|---|---|---|---|---|
| 2021-08-23 22:17:29 | 0x (ZRX) | Buy | 42.35591 | 1.179142 | 50.07 | 0.124859 |
| 2021-08-23 22:31:28 | iExec RLC (RLC) | Sell | 52.2 | 5.451 | 284.54 | 0.426813 |
| 2021-08-23 22:31:29 | iExec RLC (RLC) | Sell | 0.04 | 5.451 | 0.22 | 0.000327 |
| 2021-08-23 22:31:38 | iExec RLC (RLC) | Buy | 9.16 | 5.457 | 50.11 | 0.124965 |
| 2021-08-23 22:35:46 | Solana (SOL) | Buy | 0.993 | 77.065 | 76.64 | 0.114788 |
| 2021-08-23 22:41:27 | Ampleforth Gover... (FC | Sell | 2.118 | 19.247 | 40.77 | 0.061148 |
| 2021-08-23 22:41:43 | Ampleforth Gover... (FC | Buy | 2.073 | 19.301 | 40.11 | 0.100027 |
| 2021-08-23 22:44:02 | Ampleforth Gover... (FC | Sell | 2.073 | 19.669 | 40.77 | 0.061161 |
| 2021-08-23 22:44:18 | Ampleforth Gover... (FC | Buy | 2.022 | 19.787 | 40.11 | 0.100023 |
| 2021-08-23 22:45:16 | Solana (SOL) | Buy | 1.512 | 76.723 | 116.3 | 0.290013 |
| 2021-08-23 22:45:17 | Solana (SOL) | Buy | 0.008 | 76.723 | 0.62 | 0.001534 |
| 2021-08-23 22:45:17 | Solana (SOL) | Buy | 1.896 | 76.744 | 145.87 | 0.363767 |
| 2021-08-23 23:00:22 | iExec RLC (RLC) | Buy | 13.92 | 5.388 | 75.11 | 0.112501 |
| 2021-08-23 23:06:07 | Solana (SOL) | Sell | 0.187 | 78.544 | 14.69 | 0.022032 |
| 2021-08-23 23:06:08 | Solana (SOL) | Sell | 6.653 | 78.544 | 522.55 | 0.78383 |
| 2021-08-23 23:06:15 | Solana (SOL) | Buy | 0.51 | 78.585 | 40.14 | 0.060118 |
| 2021-08-23 23:09:14 | Solana (SOL) | Buy | 0.767 | 78.309 | 60.15 | 0.090095 |
| 2021-08-23 23:10:48 | Solana (SOL) | Buy | 0.964 | 77.876 | 75.19 | 0.112609 |
| 2021-08-23 23:54:26 | Decentraland (MANA) | Sell | 221.74 | 0.926 | 205.33 | 0.307997 |
| 2021-08-23 23:54:38 | Decentraland (MANA) | Buy | 54 | 0.926 | 50.13 | 0.12501 |
| 2021-08-24 00:07:19 | Solana (SOL) | Buy | 1.212 | 77.4 | 93.95 | 0.140713 |
| 2021-08-24 00:31:46 | Ampleforth Gover... (FC | Buy | 3.152 | 19.039 | 60.1 | 0.090016 |

| 2021-08-24 00:45:31 | Decentraland (MANA) | Sell | 54 | 0.944 | 50.98 | 0.076464 |
|---|---|---|---|---|---|---|
| 2021-08-24 00:45:48 | Decentraland (MANA) | Buy | 52.92 | 0.945 | 50.13 | 0.125024 |
| 2021-08-24 00:52:41 | 0x (ZRX) | Buy | 64.41318 | 1.164358 | 75.11 | 0.1125 |
| 2021-08-24 01:03:02 | Decentraland (MANA) | Sell | 52.92 | 0.964 | 51.01 | 0.076522 |
| 2021-08-24 01:03:31 | Decentraland (MANA) | Buy | 51.66 | 0.968 | 50.08 | 0.07501 |
| 2021-08-24 01:05:38 | Decentraland (MANA) | Buy | 78.62 | 0.954 | 75.12 | 0.112505 |
| 2021-08-24 01:14:50 | iExec RLC (RLC) | Sell | 23.08 | 5.516 | 127.31 | 0.190964 |
| 2021-08-24 01:15:02 | iExec RLC (RLC) | Buy | 9 | 5.519 | 49.75 | 0.074507 |
| 2021-08-24 01:15:07 | iExec RLC (RLC) | Buy | 0.06 | 5.519 | 0.33 | 0.000497 |
| 2021-08-24 01:28:21 | iExec RLC (RLC) | Buy | 13.78 | 5.444 | 75.13 | 0.112527 |
| 2021-08-24 02:05:32 | Decentraland (MANA) | Buy | 81.39 | 0.94 | 76.62 | 0.11476 |
| 2021-08-24 02:56:01 | Solana (SOL) | Sell | 3.453 | 78.77 | 271.99 | 0.407989 |
| 2021-08-24 02:56:03 | Solana (SOL) | Buy | 0.508 | 78.716 | 40.09 | 0.099969 |
| 2021-08-24 03:01:59 | Solana (SOL) | Buy | 0.765 | 78.518 | 60.16 | 0.090099 |
| 2021-08-24 03:03:12 | Solana (SOL) | Buy | 0.96 | 78.084 | 75.07 | 0.112441 |
| 2021-08-24 03:03:12 | Solana (SOL) | Buy | 0.001 | 78.084 | 0.08 | 0.000117 |
| 2021-08-24 03:33:07 | Solana (SOL) | Buy | 1.2 | 77.606 | 93.27 | 0.139691 |
| 2021-08-24 03:33:07 | Solana (SOL) | Buy | 0.009 | 77.606 | 0.7 | 0.001048 |
| 2021-08-24 03:33:43 | iExec RLC (RLC) | Buy | 14.27 | 5.361 | 76.62 | 0.114752 |
| 2021-08-24 03:38:00 | Decentraland (MANA) | Buy | 84.36 | 0.925 | 78.15 | 0.11705 |
| 2021-08-24 03:55:13 | SUSHI | Buy | 6.02 | 13.241 | 79.83 | 0.119566 |
| 2021-08-24 03:56:13 | Enjin Coin (ENJ) | Buy | 38.96 | 2.043 | 79.71 | 0.119393 |
| 2021-08-24 03:56:39 | 0x (ZRX) | Buy | 65.5037 | 1.146627 | 75.22 | 0.112662 |

| 2021-08-24 04:06:08 | 0x (ZRX) | Buy | 1 | 1.146627 | 1.15 | 0.00172 |
|---|---|---|---|---|---|---|
| 2021-08-24 04:06:08 | 0x (ZRX) | Buy | 0.21373 | 1.146627 | 0.25 | 0.000368 |
| 2021-08-24 04:09:29 | Solana (SOL) | Buy | 1.521 | 77.081 | 117.42 | 0.17586 |
| 2021-08-24 05:35:25 | Cosmos (ATOM) | Buy | 0.6 | 20.755 | 12.47 | 0.01868 |
| 2021-08-24 05:35:25 | Cosmos (ATOM) | Buy | 3.4 | 20.755 | 70.67 | 0.105851 |
| 2021-08-24 06:17:33 | Dogecoin (DOGE) | Buy | 253.5 | 0.3079 | 78.17 | 0.117079 |
| 2021-08-24 06:22:48 | Cardano (ADA) | Buy | 27.63 | 2.8245 | 78.16 | 0.117061 |
| 2021-08-24 06:23:29 | Uniswap (UNI) | Buy | 2.764757 | 28.2231 | 78.15 | 0.117045 |
| 2021-08-24 06:24:11 | Synthetix Networ... (SN] | Buy | 6.157 | 13.186 | 81.31 | 0.121779 |
| 2021-08-24 06:27:57 | Solana (SOL) | Buy | 1.029 | 75.873 | 78.19 | 0.11711 |
| 2021-08-24 06:30:12 | Polygon (MATIC) | Buy | 51.1 | 1.5601 | 79.84 | 0.119582 |
| 2021-08-24 06:30:18 | Chainlink (LINK) | Buy | 2.81 | 27.81594 | 78.28 | 0.117244 |
| 2021-08-24 07:15:59 | Ampleforth Gover... (FO | Buy | 3.5 | 18.002 | 63.1 | 0.094511 |
| 2021-08-24 20:29:24 | Solana (SOL) | Buy | 0.092 | 71.981 | 6.64 | 0.016556 |
| 2021-08-24 20:29:35 | iExec RLC (RLC) | Buy | 1.28 | 5.028 | 6.45 | 0.01609 |
| 2021-08-24 20:30:19 | Solana (SOL) | Buy | 0.071 | 71.979 | 5.12 | 0.012776 |
| 2021-08-24 20:30:27 | Cardano (ADA) | Buy | 2.14 | 2.7776 | 5.96 | 0.01486 |
| 2021-08-25 03:57:25 | Ampleforth Gover... (FO | Sell | 8.674 | 19.139 | 166.01 | 0.249018 |
| 2021-08-25 03:59:53 | Chainlink (LINK) | Buy | 2.91 | 25.72039 | 75.03 | 0.187116 |
| 2021-08-25 03:59:54 | Polygon (MATIC) | Buy | 52.9 | 1.4515 | 76.98 | 0.191961 |
| 2021-08-25 11:10:36 | Decentraland (MANA) | Buy | 7.37 | 0.932 | 6.89 | 0.017172 |
| 2021-08-25 17:04:24 | Decentraland (MANA) | Sell | 303.4 | 0.962 | 291.87 | 0.437806 |
| 2021-08-25 17:04:39 | Decentraland (MANA) | Buy | 52.03 | 0.961 | 50.13 | 0.125002 |

| 2021-08-25 17:08:59 | Decentraland (MANA) | Buy | 79.12 | 0.948 | 75.12 | 0.112509 |
|---|---|---|---|---|---|---|
| 2021-08-25 17:14:48 | Dogecoin (DOGE) | Buy | 262.7 | 0.2918 | 76.85 | 0.19164 |
| 2021-08-25 17:37:22 | Decentraland (MANA) | Sell | 131.15 | 0.971 | 127.35 | 0.19102 |
| 2021-08-25 17:37:48 | Decentraland (MANA) | Buy | 51.34 | 0.974 | 50.13 | 0.125013 |
| 2021-08-25 17:38:15 | Decentraland (MANA) | Sell | 51.34 | 0.993 | 50.98 | 0.076471 |
| 2021-08-25 17:38:58 | Decentraland (MANA) | Buy | 50.51 | 0.99 | 50.13 | 0.125012 |
| 2021-08-25 17:39:43 | Decentraland (MANA) | Sell | 50.51 | 1.009 | 50.96 | 0.076447 |
| 2021-08-25 17:40:21 | Decentraland (MANA) | Buy | 49.81 | 1.004 | 50.13 | 0.125023 |
| 2021-08-25 17:43:29 | Decentraland (MANA) | Buy | 75.69 | 0.991 | 75.12 | 0.112513 |
| 2021-08-25 17:54:45 | Decentraland (MANA) | Buy | 78.39 | 0.976 | 76.62 | 0.114763 |
| 2021-08-26 17:43:07 | Solana (SOL) | Sell | 5.056 | 78.553 | 397.16 | 0.595746 |
| 2021-08-26 17:43:08 | Solana (SOL) | Buy | 0.502 | 78.595 | 39.51 | 0.059182 |
| 2021-08-26 17:43:10 | Solana (SOL) | Buy | 0.007 | 78.595 | 0.55 | 0.000825 |
| 2021-08-26 17:43:26 | Solana (SOL) | Sell | 3.683 | 78.73 | 289.96 | 0.434944 |
| 2021-08-26 17:44:30 | Solana (SOL) | Sell | 0.509 | 79.462 | 40.45 | 0.060669 |
| 2021-08-26 17:44:31 | Solana (SOL) | Buy | 0.503 | 79.552 | 40.11 | 0.100037 |
| 2021-08-26 17:44:34 | Uniswap (UNI) | Buy | 2.865054 | 25.3501 | 72.81 | 0.181574 |
| 2021-08-26 17:44:35 | Uniswap (UNI) | Buy | 2.969745 | 25.3517 | 75.48 | 0.18822 |
| 2021-08-26 17:44:35 | Synthetix Networ... (SN) | Buy | 6.384 | 11.2016 | 71.69 | 0.178778 |
| 2021-08-26 17:44:36 | Decentraland (MANA) | Buy | 81.2 | 0.863 | 70.25 | 0.175189 |
| 2021-08-26 17:44:38 | Solana (SOL) | Buy | 0.63 | 79.393 | 50.14 | 0.125044 |
| 2021-08-26 17:44:38 | Solana (SOL) | Buy | 0.129 | 79.352 | 10.25 | 0.015355 |
| 2021-08-26 17:44:40 | Solana (SOL) | Buy | 0.62 | 79.352 | 49.27 | 0.073797 |

| 2021-08-26 17:44:40 | Solana (SOL) | Buy | 0.008 | 79.352 | 0.64 | 0.000952 |
|---|---|---|---|---|---|---|
| 2021-08-26 17:44:51 | Decentraland (MANA) | Buy | 84.14 | 0.863 | 72.79 | 0.181532 |
| 2021-08-26 17:44:52 | Decentraland (MANA) | Buy | 87.2 | 0.863 | 75.44 | 0.188134 |
| 2021-08-26 17:50:28 | Solana (SOL) | Sell | 1.26 | 80.34 | 101.23 | 0.151843 |
| 2021-08-26 17:50:29 | Solana (SOL) | Buy | 0.498 | 80.324 | 40.1 | 0.100003 |
| 2021-08-26 17:52:39 | Solana (SOL) | Buy | 0.749 | 80.122 | 60.1 | 0.090017 |
| 2021-08-26 18:52:17 | Solana (SOL) | Buy | 0.332 | 78.397 | 26.07 | 0.039042 |
| 2021-08-26 19:08:16 | Solana (SOL) | Sell | 0.962 | 80.529 | 77.47 | 0.116203 |
| 2021-08-26 19:08:37 | Solana (SOL) | Sell | 1.247 | 81.12 | 101.16 | 0.151735 |
| 2021-08-26 19:08:37 | Solana (SOL) | Buy | 0.494 | 81.125 | 40.18 | 0.100189 |
| 2021-08-26 19:08:41 | Solana (SOL) | Buy | 0.377 | 80.921 | 30.55 | 0.045761 |
| 2021-08-26 19:08:41 | Solana (SOL) | Buy | 0.365 | 80.921 | 29.58 | 0.044304 |
| 2021-08-26 19:09:30 | Solana (SOL) | Buy | 0.614 | 81.517 | 50.18 | 0.125129 |
| 2021-08-26 19:10:04 | Solana (SOL) | Sell | 1.236 | 81.929 | 101.26 | 0.151896 |
| 2021-08-26 19:10:06 | Solana (SOL) | Buy | 0.48 | 81.989 | 39.41 | 0.059032 |
| 2021-08-26 19:10:06 | Solana (SOL) | Buy | 0.008 | 81.989 | 0.66 | 0.000984 |
| 2021-08-26 19:10:11 | Solana (SOL) | Buy | 0.241 | 81.701 | 19.72 | 0.029535 |
| 2021-08-26 19:10:11 | Solana (SOL) | Buy | 0.494 | 81.701 | 40.42 | 0.06054 |
| 2021-08-26 19:12:17 | Solana (SOL) | Sell | 1.223 | 82.719 | 101.17 | 0.151748 |
| 2021-08-26 19:12:19 | Solana (SOL) | Buy | 0.484 | 82.75 | 40.15 | 0.100128 |
| 2021-08-26 19:14:25 | Solana (SOL) | Sell | 0.61 | 83.072 | 50.67 | 0.076011 |
| 2021-08-26 19:14:26 | Solana (SOL) | Sell | 0.004 | 83.072 | 0.33 | 0.000498 |
| 2021-08-26 19:14:37 | Decentraland (MANA) | Buy | 90.5 | 0.891 | 80.84 | 0.201589 |

| 2021-08-26 19:15:29 | Solana (SOL) | Buy | 0.727 | 82.542 | 60.1 | 0.090012 |
|---|---|---|---|---|---|---|
| 2021-08-26 19:16:22 | Solana (SOL) | Buy | 0.91 | 82.085 | 74.81 | 0.112046 |
| 2021-08-26 19:16:22 | Solana (SOL) | Buy | 0.004 | 82.085 | 0.33 | 0.000493 |
| 2021-08-26 19:24:40 | Solana (SOL) | Sell | 2.125 | 83.321 | 177.06 | 0.265586 |
| 2021-08-26 19:24:46 | Solana (SOL) | Buy | 0.481 | 83.333 | 40.14 | 0.060125 |
| 2021-08-26 19:25:49 | Solana (SOL) | Buy | 0.6 | 83.458 | 50.15 | 0.075112 |
| 2021-08-26 19:27:34 | Solana (SOL) | Buy | 0.723 | 83.04 | 60.13 | 0.090057 |
| 2021-08-27 09:31:10 | Solana (SOL) | Sell | 1.204 | 84.075 | 101.23 | 0.151839 |
| 2021-08-27 09:31:17 | Solana (SOL) | Buy | 0.478 | 83.765 | 40.14 | 0.100099 |
| 2021-08-27 09:35:23 | Solana (SOL) | Sell | 0.478 | 84.774 | 40.52 | 0.060783 |
| 2021-08-27 09:35:24 | Solana (SOL) | Buy | 0.472 | 84.873 | 40.16 | 0.10015 |
| 2021-08-27 09:35:46 | Solana (SOL) | Sell | 0.6 | 84.965 | 50.98 | 0.076469 |
| 2021-08-27 09:35:57 | Solana (SOL) | Buy | 0.58 | 84.915 | 49.32 | 0.073876 |
| 2021-08-27 09:35:58 | Solana (SOL) | Buy | 0.009 | 84.915 | 0.77 | 0.001146 |
| 2021-08-27 09:36:33 | Solana (SOL) | Buy | 0.709 | 84.659 | 60.11 | 0.090035 |
| 2021-08-27 09:37:44 | Solana (SOL) | Sell | 1.18 | 85.714 | 101.14 | 0.151714 |
| 2021-08-27 09:37:44 | Solana (SOL) | Sell | 0.001 | 85.714 | 0.09 | 0.000129 |
| 2021-08-27 09:37:45 | Solana (SOL) | Buy | 0.001 | 85.721 | 0.09 | 0.000214 |
| 2021-08-27 09:37:51 | Solana (SOL) | Buy | 0.46 | 85.721 | 39.49 | 0.059147 |
| 2021-08-27 09:37:51 | Solana (SOL) | Buy | 0.006 | 85.721 | 0.52 | 0.000771 |
| 2021-08-27 09:38:26 | Solana (SOL) | Buy | 0.703 | 85.42 | 60.14 | 0.090075 |
| 2021-08-27 11:44:45 | Solana (SOL) | Sell | 0.575 | 86.448 | 49.71 | 0.074561 |
| 2021-08-27 11:44:45 | Solana (SOL) | Sell | 0.01 | 86.448 | 0.86 | 0.001297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-08-27 11:44:45 | Solana (SOL) | Sell | 0.004 | 86.448 | 0.35 | 0.000519 |
| 2021-08-27 11:44:45 | Solana (SOL) | Sell | 1.17 | 86.484 | 101.19 | 0.151779 |
| 2021-08-27 11:44:46 | Solana (SOL) | Buy | 0.463 | 86.5 | 40.15 | 0.100124 |
| 2021-08-27 11:44:59 | Solana (SOL) | Buy | 0.578 | 86.553 | 50.1 | 0.075041 |
| 2021-08-27 11:45:14 | Solana (SOL) | Buy | 0.696 | 86.282 | 60.14 | 0.090078 |
| 2021-08-27 13:41:51 | Solana (SOL) | Sell | 1.143 | 87.357 | 99.85 | 0.149774 |
| 2021-08-27 13:41:51 | Solana (SOL) | Sell | 0.01 | 87.357 | 0.87 | 0.00131 |
| 2021-08-27 13:41:51 | Solana (SOL) | Sell | 0.006 | 87.357 | 0.52 | 0.000786 |
| 2021-08-27 13:41:51 | Solana (SOL) | Buy | 0.458 | 87.399 | 40.13 | 0.100072 |
| 2021-08-27 13:43:14 | Solana (SOL) | Buy | 0.689 | 87.179 | 60.16 | 0.0901 |
| 2021-08-27 14:34:47 | Solana (SOL) | Buy | 0.06 | 86.64 | 5.21 | 0.012996 |
| 2021-08-27 14:35:05 | Solana (SOL) | Buy | 0.13 | 86.603 | 11.29 | 0.028146 |
| 2021-08-27 14:35:20 | Uniswap (UNI) | Buy | 0.407625 | 27.447 | 11.22 | 0.02797 |
| 2021-08-27 14:35:30 | 0x (ZRX) | Buy | 12.52965 | 1.095835 | 13.76 | 0.034326 |
| 2021-08-27 14:35:43 | Polygon (MATIC) | Buy | 5.8 | 1.5197 | 8.84 | 0.022036 |
| 2021-08-27 15:26:15 | Solana (SOL) | Sell | 0.63 | 88.132 | 55.52 | 0.083285 |
| 2021-08-27 15:26:15 | Solana (SOL) | Sell | 0.008 | 88.132 | 0.71 | 0.001058 |
| 2021-08-27 15:26:16 | Solana (SOL) | Sell | 1.277 | 88.202 | 112.63 | 0.168951 |
| 2021-08-27 15:54:36 | Decentraland (MANA) | Sell | 127.06 | 0.932 | 118.42 | 0.17763 |
| 2021-08-27 15:54:59 | Decentraland (MANA) | Sell | 304.98 | 0.932 | 284.24 | 0.426362 |
| 2021-08-27 15:54:59 | Decentraland (MANA) | Sell | 114.89 | 0.932 | 107.08 | 0.160616 |
| 2021-08-27 16:48:10 | Cardano (ADA) | Sell | 99.13 | 2.9326 | 290.71 | 0.436063 |
| 2021-08-27 18:39:35 | 0x (ZRX) | Sell | 12.54697 | 1.09406 | 13.73 | 0.034318 |

| 2021-08-29 02:19:31 | Cosmos (ATOM) | Sell | 26.8 | 22.091 | 592.04 | 0.888058 |
|---|---|---|---|---|---|---|
| 2021-08-29 05:51:10 | Enjin Coin (ENJ) | Sell | 99.3 | 2.14 | 212.5 | 0.318753 |
| 2021-08-29 05:51:10 | Enjin Coin (ENJ) | Sell | 71.61 | 2.14 | 153.25 | 0.229868 |
| 2021-08-30 11:36:47 | iExec RLC (RLC) | Sell | 38.39 | 4.781 | 183.54 | 0.275314 |
| 2021-08-30 13:10:21 | Uniswap (UNI) | Sell | 15.950065 | 28.0328 | 447.12 | 0.670687 |
| 2021-09-01 05:32:49 | Chainlink (LINK) | Sell | 13.4 | 28.33699 | 379.72 | 0.569574 |
| 2021-09-01 05:32:49 | Chainlink (LINK) | Sell | 0.01 | 28.33699 | 0.28 | 0.000425 |
| 2021-09-01 13:32:52 | SUSHI | Buy | 21.7 | 13.569 | 295.18 | 0.736118 |
| 2021-09-01 13:33:05 | Polygon (MATIC) | Buy | 181.9 | 1.4564 | 265.58 | 0.662298 |
| 2021-09-01 13:33:19 | Synthetix Networ... (SN) | Buy | 19.516 | 12.2294 | 239.27 | 0.596672 |
| 2021-09-01 13:33:32 | Dogecoin (DOGE) | Buy | 743.9 | 0.2885 | 215.15 | 0.536538 |
| 2021-09-01 13:33:48 | 0x (ZRX) | Buy | 172.15374 | 1.122358 | 193.7 | 0.483045 |
| 2021-09-01 13:34:01 | 0x (ZRX) | Buy | 154.8683 | 1.12197 | 174.19 | 0.434394 |
| 2021-09-01 13:34:12 | DASH | Buy | 0.66 | 236.798 | 156.68 | 0.390717 |
| 2021-09-01 13:34:23 | DASH | Buy | 0.594 | 236.784 | 141 | 0.351624 |
| 2021-09-01 13:34:57 | 0x (ZRX) | Buy | 112.9984 | 1.121451 | 127.04 | 0.316805 |
| 2021-09-01 13:35:10 | 0x (ZRX) | Buy | 101.58099 | 1.121939 | 114.25 | 0.284919 |
| 2021-09-01 13:35:17 | Dogecoin (DOGE) | Buy | 355.5 | 0.2886 | 102.85 | 0.256493 |
| 2021-09-01 13:35:45 | Synthetix Networ... (SN) | Buy | 15.11 | 12.2313 | 185.28 | 0.462037 |
| 2021-09-01 13:36:04 | Dogecoin (DOGE) | Buy | 742.4 | 0.2885 | 214.72 | 0.535456 |
| 2021-09-01 13:36:23 | Polygon (MATIC) | Buy | 165.7 | 1.4546 | 241.63 | 0.602568 |
| 2021-09-01 13:36:37 | Polygon (MATIC) | Buy | 77.7 | 1.4551 | 113.34 | 0.282653 |
| 2021-09-01 13:36:54 | 0x (ZRX) | Buy | 105.75185 | 1.123597 | 119.12 | 0.297056 |

| 2021-09-01 13:47:06 | SUSHI | Sell | 49.02 | 13.878 | 680.3 | 1.020449 |
|---|---|---|---|---|---|---|
| 2021-09-03 17:00:04 | 0x (ZRX) | Sell | 200.27501 | 1.1824 | 236.81 | 0.355208 |
| 2021-09-03 17:00:04 | 0x (ZRX) | Sell | 85.47719 | 1.1824 | 101.07 | 0.151602 |
| 2021-09-03 17:00:04 | 0x (ZRX) | Sell | 85.46954 | 1.1824 | 101.06 | 0.151589 |
| 2021-09-03 17:00:04 | 0x (ZRX) | Sell | 449.61806 | 1.1824 | 531.63 | 0.797443 |
| 2021-09-04 02:51:43 | Polygon (MATIC) | Sell | 510.4 | 1.6035 | 818.43 | 1.22764 |
| 2021-09-04 02:51:43 | Polygon (MATIC) | Sell | 197.8 | 1.6035 | 317.17 | 0.475758 |
| 2021-09-04 12:59:31 | Orion Protocol (ORN) | Buy | 40.8 | 8.85 | 361.98 | 0.9027 |
| 2021-09-04 13:06:42 | Orion Protocol (ORN) | Sell | 5 | 8.86 | 44.3 | 0.06645 |
| 2021-09-04 13:37:47 | Orion Protocol (ORN) | Buy | 2.13 | 8.82 | 18.81 | 0.02818 |
| 2021-09-04 13:39:57 | Orion Protocol (ORN) | Buy | 2.87 | 8.82 | 25.35 | 0.03797 |
| 2021-09-04 13:45:09 | Orion Protocol (ORN) | Sell | 5 | 8.86 | 44.3 | 0.06645 |
| 2021-09-04 13:49:29 | Orion Protocol (ORN) | Sell | 0.93 | 8.9 | 8.28 | 0.012416 |
| 2021-09-04 13:50:06 | Orion Protocol (ORN) | Sell | 4.07 | 8.9 | 36.22 | 0.054335 |
| 2021-09-04 14:04:31 | Orion Protocol (ORN) | Buy | 3.04 | 8.86 | 26.97 | 0.040402 |
| 2021-09-04 14:09:57 | Orion Protocol (ORN) | Buy | 1.96 | 8.86 | 17.39 | 0.026048 |
| 2021-09-04 14:22:30 | Orion Protocol (ORN) | Sell | 4.66 | 8.9 | 41.47 | 0.062211 |
| 2021-09-04 14:23:55 | Orion Protocol (ORN) | Sell | 0.34 | 8.9 | 3.03 | 0.004539 |
| 2021-09-04 14:59:33 | Orion Protocol (ORN) | Sell | 4.58 | 8.94 | 40.95 | 0.061418 |
| 2021-09-04 15:10:47 | Orion Protocol (ORN) | Sell | 0.42 | 8.94 | 3.75 | 0.005632 |
| 2021-09-04 15:21:45 | Orion Protocol (ORN) | Buy | 5 | 8.9 | 44.57 | 0.06675 |
| 2021-09-04 15:36:52 | Orion Protocol (ORN) | Sell | 5 | 8.94 | 44.7 | 0.06705 |
| 2021-09-04 15:41:38 | Orion Protocol (ORN) | Buy | 0.1 | 8.9 | 0.89 | 0.001335 |

| 2021-09-04 15:46:34 | Orion Protocol (ORN) | Buy | 2.93 | 8.9 | 26.12 | 0.039116 |
|---|---|---|---|---|---|---|
| 2021-09-04 15:47:37 | Orion Protocol (ORN) | Buy | 0.1 | 8.9 | 0.89 | 0.001335 |
| 2021-09-04 15:50:00 | Orion Protocol (ORN) | Buy | 1.87 | 8.9 | 16.67 | 0.024965 |
| 2021-09-04 15:51:02 | Orion Protocol (ORN) | Buy | 5 | 8.86 | 44.37 | 0.06645 |
| 2021-09-04 16:14:18 | Orion Protocol (ORN) | Buy | 5 | 8.82 | 44.17 | 0.06615 |
| 2021-09-04 16:16:18 | Orion Protocol (ORN) | Buy | 5 | 8.78 | 43.97 | 0.06585 |
| 2021-09-04 16:17:14 | Orion Protocol (ORN) | Sell | 5 | 8.82 | 44.1 | 0.06615 |
| 2021-09-04 16:36:34 | Orion Protocol (ORN) | Sell | 0.1 | 8.86 | 0.89 | 0.001329 |
| 2021-09-04 16:37:08 | Orion Protocol (ORN) | Sell | 4.9 | 8.86 | 43.41 | 0.065121 |
| 2021-09-04 16:49:21 | Orion Protocol (ORN) | Sell | 0.1 | 8.9 | 0.89 | 0.001335 |
| 2021-09-04 16:50:01 | Orion Protocol (ORN) | Sell | 4.9 | 8.9 | 43.61 | 0.065415 |
| 2021-09-04 16:53:47 | Orion Protocol (ORN) | Sell | 5 | 8.94 | 44.7 | 0.06705 |
| 2021-09-04 16:56:25 | Orion Protocol (ORN) | Buy | 5 | 8.9 | 44.57 | 0.06675 |
| 2021-09-04 17:04:03 | Orion Protocol (ORN) | Sell | 5 | 8.94 | 44.7 | 0.06705 |
| 2021-09-04 17:06:29 | Orion Protocol (ORN) | Buy | 0.1 | 8.9 | 0.89 | 0.001335 |
| 2021-09-04 17:07:05 | Orion Protocol (ORN) | Buy | 4.9 | 8.9 | 43.68 | 0.065415 |
| 2021-09-04 17:16:19 | Orion Protocol (ORN) | Buy | 5 | 8.86 | 44.37 | 0.06645 |
| 2021-09-04 17:21:49 | Orion Protocol (ORN) | Sell | 5 | 8.9 | 44.5 | 0.06675 |
| 2021-09-04 17:31:34 | Orion Protocol (ORN) | Sell | 5 | 8.94 | 44.7 | 0.06705 |
| 2021-09-04 17:35:42 | Orion Protocol (ORN) | Sell | 5 | 8.98 | 44.9 | 0.06735 |
| 2021-09-04 17:57:57 | Orion Protocol (ORN) | Sell | 5 | 9.02 | 45.1 | 0.06765 |
| 2021-09-04 18:01:41 | Orion Protocol (ORN) | Sell | 5 | 9.06 | 45.3 | 0.06795 |
| 2021-09-04 18:01:45 | Orion Protocol (ORN) | Buy | 0.1 | 9.02 | 0.9 | 0.001353 |

| 2021-09-04 18:03:32 | Orion Protocol (ORN) | Sell | 5 | 9.1 | 45.5 | 0.06825 |
|---|---|---|---|---|---|---|
| 2021-09-04 18:04:50 | Orion Protocol (ORN) | Buy | 0.89 | 9.06 | 8.08 | 0.012095 |
| 2021-09-04 18:04:50 | Orion Protocol (ORN) | Buy | 4.11 | 9.06 | 37.29 | 0.055855 |
| 2021-09-04 18:04:50 | Orion Protocol (ORN) | Buy | 4.9 | 9.02 | 44.26 | 0.066297 |
| 2021-09-04 18:04:53 | Orion Protocol (ORN) | Sell | 5 | 9.06 | 45.3 | 0.06795 |
| 2021-09-04 18:06:30 | Orion Protocol (ORN) | Sell | 5 | 9.1 | 45.5 | 0.06825 |
| 2021-09-04 18:07:07 | Orion Protocol (ORN) | Sell | 5 | 9.13 | 45.65 | 0.068475 |
| 2021-09-04 18:07:16 | Orion Protocol (ORN) | Buy | 0.1 | 9.1 | 0.91 | 0.001365 |
| 2021-09-04 18:07:22 | Orion Protocol (ORN) | Buy | 0.6 | 9.1 | 5.47 | 0.00819 |
| 2021-09-04 18:08:12 | Orion Protocol (ORN) | Buy | 4.3 | 9.1 | 39.19 | 0.058695 |
| 2021-09-04 18:13:33 | Orion Protocol (ORN) | Sell | 1.1 | 9.13 | 10.04 | 0.015065 |
| 2021-09-04 18:14:22 | Orion Protocol (ORN) | Sell | 1.1 | 9.13 | 10.04 | 0.015065 |
| 2021-09-04 18:14:40 | Orion Protocol (ORN) | Sell | 2.8 | 9.13 | 25.56 | 0.038346 |
| 2021-09-04 18:17:52 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.57 | 0.06825 |
| 2021-09-04 18:18:58 | Orion Protocol (ORN) | Sell | 5 | 9.13 | 45.65 | 0.068475 |
| 2021-09-04 20:22:05 | Alchemy Pay (ACH) | Buy | 3,200 | 0.092525 | 296.82 | 0.7402 |
| 2021-09-04 20:22:05 | Alchemy Pay (ACH) | Buy | 4,900 | 0.092525 | 454.51 | 1.133431 |
| 2021-09-04 20:22:05 | Alchemy Pay (ACH) | Buy | 468 | 0.092525 | 43.41 | 0.108254 |
| 2021-09-04 20:25:03 | Alchemy Pay (ACH) | Sell | 200 | 0.093224 | 18.64 | 0.027967 |
| 2021-09-04 20:27:09 | Alchemy Pay (ACH) | Buy | 200 | 0.092571 | 18.54 | 0.027771 |
| 2021-09-04 20:34:25 | Alchemy Pay (ACH) | Sell | 200 | 0.093224 | 18.64 | 0.027967 |
| 2021-09-04 20:40:34 | Alchemy Pay (ACH) | Buy | 200 | 0.092571 | 18.54 | 0.027771 |
| 2021-09-04 20:54:14 | Alchemy Pay (ACH) | Sell | 200 | 0.093224 | 18.64 | 0.027967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-04 21:06:29 | Alchemy Pay (ACH) | Sell | 200 | 0.093877 | 18.78 | 0.028163 |
| 2021-09-04 21:08:02 | Alchemy Pay (ACH) | Sell | 200 | 0.09453 | 18.91 | 0.028359 |
| 2021-09-04 21:19:35 | Alchemy Pay (ACH) | Sell | 200 | 0.095183 | 19.04 | 0.028555 |
| 2021-09-04 21:20:07 | Alchemy Pay (ACH) | Sell | 200 | 0.095836 | 19.17 | 0.028751 |
| 2021-09-04 21:20:31 | Alchemy Pay (ACH) | Sell | 200 | 0.096489 | 19.3 | 0.028947 |
| 2021-09-04 21:21:10 | Alchemy Pay (ACH) | Buy | 200 | 0.095836 | 19.2 | 0.028751 |
| 2021-09-04 21:21:31 | Alchemy Pay (ACH) | Sell | 200 | 0.096489 | 19.3 | 0.028947 |
| 2021-09-04 21:23:38 | Alchemy Pay (ACH) | Buy | 200 | 0.095836 | 19.2 | 0.028751 |
| 2021-09-04 21:27:58 | Alchemy Pay (ACH) | Sell | 93.9 | 0.096489 | 9.06 | 0.01359 |
| 2021-09-04 21:28:09 | Alchemy Pay (ACH) | Sell | 106.1 | 0.096489 | 10.24 | 0.015356 |
| 2021-09-04 21:36:18 | Alchemy Pay (ACH) | Buy | 200 | 0.095836 | 19.2 | 0.028751 |
| 2021-09-04 21:36:22 | Alchemy Pay (ACH) | Buy | 200 | 0.095183 | 19.07 | 0.028555 |
| 2021-09-04 21:47:30 | Alchemy Pay (ACH) | Sell | 200 | 0.095836 | 19.17 | 0.028751 |
| 2021-09-04 21:53:57 | Alchemy Pay (ACH) | Buy | 200 | 0.095183 | 19.07 | 0.028555 |
| 2021-09-04 21:56:54 | Alchemy Pay (ACH) | Sell | 200 | 0.095836 | 19.17 | 0.028751 |
| 2021-09-04 22:07:06 | Alchemy Pay (ACH) | Buy | 200 | 0.095183 | 19.07 | 0.028555 |
| 2021-09-04 22:12:14 | Alchemy Pay (ACH) | Buy | 200 | 0.09453 | 18.93 | 0.028359 |
| 2021-09-04 22:13:38 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.57 | 0.06825 |
| 2021-09-04 22:13:46 | Orion Protocol (ORN) | Sell | 5 | 9.13 | 45.65 | 0.068475 |
| 2021-09-04 22:21:30 | Alchemy Pay (ACH) | Sell | 200 | 0.095183 | 19.04 | 0.028555 |
| 2021-09-04 22:23:55 | Alchemy Pay (ACH) | Buy | 200 | 0.09453 | 18.93 | 0.028359 |
| 2021-09-04 22:34:33 | Alchemy Pay (ACH) | Sell | 200 | 0.095183 | 19.04 | 0.028555 |
| 2021-09-04 22:36:54 | Alchemy Pay (ACH) | Buy | 160.8 | 0.09453 | 15.22 | 0.022801 |

| 2021-09-04 22:36:54 | Alchemy Pay (ACH) | Buy | 39.2 | 0.09453 | 3.71 | 0.005558 |
|---|---|---|---|---|---|---|
| 2021-09-04 22:40:17 | Alchemy Pay (ACH) | Buy | 200 | 0.093877 | 18.8 | 0.028163 |
| 2021-09-04 22:50:38 | Alchemy Pay (ACH) | Buy | 200 | 0.093224 | 18.67 | 0.027967 |
| 2021-09-04 23:03:42 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.57 | 0.06825 |
| 2021-09-04 23:04:22 | Orion Protocol (ORN) | Sell | 0.1 | 9.13 | 0.91 | 0.00137 |
| 2021-09-04 23:08:19 | Orion Protocol (ORN) | Sell | 4.9 | 9.13 | 44.74 | 0.067106 |
| 2021-09-04 23:10:29 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.57 | 0.06825 |
| 2021-09-04 23:20:09 | Orion Protocol (ORN) | Buy | 5 | 9.06 | 45.37 | 0.06795 |
| 2021-09-04 23:27:38 | Alchemy Pay (ACH) | Sell | 200 | 0.093877 | 18.78 | 0.028163 |
| 2021-09-04 23:28:18 | Alchemy Pay (ACH) | Sell | 200 | 0.09453 | 18.91 | 0.028359 |
| 2021-09-04 23:38:13 | Alchemy Pay (ACH) | Sell | 200 | 0.095183 | 19.04 | 0.028555 |
| 2021-09-04 23:42:05 | Alchemy Pay (ACH) | Sell | 200 | 0.095836 | 19.17 | 0.028751 |
| 2021-09-04 23:43:46 | Alchemy Pay (ACH) | Buy | 200 | 0.095183 | 19.07 | 0.028555 |
| 2021-09-04 23:47:11 | Alchemy Pay (ACH) | Sell | 200 | 0.095836 | 19.17 | 0.028751 |
| 2021-09-04 23:47:13 | Orion Protocol (ORN) | Sell | 5 | 9.1 | 45.5 | 0.06825 |
| 2021-09-04 23:58:42 | Alchemy Pay (ACH) | Buy | 200 | 0.095183 | 19.07 | 0.028555 |
| 2021-09-05 00:05:46 | Alchemy Pay (ACH) | Sell | 200 | 0.095836 | 19.17 | 0.028751 |
| 2021-09-05 00:06:44 | Orion Protocol (ORN) | Sell | 4.52 | 9.13 | 41.27 | 0.061901 |
| 2021-09-05 00:06:44 | Orion Protocol (ORN) | Sell | 0.48 | 9.13 | 4.38 | 0.006574 |
| 2021-09-05 00:11:28 | Alchemy Pay (ACH) | Buy | 200 | 0.095183 | 19.07 | 0.028555 |
| 2021-09-05 00:13:42 | Alchemy Pay (ACH) | Buy | 200 | 0.09453 | 18.93 | 0.028359 |
| 2021-09-05 00:18:08 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.57 | 0.06825 |
| 2021-09-05 00:20:38 | Orion Protocol (ORN) | Sell | 3.14 | 9.13 | 28.67 | 0.043002 |

| 2021-09-05 00:20:59 | Orion Protocol (ORN) | Sell | 1.86 | 9.13 | 16.98 | 0.025473 |
|---|---|---|---|---|---|---|
| 2021-09-05 00:41:30 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.57 | 0.06825 |
| 2021-09-05 00:44:24 | Alchemy Pay (ACH) | Buy | 200 | 0.093877 | 18.8 | 0.028163 |
| 2021-09-05 00:54:50 | Alchemy Pay (ACH) | Sell | 200 | 0.09453 | 18.91 | 0.028359 |
| 2021-09-05 00:59:17 | Alchemy Pay (ACH) | Sell | 200 | 0.095183 | 19.04 | 0.028555 |
| 2021-09-05 01:01:59 | Alchemy Pay (ACH) | Buy | 200 | 0.09453 | 18.93 | 0.028359 |
| 2021-09-05 01:02:10 | Alchemy Pay (ACH) | Buy | 200 | 0.093877 | 18.8 | 0.028163 |
| 2021-09-05 01:05:25 | Alchemy Pay (ACH) | Sell | 200 | 0.09453 | 18.91 | 0.028359 |
| 2021-09-05 01:06:23 | Orion Protocol (ORN) | Sell | 0.1 | 9.13 | 0.91 | 0.00137 |
| 2021-09-05 01:08:01 | Orion Protocol (ORN) | Sell | 1.1 | 9.13 | 10.04 | 0.015065 |
| 2021-09-05 01:09:22 | Orion Protocol (ORN) | Sell | 3.8 | 9.13 | 34.69 | 0.052041 |
| 2021-09-05 01:19:56 | Alchemy Pay (ACH) | Buy | 200 | 0.093877 | 18.8 | 0.028163 |
| 2021-09-05 01:22:51 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.57 | 0.06825 |
| 2021-09-05 01:25:42 | Alchemy Pay (ACH) | Sell | 200 | 0.09453 | 18.91 | 0.028359 |
| 2021-09-05 01:30:19 | Alchemy Pay (ACH) | Sell | 200 | 0.095183 | 19.04 | 0.028555 |
| 2021-09-05 01:30:55 | Orion Protocol (ORN) | Sell | 0.25 | 9.13 | 2.28 | 0.003424 |
| 2021-09-05 01:31:26 | Orion Protocol (ORN) | Sell | 0.32 | 9.13 | 2.92 | 0.004382 |
| 2021-09-05 01:31:56 | Orion Protocol (ORN) | Sell | 0.3 | 9.13 | 2.74 | 0.004109 |
| 2021-09-05 01:35:28 | Orion Protocol (ORN) | Sell | 4.13 | 9.13 | 37.71 | 0.05656 |
| 2021-09-05 01:46:15 | Alchemy Pay (ACH) | Buy | 200 | 0.09453 | 18.93 | 0.028359 |
| 2021-09-05 01:53:55 | Alchemy Pay (ACH) | Sell | 200 | 0.095183 | 19.04 | 0.028555 |
| 2021-09-05 02:08:45 | Alchemy Pay (ACH) | Buy | 200 | 0.09453 | 18.93 | 0.028359 |
| 2021-09-05 02:24:09 | Alchemy Pay (ACH) | Sell | 200 | 0.095183 | 19.04 | 0.028555 |

| 2021-09-05 02:34:32 | Alchemy Pay (ACH) | Buy | 200 | 0.09453 | 18.93 | 0.028359 |
|---|---|---|---|---|---|---|
| 2021-09-05 02:59:25 | Alchemy Pay (ACH) | Sell | 200 | 0.095183 | 19.04 | 0.028555 |
| 2021-09-05 03:37:18 | Alchemy Pay (ACH) | Sell | 200 | 0.095836 | 19.17 | 0.028751 |
| 2021-09-05 03:40:19 | Alchemy Pay (ACH) | Sell | 200 | 0.096489 | 19.3 | 0.028947 |
| 2021-09-05 03:43:27 | Alchemy Pay (ACH) | Sell | 200 | 0.097142 | 19.43 | 0.029143 |
| 2021-09-05 03:44:14 | Alchemy Pay (ACH) | Sell | 200 | 0.097795 | 19.56 | 0.029339 |
| 2021-09-05 03:47:46 | Alchemy Pay (ACH) | Buy | 200 | 0.097142 | 19.46 | 0.029143 |
| 2021-09-05 03:48:08 | Alchemy Pay (ACH) | Buy | 200 | 0.096489 | 19.33 | 0.028947 |
| 2021-09-05 03:49:05 | Alchemy Pay (ACH) | Sell | 175.3 | 0.097142 | 17.03 | 0.025543 |
| 2021-09-05 03:49:05 | Alchemy Pay (ACH) | Sell | 24.7 | 0.097142 | 2.4 | 0.003599 |
| 2021-09-05 03:54:03 | Alchemy Pay (ACH) | Buy | 200 | 0.096489 | 19.33 | 0.028947 |
| 2021-09-05 03:59:37 | Alchemy Pay (ACH) | Sell | 200 | 0.097142 | 19.43 | 0.029143 |
| 2021-09-05 04:17:06 | Alchemy Pay (ACH) | Buy | 200 | 0.096489 | 19.33 | 0.028947 |
| 2021-09-05 04:17:37 | Alchemy Pay (ACH) | Sell | 200 | 0.097142 | 19.43 | 0.029143 |
| 2021-09-05 04:18:29 | Alchemy Pay (ACH) | Buy | 200 | 0.096489 | 19.33 | 0.028947 |
| 2021-09-05 04:19:50 | Alchemy Pay (ACH) | Buy | 200 | 0.095836 | 19.2 | 0.028751 |
| 2021-09-05 04:33:49 | Alchemy Pay (ACH) | Sell | 200 | 0.096489 | 19.3 | 0.028947 |
| 2021-09-05 04:57:11 | Alchemy Pay (ACH) | Buy | 200 | 0.095836 | 19.2 | 0.028751 |
| 2021-09-05 05:06:16 | Alchemy Pay (ACH) | Sell | 200 | 0.096489 | 19.3 | 0.028947 |
| 2021-09-05 05:08:57 | Alchemy Pay (ACH) | Buy | 200 | 0.095836 | 19.2 | 0.028751 |
| 2021-09-05 05:13:47 | Alchemy Pay (ACH) | Buy | 200 | 0.095183 | 19.07 | 0.028555 |
| 2021-09-05 05:23:41 | Alchemy Pay (ACH) | Buy | 200 | 0.09453 | 18.93 | 0.028359 |
| 2021-09-05 05:25:41 | Alchemy Pay (ACH) | Buy | 200 | 0.093877 | 18.8 | 0.028163 |

| 2021-09-05 05:35:41 | Alchemy Pay (ACH) | Buy | 200 | 0.093224 | 18.67 | 0.027967 |
|---|---|---|---|---|---|---|
| 2021-09-05 05:38:48 | Alchemy Pay (ACH) | Sell | 200 | 0.093877 | 18.78 | 0.028163 |
| 2021-09-05 05:43:39 | Alchemy Pay (ACH) | Buy | 200 | 0.093224 | 18.67 | 0.027967 |
| 2021-09-05 05:46:26 | Alchemy Pay (ACH) | Sell | 140 | 0.093877 | 13.14 | 0.019714 |
| 2021-09-05 05:46:43 | Alchemy Pay (ACH) | Sell | 60 | 0.093877 | 5.63 | 0.008449 |
| 2021-09-05 05:49:17 | Alchemy Pay (ACH) | Buy | 200 | 0.093224 | 18.67 | 0.027967 |
| 2021-09-05 05:58:41 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.57 | 0.06825 |
| 2021-09-05 05:59:04 | Alchemy Pay (ACH) | Buy | 200 | 0.092571 | 18.54 | 0.027771 |
| 2021-09-05 05:59:31 | Alchemy Pay (ACH) | Sell | 200 | 0.093224 | 18.64 | 0.027967 |
| 2021-09-05 05:59:49 | Orion Protocol (ORN) | Sell | 5 | 9.13 | 45.65 | 0.068475 |
| 2021-09-05 06:00:43 | Alchemy Pay (ACH) | Buy | 200 | 0.092571 | 18.54 | 0.027771 |
| 2021-09-05 06:09:00 | Alchemy Pay (ACH) | Sell | 200 | 0.093224 | 18.64 | 0.027967 |
| 2021-09-05 06:19:48 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.57 | 0.06825 |
| 2021-09-05 06:20:22 | Alchemy Pay (ACH) | Sell | 200 | 0.093877 | 18.78 | 0.028163 |
| 2021-09-05 06:23:38 | Alchemy Pay (ACH) | Sell | 200 | 0.09453 | 18.91 | 0.028359 |
| 2021-09-05 06:23:47 | Alchemy Pay (ACH) | Sell | 200 | 0.095183 | 19.04 | 0.028555 |
| 2021-09-05 06:26:23 | Alchemy Pay (ACH) | Buy | 200 | 0.09453 | 18.93 | 0.028359 |
| 2021-09-05 06:28:05 | Orion Protocol (ORN) | Sell | 5 | 9.13 | 45.65 | 0.068475 |
| 2021-09-05 06:28:42 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.57 | 0.06825 |
| 2021-09-05 06:29:15 | Alchemy Pay (ACH) | Sell | 200 | 0.095183 | 19.04 | 0.028555 |
| 2021-09-05 06:33:33 | Alchemy Pay (ACH) | Buy | 200 | 0.09453 | 18.93 | 0.028359 |
| 2021-09-05 06:35:41 | Orion Protocol (ORN) | Sell | 2.77 | 9.13 | 25.29 | 0.037935 |
| 2021-09-05 06:38:09 | Orion Protocol (ORN) | Sell | 2.23 | 9.13 | 20.36 | 0.03054 |

| 2021-09-05 06:39:46 | Alchemy Pay (ACH) | Buy | 200 | 0.093877 | 18.8 | 0.028163 |
|---|---|---|---|---|---|---|
| 2021-09-05 06:41:17 | Alchemy Pay (ACH) | Sell | 200 | 0.09453 | 18.91 | 0.028359 |
| 2021-09-05 06:47:05 | Alchemy Pay (ACH) | Buy | 200 | 0.093877 | 18.8 | 0.028163 |
| 2021-09-05 06:49:23 | Alchemy Pay (ACH) | Buy | 200 | 0.093224 | 18.67 | 0.027967 |
| 2021-09-05 07:08:47 | Alchemy Pay (ACH) | Buy | 200 | 0.092571 | 18.54 | 0.027771 |
| 2021-09-05 07:09:58 | Alchemy Pay (ACH) | Sell | 200 | 0.093224 | 18.64 | 0.027967 |
| 2021-09-05 07:10:53 | Alchemy Pay (ACH) | Sell | 200 | 0.093877 | 18.78 | 0.028163 |
| 2021-09-05 07:23:31 | Alchemy Pay (ACH) | Sell | 200 | 0.09453 | 18.91 | 0.028359 |
| 2021-09-05 07:25:27 | Alchemy Pay (ACH) | Buy | 200 | 0.093877 | 18.8 | 0.028163 |
| 2021-09-05 07:32:37 | Alchemy Pay (ACH) | Buy | 200 | 0.093224 | 18.67 | 0.027967 |
| 2021-09-05 07:44:35 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.57 | 0.06825 |
| 2021-09-05 08:06:14 | Orion Protocol (ORN) | Sell | 5 | 9.13 | 45.65 | 0.068475 |
| 2021-09-05 08:06:35 | Orion Protocol (ORN) | Buy | 5 | 9.1 | 45.61 | 0.11375 |
| 2021-09-05 08:11:13 | Alchemy Pay (ACH) | Buy | 200 | 0.092571 | 18.54 | 0.027771 |
| 2021-09-05 08:16:38 | Orion Protocol (ORN) | Buy | 5 | 9.06 | 45.37 | 0.06795 |
| 2021-09-05 08:23:12 | Orion Protocol (ORN) | Sell | 5 | 9.1 | 45.5 | 0.06825 |
| 2021-09-05 08:25:04 | Orion Protocol (ORN) | Buy | 5 | 9.06 | 45.37 | 0.06795 |
| 2021-09-05 08:41:31 | Orion Protocol (ORN) | Buy | 5 | 9.02 | 45.17 | 0.06765 |
| 2021-09-05 08:41:35 | Alchemy Pay (ACH) | Sell | 200 | 0.093224 | 18.64 | 0.027967 |
| 2021-09-05 08:43:14 | Orion Protocol (ORN) | Sell | 5 | 9.06 | 45.3 | 0.06795 |
| 2021-09-05 08:47:02 | Orion Protocol (ORN) | Sell | 5 | 9.1 | 45.5 | 0.06825 |
| 2021-09-05 08:48:31 | Alchemy Pay (ACH) | Buy | 200 | 0.092571 | 18.54 | 0.027771 |
| 2021-09-05 08:53:53 | Orion Protocol (ORN) | Sell | 5 | 9.13 | 45.65 | 0.068475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-05 09:15:31 | Alchemy Pay (ACH) | Buy | 200 | 0.091918 | 18.41 | 0.027575 |
| 2021-09-05 09:37:38 | Alchemy Pay (ACH) | Sell | 200 | 0.092571 | 18.51 | 0.027771 |
| 2021-09-05 09:41:10 | Alchemy Pay (ACH) | Buy | 200 | 0.091918 | 18.41 | 0.027575 |
| 2021-09-05 09:49:37 | Alchemy Pay (ACH) | Sell | 200 | 0.092571 | 18.51 | 0.027771 |
| 2021-09-05 09:53:01 | Alchemy Pay (ACH) | Sell | 200 | 0.093224 | 18.64 | 0.027967 |
| 2021-09-05 09:59:30 | Alchemy Pay (ACH) | Buy | 200 | 0.092571 | 18.54 | 0.027771 |
| 2021-09-05 09:59:50 | Alchemy Pay (ACH) | Buy | 200 | 0.091918 | 18.41 | 0.027575 |
| 2021-09-05 10:00:19 | Alchemy Pay (ACH) | Sell | 200 | 0.092571 | 18.51 | 0.027771 |
| 2021-09-05 10:14:50 | Alchemy Pay (ACH) | Sell | 200 | 0.093224 | 18.64 | 0.027967 |
| 2021-09-05 10:59:56 | Alchemy Pay (ACH) | Buy | 200 | 0.092571 | 18.54 | 0.027771 |
| 2021-09-05 13:10:10 | Quant (QNT) | Buy | 0.01 | 294.86 | 2.96 | 0.007372 |
| 2021-09-05 13:10:10 | Quant (QNT) | Buy | 0.455 | 294.96 | 134.54 | 0.335517 |
| 2021-09-05 13:11:04 | Quant (QNT) | Sell | 0.065 | 296.63 | 19.28 | 0.028921 |
| 2021-09-05 13:12:05 | Filecoin (FIL) | Buy | 3.468 | 117.6635 | 409.08 | 1.020143 |
| 2021-09-05 13:14:01 | Quant (QNT) | Buy | 0.065 | 292.73 | 19.06 | 0.028541 |
| 2021-09-05 13:16:15 | Quant (QNT) | Buy | 0.065 | 288.84 | 18.8 | 0.028162 |
| 2021-09-05 13:16:30 | Quant (QNT) | Buy | 0.065 | 284.94 | 18.55 | 0.027782 |
| 2021-09-05 13:17:31 | Quant (QNT) | Sell | 0.065 | 288.84 | 18.77 | 0.028162 |
| 2021-09-05 13:19:36 | Quant (QNT) | Sell | 0.065 | 292.73 | 19.03 | 0.028541 |
| 2021-09-05 13:22:24 | Quant (QNT) | Buy | 0.065 | 288.84 | 18.8 | 0.028162 |
| 2021-09-05 13:29:57 | Quant (QNT) | Buy | 0.065 | 284.94 | 18.55 | 0.027782 |
| 2021-09-05 13:36:40 | Quant (QNT) | Buy | 0.065 | 281.05 | 18.3 | 0.027402 |
| 2021-09-05 13:40:32 | Filecoin (FIL) | Sell | 0.425 | 119.8947 | 50.96 | 0.076433 |

| 2021-09-05 13:42:32 | Quant (QNT) | Sell | 0.065 | 284.94 | 18.52 | 0.027782 |
|---|---|---|---|---|---|---|
| 2021-09-05 13:45:11 | Quant (QNT) | Sell | 0.065 | 288.84 | 18.77 | 0.028162 |
| 2021-09-05 13:47:47 | Quant (QNT) | Buy | 0.065 | 284.94 | 18.55 | 0.027782 |
| 2021-09-05 13:52:38 | Quant (QNT) | Sell | 0.065 | 288.84 | 18.77 | 0.028162 |
| 2021-09-05 13:54:54 | Quant (QNT) | Sell | 0.065 | 292.73 | 19.03 | 0.028541 |
| 2021-09-05 14:01:44 | Filecoin (FIL) | Buy | 0.425 | 117.7368 | 50.11 | 0.075057 |
| 2021-09-05 14:01:52 | Quant (QNT) | Buy | 0.065 | 288.84 | 18.8 | 0.028162 |
| 2021-09-05 14:02:11 | Quant (QNT) | Buy | 0.065 | 284.94 | 18.55 | 0.027782 |
| 2021-09-05 14:04:18 | Quant (QNT) | Sell | 0.065 | 288.84 | 18.77 | 0.028162 |
| 2021-09-05 14:19:43 | Quant (QNT) | Buy | 0.065 | 284.94 | 18.55 | 0.027782 |
| 2021-09-05 14:29:03 | Quant (QNT) | Sell | 0.065 | 288.84 | 18.77 | 0.028162 |
| 2021-09-05 14:41:29 | Quant (QNT) | Sell | 0.065 | 292.73 | 19.03 | 0.028541 |
| 2021-09-05 14:41:33 | Quant (QNT) | Sell | 0.065 | 296.63 | 19.28 | 0.028921 |
| 2021-09-05 14:42:26 | Quant (QNT) | Buy | 0.06 | 292.73 | 17.59 | 0.026346 |
| 2021-09-05 14:42:26 | Quant (QNT) | Buy | 0.005 | 292.73 | 1.47 | 0.002195 |
| 2021-09-05 14:56:44 | Quant (QNT) | Sell | 0.065 | 296.63 | 19.28 | 0.028921 |
| 2021-09-05 14:59:27 | Quant (QNT) | Sell | 0.065 | 300.52 | 19.53 | 0.029301 |
| 2021-09-05 15:00:22 | Quant (QNT) | Sell | 0.065 | 304.42 | 19.79 | 0.029681 |
| 2021-09-05 15:01:22 | Quant (QNT) | Buy | 0.065 | 300.52 | 19.56 | 0.029301 |
| 2021-09-05 15:02:21 | Quant (QNT) | Sell | 0.065 | 304.42 | 19.79 | 0.029681 |
| 2021-09-05 15:05:21 | Quant (QNT) | Sell | 0.065 | 308.31 | 20.04 | 0.03006 |
| 2021-09-05 15:06:11 | Quant (QNT) | Sell | 0.065 | 312.21 | 20.29 | 0.03044 |
| 2021-09-05 15:06:35 | Quant (QNT) | Sell | 0.065 | 316.1 | 20.55 | 0.03082 |

| 2021-09-05 15:07:01 | Quant (QNT) | Buy | 0.065 | 312.21 | 20.32 | 0.03044 |
|---|---|---|---|---|---|---|
| 2021-09-05 15:07:26 | Quant (QNT) | Sell | 0.064 | 316.1 | 20.23 | 0.030346 |
| 2021-09-05 15:07:27 | Quant (QNT) | Sell | 0.001 | 316.1 | 0.32 | 0.000474 |
| 2021-09-05 15:07:49 | Quant (QNT) | Sell | 0.065 | 320 | 20.8 | 0.0312 |
| 2021-09-05 15:09:23 | Quant (QNT) | Buy | 0.065 | 316.1 | 20.58 | 0.03082 |
| 2021-09-05 15:09:24 | Quant (QNT) | Sell | 0.003 | 320.82 | 0.96 | 0.002406 |
| 2021-09-05 15:09:24 | Quant (QNT) | Sell | 0.062 | 320 | 19.84 | 0.02976 |
| 2021-09-05 15:09:28 | Quant (QNT) | Buy | 0.065 | 316.1 | 20.58 | 0.03082 |
| 2021-09-05 15:09:36 | Quant (QNT) | Buy | 0.065 | 312.21 | 20.32 | 0.03044 |
| 2021-09-05 15:09:36 | Quant (QNT) | Buy | 0.065 | 308.31 | 20.07 | 0.03006 |
| 2021-09-05 15:09:53 | Quant (QNT) | Sell | 0.065 | 314.16 | 20.42 | 0.051051 |
| 2021-09-05 15:09:57 | Quant (QNT) | Sell | 0.065 | 316.1 | 20.55 | 0.03082 |
| 2021-09-05 15:10:09 | Quant (QNT) | Sell | 0.065 | 320 | 20.8 | 0.0312 |
| 2021-09-05 15:11:47 | Filecoin (FIL) | Buy | 0.425 | 115.5789 | 49.19 | 0.073682 |
| 2021-09-05 15:12:53 | Quant (QNT) | Buy | 0.065 | 316.1 | 20.58 | 0.03082 |
| 2021-09-05 15:13:32 | Quant (QNT) | Buy | 0.065 | 312.21 | 20.32 | 0.03044 |
| 2021-09-05 15:14:47 | Quant (QNT) | Sell | 0.065 | 316.1 | 20.55 | 0.03082 |
| 2021-09-05 15:15:54 | Quant (QNT) | Buy | 0.065 | 312.21 | 20.32 | 0.03044 |
| 2021-09-05 15:16:56 | Quant (QNT) | Buy | 0.065 | 308.31 | 20.07 | 0.03006 |
| 2021-09-05 15:18:00 | Quant (QNT) | Sell | 0.065 | 312.21 | 20.29 | 0.03044 |
| 2021-09-05 15:18:25 | Quant (QNT) | Sell | 0.065 | 316.1 | 20.55 | 0.03082 |
| 2021-09-05 15:20:01 | Quant (QNT) | Sell | 0.065 | 320 | 20.8 | 0.0312 |
| 2021-09-05 15:21:10 | Quant (QNT) | Buy | 0.065 | 316.1 | 20.58 | 0.03082 |

| 2021-09-05 15:21:45 | Quant (QNT) | Buy | 0.065 | 312.21 | 20.32 | 0.03044 |
| 2021-09-05 15:26:44 | Quant (QNT) | Sell | 0.065 | 316.1 | 20.55 | 0.03082 |
| 2021-09-05 15:29:59 | Filecoin (FIL) | Buy | 0.423 | 113.421 | 48.05 | 0.071966 |
| 2021-09-05 15:29:59 | Filecoin (FIL) | Buy | 0.002 | 113.421 | 0.23 | 0.00034 |
| 2021-09-05 15:30:57 | Quant (QNT) | Buy | 0.065 | 312.21 | 20.32 | 0.03044 |
| 2021-09-05 15:32:32 | Quant (QNT) | Sell | 0.065 | 316.1 | 20.55 | 0.03082 |
| 2021-09-05 15:34:20 | Quant (QNT) | Sell | 0.065 | 320 | 20.8 | 0.0312 |
| 2021-09-05 15:41:09 | Filecoin (FIL) | Buy | 0.425 | 111.2631 | 47.36 | 0.07093 |
| 2021-09-05 15:46:05 | Quant (QNT) | Buy | 0.065 | 316.1 | 20.58 | 0.03082 |
| 2021-09-05 15:46:14 | Quant (QNT) | Sell | 0.065 | 320 | 20.8 | 0.0312 |
| 2021-09-05 16:01:05 | Quant (QNT) | Buy | 0.065 | 316.1 | 20.58 | 0.03082 |
| 2021-09-05 16:02:25 | Quant (QNT) | Buy | 0.065 | 312.21 | 20.32 | 0.03044 |
| 2021-09-05 16:03:26 | Quant (QNT) | Buy | 0.065 | 308.31 | 20.07 | 0.03006 |
| 2021-09-05 16:04:05 | Quant (QNT) | Sell | 0.065 | 312.21 | 20.29 | 0.03044 |
| 2021-09-05 16:09:11 | Filecoin (FIL) | Sell | 0.425 | 113.421 | 48.2 | 0.072306 |
| 2021-09-05 16:19:53 | Quant (QNT) | Buy | 0.065 | 308.31 | 20.07 | 0.03006 |
| 2021-09-05 16:24:40 | Quant (QNT) | Buy | 0.065 | 304.42 | 19.82 | 0.029681 |
| 2021-09-05 16:34:39 | Quant (QNT) | Sell | 0.065 | 308.31 | 20.04 | 0.03006 |
| 2021-09-05 16:36:05 | Quant (QNT) | Sell | 0.065 | 312.21 | 20.29 | 0.03044 |
| 2021-09-05 16:42:12 | Quant (QNT) | Buy | 0.065 | 308.31 | 20.07 | 0.03006 |
| 2021-09-05 16:45:44 | Quant (QNT) | Sell | 0.065 | 312.21 | 20.29 | 0.03044 |
| 2021-09-05 16:46:23 | Quant (QNT) | Sell | 0.065 | 316.1 | 20.55 | 0.03082 |
| 2021-09-05 16:49:41 | Quant (QNT) | Buy | 0.065 | 312.21 | 20.32 | 0.03044 |

| 2021-09-05 16:52:01 | Dogecoin (DOGE) | Sell | 1,895.3 | 0.3149 | 596.83 | 0.895245 |
|---|---|---|---|---|---|---|
| 2021-09-05 16:54:57 | Quant (QNT) | Sell | 0.065 | 316.1 | 20.55 | 0.03082 |
| 2021-09-05 16:59:49 | Quant (QNT) | Sell | 0.065 | 320 | 20.8 | 0.0312 |
| 2021-09-05 17:18:44 | Filecoin (FIL) | Buy | 0.425 | 111.2631 | 47.36 | 0.07093 |
| 2021-09-05 17:25:34 | Filecoin (FIL) | Sell | 0.425 | 113.421 | 48.2 | 0.072306 |
| 2021-09-05 17:30:50 | Filecoin (FIL) | Sell | 0.42 | 115.5789 | 48.54 | 0.072815 |
| 2021-09-05 17:30:52 | Filecoin (FIL) | Sell | 0.005 | 115.5789 | 0.58 | 0.000867 |
| 2021-09-05 19:01:12 | Filecoin (FIL) | Buy | 0.425 | 113.421 | 48.28 | 0.072306 |
| 2021-09-05 19:19:09 | USD Coin (USDC) | Buy | 700 | 1 | 700 | 0 |
| 2021-09-05 19:24:35 | Quant (QNT) | Buy | 0.704 | 335.28 | 236.63 | 0.590093 |
| 2021-09-05 19:29:24 | Quant (QNT) | Sell | 0.1 | 340 | 34 | 0.051 |
| 2021-09-05 19:32:24 | Alchemy Pay (ACH) | Sell | 1,801.1 | 0.098395 | 177.22 | 0.265829 |
| 2021-09-05 19:32:25 | Alchemy Pay (ACH) | Sell | 2,482.9 | 0.098395 | 244.3 | 0.366457 |
| 2021-09-05 19:32:31 | Orion Protocol (ORN) | Sell | 0.8 | 9.49 | 7.59 | 0.01898 |
| 2021-09-05 19:35:01 | Alchemy Pay (ACH) | Sell | 4,284 | 0.099433 | 425.97 | 0.638956 |
| 2021-09-05 19:35:25 | Quant (QNT) | Buy | 0.904 | 334 | 302.69 | 0.75484 |
| 2021-09-05 19:36:01 | USD Coin (USDC) | Buy | 508.89 | 1 | 508.89 | 0 |
| 2021-09-05 19:37:09 | Quant (QNT) | Buy | 0.15 | 329.28 | 49.47 | 0.074088 |
| 2021-09-05 19:39:14 | USD Coin (USDC) | Buy | 0.05 | 1 | 0.05 | 0 |
| 2021-09-05 19:42:09 | USD Coin (USDC) | Buy | 357.04 | 1 | 357.04 | 0 |
| 2021-09-05 19:45:25 | Quant (QNT) | Sell | 1.668 | 329.49 | 549.59 | 0.824384 |
| 2021-09-05 19:45:59 | USD Coin (USDC) | Buy | 691.51 | 1 | 691.51 | 0 |
| 2021-09-05 20:30:00 | Filecoin (FIL) | Sell | 0.425 | 115.5789 | 49.12 | 0.073682 |

| 2021-09-05 21:59:47 | Filecoin (FIL) | Sell | 0.42 | 117.7368 | 49.45 | 0.074174 |
|---|---|---|---|---|---|---|
| 2021-09-05 21:59:48 | Filecoin (FIL) | Sell | 0.005 | 117.7368 | 0.59 | 0.000883 |
| 2021-09-05 22:49:53 | USD Coin (USDC) | Buy | 1.44 | 1 | 1.44 | 0 |
| 2021-09-06 01:44:54 | Filecoin (FIL) | Buy | 0.425 | 115.5789 | 49.19 | 0.073682 |
| 2021-09-06 02:01:23 | Synthetix Networ... (SN) | Sell | 50.1 | 13.5053 | 676.62 | 1.014923 |
| 2021-09-06 02:01:23 | Synthetix Networ... (SN) | Sell | 23.1 | 13.5053 | 311.97 | 0.467959 |
| 2021-09-06 02:01:25 | Synthetix Networ... (SN) | Sell | 0.036 | 13.5053 | 0.49 | 0.000729 |
| 2021-09-06 02:17:09 | USD Coin (USDC) | Buy | 987.64 | 1 | 987.64 | 0 |
| 2021-09-06 03:20:47 | Filecoin (FIL) | Buy | 0.418 | 113.421 | 47.48 | 0.071115 |
| 2021-09-06 03:20:47 | Filecoin (FIL) | Buy | 0.007 | 113.421 | 0.8 | 0.001191 |
| 2021-09-06 05:01:51 | Filecoin (FIL) | Buy | 0.42 | 111.2631 | 46.8 | 0.070096 |
| 2021-09-06 05:01:51 | Filecoin (FIL) | Buy | 0.005 | 111.2631 | 0.56 | 0.000834 |
| 2021-09-06 05:03:41 | Filecoin (FIL) | Buy | 0.425 | 109.1052 | 46.44 | 0.069555 |
| 2021-09-06 05:20:41 | Filecoin (FIL) | Sell | 0.058 | 111.2631 | 6.45 | 0.00968 |
| 2021-09-06 05:22:08 | Filecoin (FIL) | Sell | 0.36 | 111.2631 | 40.05 | 0.060082 |
| 2021-09-06 05:22:08 | Filecoin (FIL) | Sell | 0.007 | 111.2631 | 0.78 | 0.001168 |
| 2021-09-06 08:33:11 | Filecoin (FIL) | Buy | 0.42 | 109.1052 | 45.89 | 0.068736 |
| 2021-09-06 08:33:11 | Filecoin (FIL) | Buy | 0.005 | 109.1052 | 0.55 | 0.000818 |
| 2021-09-06 08:55:42 | Filecoin (FIL) | Buy | 0.425 | 106.9473 | 45.52 | 0.068179 |
| 2021-09-06 11:37:19 | Filecoin (FIL) | Sell | 0.425 | 109.1052 | 46.37 | 0.069555 |
| 2021-09-06 12:44:55 | USD Coin (USDC) | Buy | 1.7 | 1 | 1.7 | 0 |
| 2021-09-06 15:36:20 | Filecoin (FIL) | Buy | 0.425 | 106.9473 | 45.52 | 0.068179 |
| 2021-09-06 16:06:05 | Filecoin (FIL) | Buy | 0.425 | 104.7894 | 44.6 | 0.066803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-06 17:40:27 | Filecoin (FIL) | Sell | 0.42 | 106.9473 | 44.92 | 0.067377 |
| 2021-09-06 17:40:39 | Filecoin (FIL) | Sell | 0.005 | 106.9473 | 0.53 | 0.000802 |
| 2021-09-06 17:56:37 | Filecoin (FIL) | Sell | 0.425 | 109.1052 | 46.37 | 0.069555 |
| 2021-09-06 18:49:16 | Filecoin (FIL) | Buy | 0.425 | 106.9473 | 45.52 | 0.068179 |
| 2021-09-06 19:33:52 | Filecoin (FIL) | Sell | 0.42 | 109.1052 | 45.82 | 0.068736 |
| 2021-09-06 19:33:52 | Filecoin (FIL) | Sell | 0.005 | 109.1052 | 0.55 | 0.000818 |
| 2021-09-06 23:57:54 | Filecoin (FIL) | Buy | 0.425 | 106.9473 | 45.52 | 0.068179 |
| 2021-09-07 01:24:05 | Filecoin (FIL) | Buy | 0.425 | 104.7894 | 44.6 | 0.066803 |
| 2021-09-07 01:27:29 | Filecoin (FIL) | Buy | 0.42 | 102.6315 | 43.17 | 0.064658 |
| 2021-09-07 01:27:30 | Filecoin (FIL) | Buy | 0.005 | 102.6315 | 0.51 | 0.00077 |
| 2021-09-07 02:00:43 | Filecoin (FIL) | Buy | 0.425 | 100.4736 | 42.77 | 0.064052 |
| 2021-09-07 02:03:13 | Filecoin (FIL) | Sell | 0.425 | 102.6315 | 43.62 | 0.043618 |
| 2021-09-07 02:42:44 | Filecoin (FIL) | Buy | 0.425 | 100.4736 | 42.74 | 0.042701 |
| 2021-09-07 02:44:17 | Filecoin (FIL) | Buy | 0.425 | 98.3157 | 41.85 | 0.062676 |
| 2021-09-07 02:47:14 | Filecoin (FIL) | Sell | 0.425 | 100.4736 | 42.7 | 0.042701 |
| 2021-09-07 05:22:02 | Filecoin (FIL) | Buy | 0.42 | 98.3157 | 41.33 | 0.041293 |
| 2021-09-07 05:22:02 | Filecoin (FIL) | Buy | 0.005 | 98.3157 | 0.49 | 0.000492 |
| 2021-09-07 06:04:12 | Filecoin (FIL) | Sell | 0.42 | 100.4736 | 42.2 | 0.042199 |
| 2021-09-07 06:04:14 | Filecoin (FIL) | Sell | 0.005 | 100.4736 | 0.5 | 0.000502 |
| 2021-09-07 06:49:59 | Filecoin (FIL) | Buy | 0.42 | 98.3157 | 41.33 | 0.041293 |
| 2021-09-07 06:50:37 | Filecoin (FIL) | Buy | 0.005 | 98.3157 | 0.49 | 0.000492 |
| 2021-09-07 07:23:42 | Filecoin (FIL) | Buy | 0.425 | 96.1578 | 40.93 | 0.061301 |
| 2021-09-07 07:25:13 | Filecoin (FIL) | Buy | 0.425 | 94 | 40.01 | 0.059925 |

| 2021-09-08 21:29:04 | USD Coin (USDC) | Buy | 5.13 | 1 | 5.13 | 0 |
|---|---|---|---|---|---|---|
| 2021-09-12 04:53:48 | Filecoin (FIL) | Sell | 0.42 | 84.7894 | 35.61 | 0.053417 |
| 2021-09-12 04:53:48 | Filecoin (FIL) | Sell | 0.005 | 84.7894 | 0.42 | 0.000636 |
| 2021-09-12 13:39:00 | Filecoin (FIL) | Buy | 0.425 | 82 | 34.9 | 0.052275 |
| 2021-09-12 16:30:12 | Filecoin (FIL) | Sell | 0.425 | 84.7894 | 36.04 | 0.054053 |
| 2021-09-12 18:14:23 | Filecoin (FIL) | Buy | 0.425 | 82 | 34.9 | 0.052275 |
| 2021-09-14 12:48:36 | USD Coin (USDC) | Buy | 2.16 | 1 | 2.16 | 0 |
| 2021-09-14 19:18:32 | Filecoin (FIL) | Sell | 0.42 | 84.7894 | 35.61 | 0.053417 |
| 2021-09-14 19:18:32 | Filecoin (FIL) | Sell | 0.005 | 84.7894 | 0.42 | 0.000636 |
| 2021-09-15 13:58:57 | USD Coin (USDC) | Sell | 573.773875 | 1.00197575 | 574.91 | 1.433685 |
| 2021-09-15 14:00:48 | USD Coin (USDC) | Sell | 2,247.58 | 1 | 2247.58 | 0 |
| 2021-09-15 14:01:57 | AAVE | Buy | 1.754 | 403.658 | 709.43 | 1.416032 |
| 2021-09-15 14:02:26 | AAVE | Buy | 0.082 | 403.892 | 33.15 | 0.033119 |
| 2021-09-15 15:06:19 | AAVE | Buy | 0.083 | 399.949 | 33.23 | 0.033196 |
| 2021-09-15 16:34:51 | AAVE | Sell | 0.083 | 407.889 | 33.85 | 0.033855 |
| 2021-09-15 16:38:53 | AAVE | Sell | 0.082 | 411.91 | 33.78 | 0.033777 |
| 2021-09-15 16:39:00 | AAVE | Sell | 0.082 | 415.97 | 34.11 | 0.03411 |
| 2021-09-15 16:58:08 | USD Coin (USDC) | Buy | 33.770207 | 1.00197575 | 33.89 | 0.050832 |
| 2021-09-15 16:58:11 | USD Coin (USDC) | Buy | 33.8671485 | 1.00197575 | 33.99 | 0.050978 |
| 2021-09-15 17:19:25 | AAVE | Buy | 0.081 | 407.873 | 33.07 | 0.033038 |
| 2021-09-15 17:53:21 | Synthetix Networ... (SN) | Buy | 8.6 | 14.8919 | 128.33 | 0.256141 |
| 2021-09-15 17:53:21 | Synthetix Networ... (SN) | Buy | 15.88 | 14.8919 | 236.96 | 0.472967 |
| 2021-09-15 17:56:54 | Synthetix Networ... (SN) | Sell | 1.5 | 14.923 | 22.38 | 0.022385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-15 17:59:00 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9615 | 22.44 | 0.022442 |
| 2021-09-15 17:59:19 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9999 | 22.5 | 0.0225 |
| 2021-09-15 17:59:42 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9615 | 22.46 | 0.022442 |
| 2021-09-15 18:00:06 | Synthetix Networ... (SN) | Buy | 1.5 | 14.923 | 22.41 | 0.022385 |
| 2021-09-15 18:00:31 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8846 | 22.35 | 0.022327 |
| 2021-09-15 18:01:41 | Synthetix Networ... (SN) | Sell | 1.5 | 14.923 | 22.38 | 0.022385 |
| 2021-09-15 18:03:21 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9615 | 22.44 | 0.022442 |
| 2021-09-15 18:04:06 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9999 | 22.5 | 0.0225 |
| 2021-09-15 18:04:24 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0384 | 22.56 | 0.022558 |
| 2021-09-15 18:04:48 | Synthetix Networ... (SN) | Sell | 1.4 | 15.0769 | 21.11 | 0.021108 |
| 2021-09-15 18:04:48 | Synthetix Networ... (SN) | Sell | 0.1 | 15.0769 | 1.51 | 0.001508 |
| 2021-09-15 18:04:55 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1153 | 22.67 | 0.022673 |
| 2021-09-15 18:05:22 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1538 | 22.73 | 0.022731 |
| 2021-09-15 18:05:58 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1923 | 22.79 | 0.022788 |
| 2021-09-15 18:06:02 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1538 | 22.75 | 0.022731 |
| 2021-09-15 18:06:31 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1923 | 22.79 | 0.022788 |
| 2021-09-15 18:06:59 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2307 | 22.85 | 0.022846 |
| 2021-09-15 18:06:59 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-15 18:07:11 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1923 | 22.81 | 0.022788 |
| 2021-09-15 18:07:14 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1923 | 22.81 | 0.022788 |
| 2021-09-15 18:07:31 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1538 | 22.75 | 0.022731 |
| 2021-09-15 18:07:58 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1923 | 22.79 | 0.022788 |
| 2021-09-15 18:08:05 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2307 | 22.85 | 0.022846 |

| 2021-09-15 18:08:17 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1923 | 22.81 | 0.022788 |
|---|---|---|---|---|---|---|
| 2021-09-15 18:09:49 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2307 | 22.85 | 0.022846 |
| 2021-09-15 18:10:00 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-15 18:10:16 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-15 18:10:22 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-15 18:10:30 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |
| 2021-09-15 18:10:37 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-15 18:10:41 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-15 18:11:29 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-15 18:13:07 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3846 | 23.08 | 0.023077 |
| 2021-09-15 18:13:17 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |
| 2021-09-15 18:13:31 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-15 18:14:13 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-15 18:14:22 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-15 18:14:41 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-15 18:14:55 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-15 18:15:09 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-15 18:27:23 | Synthetix Networ... (SN) | Buy | 1.452 | 15.4615 | 22.47 | 0.02245 |
| 2021-09-15 18:27:23 | Synthetix Networ... (SN) | Buy | 0.048 | 15.4615 | 0.74 | 0.000742 |
| 2021-09-15 18:27:44 | Synthetix Networ... (SN) | Sell | 0.5 | 15.4999 | 7.75 | 0.00775 |
| 2021-09-15 18:27:44 | Synthetix Networ... (SN) | Sell | 1 | 15.4999 | 15.5 | 0.0155 |
| 2021-09-15 18:30:26 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-15 18:30:55 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-15 18:31:08 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-15 18:31:20 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-15 19:05:30 | AAVE | Buy | 0.082 | 403.892 | 33.15 | 0.033119 |
| 2021-09-15 19:19:58 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-15 19:20:54 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-15 19:22:47 | Filecoin (FIL) | Sell | 0.425 | 87.5789 | 37.22 | 0.055832 |
| 2021-09-15 19:25:55 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-15 19:30:28 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-15 19:31:03 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3846 | 23.1 | 0.023077 |
| 2021-09-15 19:36:47 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |
| 2021-09-15 19:37:20 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3846 | 23.1 | 0.023077 |
| 2021-09-15 19:39:27 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3461 | 23.04 | 0.023019 |
| 2021-09-15 19:39:50 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-15 19:39:56 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-15 19:40:00 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |
| 2021-09-15 19:40:01 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-15 19:40:24 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-15 19:41:13 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-15 19:42:23 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-15 19:43:11 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-15 19:43:38 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-15 19:45:46 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-15 19:48:41 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |

| 2021-09-15 19:54:52 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-15 19:54:53 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-15 19:55:26 | Synthetix Networ... (SN) | Sell | 0.5 | 15.2692 | 7.63 | 0.007635 |
| 2021-09-15 19:55:26 | Synthetix Networ... (SN) | Sell | 1 | 15.2692 | 15.27 | 0.015269 |
| 2021-09-15 19:55:55 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-15 20:01:04 | AAVE | Buy | 0.08 | 399.949 | 32.03 | 0.031996 |
| 2021-09-15 20:01:04 | AAVE | Buy | 0.003 | 399.949 | 1.2 | 0.0012 |
| 2021-09-15 20:01:49 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1923 | 22.81 | 0.022788 |
| 2021-09-15 20:06:42 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2307 | 22.85 | 0.022846 |
| 2021-09-15 20:07:37 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1923 | 22.81 | 0.022788 |
| 2021-09-15 20:10:08 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1538 | 22.75 | 0.022731 |
| 2021-09-15 20:12:15 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1153 | 22.7 | 0.022673 |
| 2021-09-15 20:12:55 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0769 | 22.64 | 0.022615 |
| 2021-09-15 20:13:35 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-15 20:14:22 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9999 | 22.52 | 0.0225 |
| 2021-09-15 20:14:34 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0384 | 22.56 | 0.022558 |
| 2021-09-15 20:14:50 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-15 20:15:28 | USD Coin (USDC) | Sell | 33.3503369 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-15 20:15:30 | USD Coin (USDC) | Sell | 33.35032 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-15 20:16:06 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-15 20:16:58 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9999 | 22.52 | 0.0225 |
| 2021-09-15 20:17:42 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9615 | 22.46 | 0.022442 |
| 2021-09-15 20:18:30 | AAVE | Buy | 0.084 | 396.046 | 33.3 | 0.033268 |

| 2021-09-15 20:19:21 | USD Coin (USDC) | Sell | 33.3669794 | 1.00086589 | 33.4 | 0.050019 |
|---|---|---|---|---|---|---|
| 2021-09-15 20:19:22 | Synthetix Networ... (SN) | Buy | 1.5 | 14.923 | 22.41 | 0.022385 |
| 2021-09-15 20:19:49 | Synthetix Networ... (SN) | Buy | 1.39 | 14.8846 | 20.71 | 0.02069 |
| 2021-09-15 20:19:49 | Synthetix Networ... (SN) | Buy | 0.11 | 14.8846 | 1.64 | 0.001637 |
| 2021-09-15 20:20:34 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8461 | 22.29 | 0.022269 |
| 2021-09-15 20:20:48 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8846 | 22.33 | 0.022327 |
| 2021-09-15 20:20:54 | Synthetix Networ... (SN) | Sell | 1.5 | 14.923 | 22.38 | 0.022385 |
| 2021-09-15 20:21:11 | USD Coin (USDC) | Sell | 33.3669863 | 1.00086589 | 33.4 | 0.050019 |
| 2021-09-15 20:21:13 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8846 | 22.35 | 0.022327 |
| 2021-09-15 20:21:57 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8461 | 22.29 | 0.022269 |
| 2021-09-15 20:22:20 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8076 | 22.23 | 0.022211 |
| 2021-09-15 20:22:22 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |
| 2021-09-15 20:22:31 | USD Coin (USDC) | Sell | 33.3669884 | 1.00086589 | 33.4 | 0.050019 |
| 2021-09-15 20:22:37 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-15 20:25:15 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |
| 2021-09-15 20:25:47 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8076 | 22.21 | 0.022211 |
| 2021-09-15 20:26:14 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |
| 2021-09-15 20:26:16 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-15 20:26:33 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |
| 2021-09-15 20:26:57 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8076 | 22.21 | 0.022211 |
| 2021-09-15 20:27:30 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8461 | 22.27 | 0.022269 |
| 2021-09-15 20:27:42 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8846 | 22.33 | 0.022327 |
| 2021-09-15 20:28:01 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8461 | 22.29 | 0.022269 |

| 2021-09-15 20:28:19 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8076 | 22.23 | 0.022211 |
|---|---|---|---|---|---|---|
| 2021-09-15 20:29:24 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8461 | 22.27 | 0.022269 |
| 2021-09-15 20:29:40 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8846 | 22.33 | 0.022327 |
| 2021-09-15 20:30:18 | Synthetix Networ... (SN) | Sell | 1.5 | 14.923 | 22.38 | 0.022385 |
| 2021-09-15 20:31:24 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9615 | 22.44 | 0.022442 |
| 2021-09-15 20:32:08 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9999 | 22.5 | 0.0225 |
| 2021-09-15 20:33:09 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9615 | 22.46 | 0.022442 |
| 2021-09-15 20:33:17 | Synthetix Networ... (SN) | Buy | 1.5 | 14.923 | 22.41 | 0.022385 |
| 2021-09-15 20:35:01 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8846 | 22.35 | 0.022327 |
| 2021-09-15 20:36:06 | Synthetix Networ... (SN) | Sell | 0.1 | 14.923 | 1.49 | 0.001492 |
| 2021-09-15 20:36:07 | Synthetix Networ... (SN) | Sell | 1.4 | 14.923 | 20.89 | 0.020892 |
| 2021-09-15 20:36:26 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9615 | 22.44 | 0.022442 |
| 2021-09-15 20:37:14 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9999 | 22.5 | 0.0225 |
| 2021-09-15 20:43:47 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0384 | 22.56 | 0.022558 |
| 2021-09-15 20:46:52 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-15 20:47:51 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-15 20:48:41 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-15 20:49:05 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-15 20:51:54 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9999 | 22.52 | 0.0225 |
| 2021-09-15 20:52:45 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9615 | 22.46 | 0.022442 |
| 2021-09-15 20:53:34 | Synthetix Networ... (SN) | Buy | 1.5 | 14.923 | 22.41 | 0.022385 |
| 2021-09-15 20:55:45 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9615 | 22.44 | 0.022442 |
| 2021-09-15 20:57:08 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9999 | 22.5 | 0.0225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-15 20:59:18 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0384 | 22.56 | 0.022558 |
| 2021-09-15 20:59:23 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-15 20:59:47 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-15 21:00:19 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9999 | 22.52 | 0.0225 |
| 2021-09-15 21:00:24 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9615 | 22.46 | 0.022442 |
| 2021-09-15 21:00:52 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9999 | 22.5 | 0.0225 |
| 2021-09-15 21:01:20 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0384 | 22.56 | 0.022558 |
| 2021-09-15 21:02:10 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-15 21:02:37 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1153 | 22.67 | 0.022673 |
| 2021-09-15 21:02:44 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0769 | 22.64 | 0.022615 |
| 2021-09-15 21:05:25 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1153 | 22.67 | 0.022673 |
| 2021-09-15 21:07:00 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1538 | 22.73 | 0.022731 |
| 2021-09-15 21:07:19 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1923 | 22.79 | 0.022788 |
| 2021-09-15 21:07:44 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1538 | 22.75 | 0.022731 |
| 2021-09-15 21:08:46 | USD Coin (USDC) | Buy | 32.1394084 | 1.00086589 | 32.2 | 0.032199 |
| 2021-09-15 21:08:46 | USD Coin (USDC) | Buy | 1.57254554 | 1.00086589 | 1.58 | 0.001575 |
| 2021-09-15 21:08:47 | USD Coin (USDC) | Buy | 33.7119486 | 1.00086589 | 33.77 | 0.033775 |
| 2021-09-15 21:09:34 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1923 | 22.79 | 0.022788 |
| 2021-09-15 21:09:34 | USD Coin (USDC) | Buy | 33.7119361 | 1.00086589 | 33.77 | 0.033775 |
| 2021-09-15 21:09:57 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2307 | 22.85 | 0.022846 |
| 2021-09-15 21:11:16 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1923 | 22.81 | 0.022788 |
| 2021-09-15 21:11:30 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1538 | 22.75 | 0.022731 |
| 2021-09-15 21:12:24 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1923 | 22.79 | 0.022788 |

| 2021-09-15 21:13:51 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2307 | 22.85 | 0.022846 |
|---|---|---|---|---|---|---|
| 2021-09-15 21:13:55 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-15 21:14:10 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-15 21:14:24 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-15 21:14:25 | USD Coin (USDC) | Buy | 32.4169606 | 1.00086589 | 32.48 | 0.032478 |
| 2021-09-15 21:14:25 | USD Coin (USDC) | Buy | 1.29505758 | 1.00086589 | 1.3 | 0.001297 |
| 2021-09-15 21:14:47 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |
| 2021-09-15 21:15:21 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-15 21:16:34 | AAVE | Sell | 0.084 | 403.908 | 33.93 | 0.033928 |
| 2021-09-15 21:16:43 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |
| 2021-09-15 21:17:03 | USD Coin (USDC) | Buy | 32.5100174 | 1.00086589 | 32.57 | 0.032571 |
| 2021-09-15 21:17:03 | USD Coin (USDC) | Buy | 1.20200371 | 1.00086589 | 1.2 | 0.001204 |
| 2021-09-15 21:17:28 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-15 21:17:34 | Synthetix Networ... (SN) | Buy | 0.1 | 15.3076 | 1.53 | 0.001531 |
| 2021-09-15 21:17:51 | USD Coin (USDC) | Buy | 31.3815092 | 1.00086589 | 31.46 | 0.047184 |
| 2021-09-15 21:17:51 | USD Coin (USDC) | Buy | 2.58276815 | 1.00086589 | 2.59 | 0.003883 |
| 2021-09-15 21:18:10 | Synthetix Networ... (SN) | Buy | 1.4 | 15.3076 | 21.45 | 0.021431 |
| 2021-09-15 21:18:17 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-15 21:19:35 | USD Coin (USDC) | Buy | 34.0617808 | 1.00086589 | 34.14 | 0.051214 |
| 2021-09-15 21:19:43 | USD Coin (USDC) | Buy | 34.1594716 | 1.00086589 | 34.24 | 0.051361 |
| 2021-09-15 21:19:56 | Synthetix Networ... (SN) | Sell | 1.423 | 15.3846 | 21.89 | 0.021892 |
| 2021-09-15 21:19:57 | Synthetix Networ... (SN) | Sell | 0.077 | 15.3846 | 1.18 | 0.001185 |
| 2021-09-15 21:20:20 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |

| 2021-09-15 21:20:49 | Synthetix Networ... (SN) | Sell | 0.647 | 15.4615 | 10 | 0.010004 |
|---|---|---|---|---|---|---|
| 2021-09-15 21:20:50 | Synthetix Networ... (SN) | Sell | 0.647 | 15.4615 | 10 | 0.010004 |
| 2021-09-15 21:20:50 | Synthetix Networ... (SN) | Sell | 0.206 | 15.4615 | 3.19 | 0.003185 |
| 2021-09-15 21:21:20 | USD Coin (USDC) | Buy | 32.8683934 | 1.00086589 | 32.95 | 0.049419 |
| 2021-09-15 21:21:20 | USD Coin (USDC) | Buy | 1.38923743 | 1.00086589 | 1.39 | 0.002089 |
| 2021-09-15 21:22:11 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-15 21:22:42 | USD Coin (USDC) | Buy | 22.9925187 | 1.00086589 | 23.05 | 0.034571 |
| 2021-09-15 21:22:42 | USD Coin (USDC) | Buy | 11.3633649 | 1.00086589 | 11.39 | 0.017085 |
| 2021-09-15 21:23:12 | Filecoin (FIL) | Sell | 0.425 | 90.3684 | 38.41 | 0.05761 |
| 2021-09-15 21:30:59 | AAVE | Sell | 0.083 | 407.889 | 33.85 | 0.033855 |
| 2021-09-15 22:08:52 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-15 22:10:58 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-15 22:32:00 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-15 22:32:41 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-15 22:34:40 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-15 22:35:46 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-15 22:49:01 | Synthetix Networ... (SN) | Buy | 1.476 | 15.4615 | 22.84 | 0.022821 |
| 2021-09-15 22:49:01 | Synthetix Networ... (SN) | Buy | 0.024 | 15.4615 | 0.37 | 0.000371 |
| 2021-09-15 22:50:01 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-15 22:51:50 | Synthetix Networ... (SN) | Buy | 0.492 | 15.3846 | 7.58 | 0.007569 |
| 2021-09-15 22:51:50 | Synthetix Networ... (SN) | Buy | 1.008 | 15.3846 | 15.52 | 0.015508 |
| 2021-09-15 22:52:39 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3461 | 23.04 | 0.023019 |
| 2021-09-15 22:53:01 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |

| 2021-09-15 22:53:59 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
|---|---|---|---|---|---|---|
| 2021-09-15 22:54:50 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3846 | 23.08 | 0.023077 |
| 2021-09-15 22:55:22 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |
| 2021-09-15 22:55:47 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-15 22:55:49 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-15 22:57:00 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3846 | 23.1 | 0.023077 |
| 2021-09-15 22:59:17 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |
| 2021-09-15 23:00:56 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-15 23:02:10 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-15 23:03:58 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-15 23:04:56 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-15 23:07:09 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-15 23:07:48 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-15 23:08:47 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-15 23:09:25 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-15 23:09:36 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-15 23:11:02 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-15 23:12:18 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3846 | 23.1 | 0.023077 |
| 2021-09-15 23:24:34 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |
| 2021-09-15 23:25:59 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3846 | 23.1 | 0.023077 |
| 2021-09-15 23:26:43 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |
| 2021-09-15 23:27:32 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-15 23:30:42 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-15 23:32:28 | Synthetix Networ... (SN] | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-15 23:35:55 | Synthetix Networ... (SN] | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-15 23:48:00 | Synthetix Networ... (SN] | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-15 23:48:17 | Synthetix Networ... (SN] | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-15 23:50:44 | Synthetix Networ... (SN] | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-15 23:53:54 | Synthetix Networ... (SN] | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-16 00:23:00 | Synthetix Networ... (SN] | Buy | 0.5 | 15.4615 | 7.74 | 0.007731 |
| 2021-09-16 00:23:00 | Synthetix Networ... (SN] | Buy | 1 | 15.4615 | 15.48 | 0.015462 |
| 2021-09-16 00:23:37 | Synthetix Networ... (SN] | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-16 00:26:01 | Synthetix Networ... (SN] | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-16 00:27:12 | Synthetix Networ... (SN] | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-16 00:32:00 | Synthetix Networ... (SN] | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-16 00:33:13 | Synthetix Networ... (SN] | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-16 00:44:49 | AAVE | Buy | 0.083 | 399.949 | 33.23 | 0.033196 |
| 2021-09-16 01:04:44 | USD Coin (USDC) | Sell | 33.3503448 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 01:08:17 | Synthetix Networ... (SN] | Buy | 1.324 | 15.4615 | 20.49 | 0.020471 |
| 2021-09-16 01:08:18 | Synthetix Networ... (SN] | Buy | 0.1 | 15.4615 | 1.55 | 0.001546 |
| 2021-09-16 01:08:18 | Synthetix Networ... (SN] | Buy | 0.076 | 15.4615 | 1.18 | 0.001175 |
| 2021-09-16 01:09:02 | Synthetix Networ... (SN] | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-16 01:11:40 | Synthetix Networ... (SN] | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-16 01:12:28 | Synthetix Networ... (SN] | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-16 01:16:17 | Synthetix Networ... (SN] | Buy | 1.5 | 15.3846 | 23.1 | 0.023077 |
| 2021-09-16 01:16:38 | Synthetix Networ... (SN] | Buy | 1.408 | 15.3461 | 21.63 | 0.021607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 01:16:38 | Synthetix Networ... (SN | Buy | 0.092 | 15.3461 | 1.41 | 0.001412 |
| 2021-09-16 01:17:02 | Synthetix Networ... (SN | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-16 01:17:34 | Synthetix Networ... (SN | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-16 01:17:41 | Synthetix Networ... (SN | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-16 01:18:15 | USD Coin (USDC) | Sell | 32.5320395 | 1.00086589 | 32.56 | 0.032528 |
| 2021-09-16 01:18:16 | USD Coin (USDC) | Sell | 0.81828923 | 1.00086589 | 0.82 | 0.000818 |
| 2021-09-16 01:18:58 | Synthetix Networ... (SN | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-16 01:19:07 | Synthetix Networ... (SN | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |
| 2021-09-16 01:22:08 | Synthetix Networ... (SN | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-16 01:22:29 | Synthetix Networ... (SN | Sell | 1.5 | 15.3846 | 23.08 | 0.023077 |
| 2021-09-16 01:22:45 | Synthetix Networ... (SN | Buy | 1.5 | 15.3461 | 23.04 | 0.023019 |
| 2021-09-16 01:23:09 | Synthetix Networ... (SN | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-16 01:24:19 | Synthetix Networ... (SN | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-16 01:24:42 | Synthetix Networ... (SN | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-16 01:26:06 | Synthetix Networ... (SN | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-16 01:26:39 | Synthetix Networ... (SN | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |
| 2021-09-16 01:27:19 | Synthetix Networ... (SN | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-16 01:27:39 | Synthetix Networ... (SN | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-16 01:29:24 | USD Coin (USDC) | Sell | 33.3503471 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 01:29:39 | Filecoin (FIL) | Buy | 0.425 | 87.5789 | 37.26 | 0.037221 |
| 2021-09-16 01:30:06 | Synthetix Networ... (SN | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-16 01:30:31 | Synthetix Networ... (SN | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |
| 2021-09-16 01:31:11 | Synthetix Networ... (SN | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |

| 2021-09-16 01:32:22 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
|---|---|---|---|---|---|---|
| 2021-09-16 01:35:19 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-16 01:38:25 | Synthetix Networ... (SN) | Sell | 1.47 | 15.3846 | 22.62 | 0.022615 |
| 2021-09-16 01:38:25 | Synthetix Networ... (SN) | Sell | 0.03 | 15.3846 | 0.46 | 0.000462 |
| 2021-09-16 01:42:00 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3461 | 23.04 | 0.023019 |
| 2021-09-16 01:42:41 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3846 | 23.08 | 0.023077 |
| 2021-09-16 01:42:59 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3461 | 23.04 | 0.023019 |
| 2021-09-16 01:46:46 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-16 01:49:38 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-16 01:50:00 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3846 | 23.08 | 0.023077 |
| 2021-09-16 01:51:28 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |
| 2021-09-16 01:51:48 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4615 | 23.19 | 0.023192 |
| 2021-09-16 01:52:30 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-16 01:52:49 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3846 | 23.1 | 0.023077 |
| 2021-09-16 01:54:31 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3461 | 23.04 | 0.023019 |
| 2021-09-16 01:57:41 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3846 | 23.08 | 0.023077 |
| 2021-09-16 01:59:18 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |
| 2021-09-16 01:59:26 | Synthetix Networ... (SN) | Sell | 1.427 | 15.4615 | 22.06 | 0.022064 |
| 2021-09-16 01:59:26 | Synthetix Networ... (SN) | Sell | 0.073 | 15.4615 | 1.13 | 0.001129 |
| 2021-09-16 01:59:29 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-16 01:59:37 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-16 01:59:44 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-16 02:00:27 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 02:02:23 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-16 02:05:40 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-16 02:11:20 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-16 02:48:08 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-16 02:48:24 | Synthetix Networ... (SN) | Sell | 1.5 | 15.4999 | 23.25 | 0.02325 |
| 2021-09-16 02:51:19 | Synthetix Networ... (SN) | Buy | 1.5 | 15.4615 | 23.22 | 0.023192 |
| 2021-09-16 02:53:04 | Synthetix Networ... (SN) | Buy | 1.5 | 15.423 | 23.16 | 0.023135 |
| 2021-09-16 02:53:06 | AAVE | Buy | 0.084 | 396.046 | 33.3 | 0.033268 |
| 2021-09-16 02:53:22 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3846 | 23.1 | 0.023077 |
| 2021-09-16 02:53:28 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |
| 2021-09-16 02:54:02 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3846 | 23.1 | 0.023077 |
| 2021-09-16 02:56:23 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3461 | 23.04 | 0.023019 |
| 2021-09-16 02:56:59 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-16 02:57:57 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-16 03:00:54 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3846 | 23.08 | 0.023077 |
| 2021-09-16 03:01:12 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |
| 2021-09-16 03:01:55 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3846 | 23.1 | 0.023077 |
| 2021-09-16 03:03:48 | Synthetix Networ... (SN) | Sell | 1.5 | 15.423 | 23.13 | 0.023135 |
| 2021-09-16 03:06:43 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3846 | 23.1 | 0.023077 |
| 2021-09-16 03:07:55 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3461 | 23.04 | 0.023019 |
| 2021-09-16 03:10:35 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-16 03:12:05 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-16 03:13:05 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |

| 2021-09-16 03:15:13 | Synthetix Networo... (SN] | Buy | 0.5 | 15.2692 | 7.64 | 0.007635 |
|---|---|---|---|---|---|---|
| 2021-09-16 03:15:14 | Synthetix Networo... (SN] | Buy | 1 | 15.2692 | 15.28 | 0.015269 |
| 2021-09-16 03:16:45 | Synthetix Networo... (SN] | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |
| 2021-09-16 03:21:00 | Synthetix Networo... (SN] | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-16 03:24:54 | Synthetix Networo... (SN] | Buy | 0.1 | 15.3076 | 1.53 | 0.001531 |
| 2021-09-16 03:24:56 | Synthetix Networo... (SN] | Buy | 1.4 | 15.3076 | 21.45 | 0.021431 |
| 2021-09-16 03:25:55 | Synthetix Networo... (SN] | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-16 03:26:32 | Synthetix Networo... (SN] | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-16 03:27:19 | Synthetix Networo... (SN] | Buy | 1.5 | 15.1923 | 22.81 | 0.022788 |
| 2021-09-16 03:27:46 | USD Coin (USDC) | Sell | 33.3503322 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 03:27:48 | Synthetix Networo... (SN] | Buy | 1.5 | 15.1538 | 22.75 | 0.022731 |
| 2021-09-16 03:28:59 | Synthetix Networo... (SN] | Buy | 1.5 | 15.1153 | 22.7 | 0.022673 |
| 2021-09-16 03:30:39 | USD Coin (USDC) | Sell | 33.3503147 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 03:30:57 | Synthetix Networo... (SN] | Buy | 1.5 | 15.0769 | 22.64 | 0.022615 |
| 2021-09-16 03:31:57 | AAVE | Buy | 0.084 | 392.18 | 32.98 | 0.032943 |
| 2021-09-16 03:33:54 | Synthetix Networo... (SN] | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-16 03:34:13 | USD Coin (USDC) | Sell | 32.1612291 | 1.00086589 | 32.19 | 0.032157 |
| 2021-09-16 03:34:13 | USD Coin (USDC) | Sell | 1.18910784 | 1.00086589 | 1.19 | 0.001189 |
| 2021-09-16 03:34:45 | Synthetix Networo... (SN] | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-16 03:35:30 | Synthetix Networo... (SN] | Sell | 1.5 | 15.1153 | 22.67 | 0.022673 |
| 2021-09-16 03:37:10 | Synthetix Networo... (SN] | Sell | 1.5 | 15.1538 | 22.73 | 0.022731 |
| 2021-09-16 03:43:15 | Synthetix Networo... (SN] | Sell | 1.493 | 15.1923 | 22.68 | 0.022682 |
| 2021-09-16 03:43:15 | Synthetix Networo... (SN] | Sell | 0.007 | 15.1923 | 0.11 | 0.000106 |

| 2021-09-16 03:49:35 | Synthetix Networ... (SN | Sell | 1.5 | 15.2307 | 22.85 | 0.022846 |
|---|---|---|---|---|---|---|
| 2021-09-16 03:49:41 | Synthetix Networ... (SN | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-16 03:50:45 | Synthetix Networ... (SN | Sell | 1.439 | 15.3076 | 22.03 | 0.022028 |
| 2021-09-16 03:50:45 | Synthetix Networ... (SN | Sell | 0.061 | 15.3076 | 0.93 | 0.000934 |
| 2021-09-16 03:51:12 | Synthetix Networ... (SN | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-16 03:51:51 | Synthetix Networ... (SN | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |
| 2021-09-16 03:52:35 | Synthetix Networ... (SN | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-16 03:55:02 | Synthetix Networ... (SN | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-16 03:55:19 | Synthetix Networ... (SN | Buy | 1.5 | 15.1923 | 22.81 | 0.022788 |
| 2021-09-16 03:57:11 | Synthetix Networ... (SN | Buy | 1.5 | 15.1538 | 22.75 | 0.022731 |
| 2021-09-16 03:58:29 | Synthetix Networ... (SN | Buy | 1.5 | 15.1153 | 22.7 | 0.022673 |
| 2021-09-16 03:59:12 | Synthetix Networ... (SN | Buy | 1.5 | 15.0769 | 22.64 | 0.022615 |
| 2021-09-16 04:00:47 | Synthetix Networ... (SN | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-16 04:01:37 | Synthetix Networ... (SN | Buy | 1.5 | 14.9999 | 22.52 | 0.0225 |
| 2021-09-16 04:03:26 | Synthetix Networ... (SN | Sell | 1.5 | 15.0384 | 22.56 | 0.022558 |
| 2021-09-16 04:04:30 | Synthetix Networ... (SN | Buy | 1.5 | 14.9999 | 22.52 | 0.0225 |
| 2021-09-16 04:05:44 | Synthetix Networ... (SN | Buy | 1.5 | 14.9615 | 22.46 | 0.022442 |
| 2021-09-16 04:06:56 | Synthetix Networ... (SN | Sell | 1.5 | 14.9999 | 22.5 | 0.0225 |
| 2021-09-16 04:13:22 | Synthetix Networ... (SN | Sell | 1.5 | 15.0384 | 22.56 | 0.022558 |
| 2021-09-16 04:15:05 | Synthetix Networ... (SN | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-16 04:16:19 | Synthetix Networ... (SN | Sell | 1.5 | 15.1153 | 22.67 | 0.022673 |
| 2021-09-16 04:26:44 | Synthetix Networ... (SN | Sell | 1.5 | 15.1538 | 22.73 | 0.022731 |
| 2021-09-16 04:26:52 | Synthetix Networ... (SN | Sell | 1.5 | 15.1923 | 22.79 | 0.022788 |

| 2021-09-16 04:26:58 | USD Coin (USDC) | Buy | 32.5100174 | 1.00086589 | 32.57 | 0.032571 |
|---|---|---|---|---|---|---|
| 2021-09-16 04:26:59 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1538 | 22.75 | 0.022731 |
| 2021-09-16 04:27:06 | USD Coin (USDC) | Buy | 1.20200371 | 1.00086589 | 1.2 | 0.001204 |
| 2021-09-16 04:31:15 | USD Coin (USDC) | Buy | 32.6032541 | 1.00086589 | 32.66 | 0.032664 |
| 2021-09-16 04:31:15 | USD Coin (USDC) | Buy | 1.10872799 | 1.00086589 | 1.11 | 0.001111 |
| 2021-09-16 04:32:15 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1153 | 22.7 | 0.022673 |
| 2021-09-16 04:32:49 | Synthetix Networ... (SN) | Buy | 0.1 | 15.0769 | 1.51 | 0.001508 |
| 2021-09-16 04:32:50 | Synthetix Networ... (SN) | Buy | 1.4 | 15.0769 | 21.13 | 0.021108 |
| 2021-09-16 04:38:50 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-16 04:43:02 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-16 04:47:37 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-16 04:48:55 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-16 04:55:01 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-16 04:59:20 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-16 05:00:00 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-16 05:03:32 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-16 05:04:35 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1153 | 22.67 | 0.022673 |
| 2021-09-16 05:05:14 | USD Coin (USDC) | Buy | 33.7119786 | 1.00086589 | 33.77 | 0.033775 |
| 2021-09-16 05:05:32 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1538 | 22.73 | 0.022731 |
| 2021-09-16 05:05:46 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1923 | 22.79 | 0.022788 |
| 2021-09-16 05:06:11 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1538 | 22.75 | 0.022731 |
| 2021-09-16 05:06:41 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1153 | 22.7 | 0.022673 |
| 2021-09-16 05:07:11 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0769 | 22.64 | 0.022615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 05:09:37 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1153 | 22.67 | 0.022673 |
| 2021-09-16 05:10:00 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0769 | 22.64 | 0.022615 |
| 2021-09-16 05:10:33 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-16 05:10:45 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9999 | 22.52 | 0.0225 |
| 2021-09-16 05:12:36 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9615 | 22.46 | 0.022442 |
| 2021-09-16 05:12:50 | Synthetix Networ... (SN) | Buy | 1.5 | 14.923 | 22.41 | 0.022385 |
| 2021-09-16 05:12:57 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9615 | 22.44 | 0.022442 |
| 2021-09-16 05:13:41 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9999 | 22.5 | 0.0225 |
| 2021-09-16 05:14:18 | Synthetix Networ... (SN) | Buy | 1.5 | 14.9615 | 22.46 | 0.022442 |
| 2021-09-16 05:19:29 | Synthetix Networ... (SN) | Sell | 1.5 | 14.9999 | 22.5 | 0.0225 |
| 2021-09-16 05:20:55 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0384 | 22.56 | 0.022558 |
| 2021-09-16 05:22:40 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-16 05:22:43 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1153 | 22.67 | 0.022673 |
| 2021-09-16 05:25:49 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0769 | 22.64 | 0.022615 |
| 2021-09-16 05:27:47 | Synthetix Networ... (SN) | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-16 05:32:59 | Synthetix Networ... (SN) | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-16 05:33:50 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1153 | 22.67 | 0.022673 |
| 2021-09-16 05:35:17 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1538 | 22.73 | 0.022731 |
| 2021-09-16 05:35:44 | Synthetix Networ... (SN) | Sell | 1.5 | 15.1923 | 22.79 | 0.022788 |
| 2021-09-16 05:36:15 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2307 | 22.85 | 0.022846 |
| 2021-09-16 05:36:46 | AAVE | Sell | 0.084 | 399.966 | 33.6 | 0.033597 |
| 2021-09-16 05:37:10 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-16 05:37:12 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |

| 2021-09-16 05:37:16 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
|---|---|---|---|---|---|---|
| 2021-09-16 05:37:22 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3846 | 23.08 | 0.023077 |
| 2021-09-16 05:37:24 | Synthetix Networ... (SN) | Buy | 0.5 | 15.3461 | 7.68 | 0.007673 |
| 2021-09-16 05:37:24 | Synthetix Networ... (SN) | Buy | 1 | 15.3461 | 15.36 | 0.015346 |
| 2021-09-16 05:37:26 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-16 05:37:33 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-16 05:37:40 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3076 | 22.96 | 0.022961 |
| 2021-09-16 05:37:42 | Synthetix Networ... (SN) | Sell | 1.444 | 15.3461 | 22.16 | 0.02216 |
| 2021-09-16 05:37:42 | Synthetix Networ... (SN) | Sell | 0.056 | 15.3461 | 0.86 | 0.000859 |
| 2021-09-16 05:37:53 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-16 05:39:36 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-16 05:40:05 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-16 05:42:06 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-16 05:42:42 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-16 05:44:58 | Synthetix Networ... (SN) | Sell | 1.5 | 15.3461 | 23.02 | 0.023019 |
| 2021-09-16 05:46:45 | Synthetix Networ... (SN) | Buy | 1.5 | 15.3076 | 22.98 | 0.022961 |
| 2021-09-16 05:47:52 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2692 | 22.93 | 0.022904 |
| 2021-09-16 05:48:42 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-16 05:49:07 | Synthetix Networ... (SN) | Sell | 1.5 | 15.2692 | 22.9 | 0.022904 |
| 2021-09-16 05:51:35 | Synthetix Networ... (SN) | Buy | 1.5 | 15.2307 | 22.87 | 0.022846 |
| 2021-09-16 05:56:00 | Synthetix Networ... (SN) | Buy | 1.5 | 15.1923 | 22.81 | 0.022788 |
| 2021-09-16 05:58:09 | Synthetix Networ... (SN) | Buy | 1.317 | 15.1538 | 19.98 | 0.019958 |
| 2021-09-16 05:58:09 | Synthetix Networ... (SN) | Buy | 0.1 | 15.1538 | 1.52 | 0.001515 |

| 2021-09-16 05:58:09 | Synthetix Networ... (SN | Buy | 0.083 | 15.1538 | 1.26 | 0.001258 |
| 2021-09-16 06:01:16 | Synthetix Networ... (SN | Buy | 1.5 | 15.1153 | 22.7 | 0.022673 |
| 2021-09-16 06:02:01 | Synthetix Networ... (SN | Buy | 1.5 | 15.0769 | 22.64 | 0.022615 |
| 2021-09-16 06:03:13 | Synthetix Networ... (SN | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-16 06:03:43 | Synthetix Networ... (SN | Sell | 1.5 | 15.0769 | 22.62 | 0.022615 |
| 2021-09-16 06:05:24 | Synthetix Networ... (SN | Sell | 1.5 | 15.1153 | 22.67 | 0.022673 |
| 2021-09-16 06:06:24 | AAVE | Sell | 0.08 | 403.908 | 32.31 | 0.032313 |
| 2021-09-16 06:06:24 | AAVE | Sell | 0.004 | 403.908 | 1.62 | 0.001616 |
| 2021-09-16 06:08:29 | AAVE | Sell | 0.083 | 407.889 | 33.85 | 0.033855 |
| 2021-09-16 06:10:20 | Synthetix Networ... (SN | Buy | 1.5 | 15.0769 | 22.64 | 0.022615 |
| 2021-09-16 06:12:18 | Synthetix Networ... (SN | Buy | 1.5 | 15.0384 | 22.58 | 0.022558 |
| 2021-09-16 06:17:09 | Synthetix Networ... (SN | Buy | 1.4 | 14.9999 | 21.02 | 0.021 |
| 2021-09-16 06:17:09 | Synthetix Networ... (SN | Buy | 0.1 | 14.9999 | 1.5 | 0.0015 |
| 2021-09-16 06:18:39 | Synthetix Networ... (SN | Sell | 1.5 | 15.0384 | 22.56 | 0.022558 |
| 2021-09-16 06:22:07 | Synthetix Networ... (SN | Buy | 1.5 | 14.9999 | 22.52 | 0.0225 |
| 2021-09-16 06:32:20 | Synthetix Networ... (SN | Buy | 1.5 | 14.9615 | 22.46 | 0.022442 |
| 2021-09-16 06:33:27 | Synthetix Networ... (SN | Sell | 1.5 | 14.9999 | 22.5 | 0.0225 |
| 2021-09-16 06:33:39 | Synthetix Networ... (SN | Buy | 1.5 | 14.9615 | 22.46 | 0.022442 |
| 2021-09-16 06:36:38 | Synthetix Networ... (SN | Buy | 0.379 | 14.923 | 5.66 | 0.005656 |
| 2021-09-16 06:36:38 | Synthetix Networ... (SN | Buy | 1.121 | 14.923 | 16.75 | 0.016729 |
| 2021-09-16 06:39:52 | Synthetix Networ... (SN | Buy | 1.5 | 14.8846 | 22.35 | 0.022327 |
| 2021-09-16 06:40:42 | Synthetix Networ... (SN | Buy | 1.5 | 14.8461 | 22.29 | 0.022269 |
| 2021-09-16 06:41:41 | Synthetix Networ... (SN | Buy | 1.5 | 14.8076 | 22.23 | 0.022211 |

| 2021-09-16 06:42:23 | AAVE | Buy | 0.083 | 399.949 | 33.23 | 0.033196 |
| 2021-09-16 06:44:27 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |
| 2021-09-16 06:44:43 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-16 06:45:11 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |
| 2021-09-16 06:45:14 | Filecoin (FIL) | Buy | 0.425 | 84.7894 | 36.07 | 0.036036 |
| 2021-09-16 06:45:32 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8076 | 22.21 | 0.022211 |
| 2021-09-16 06:46:09 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |
| 2021-09-16 06:46:22 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-16 06:46:23 | AAVE | Buy | 0.084 | 396.046 | 33.3 | 0.033268 |
| 2021-09-16 06:46:24 | USD Coin (USDC) | Sell | 33.3503322 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 06:46:46 | USD Coin (USDC) | Sell | 33.3503147 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 06:46:47 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 06:46:56 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 06:47:06 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 06:47:18 | Synthetix Networ... (SN) | Buy | 1.296 | 14.6538 | 19.01 | 0.018991 |
| 2021-09-16 06:47:31 | Synthetix Networ... (SN) | Buy | 0.2 | 14.6538 | 2.93 | 0.002931 |
| 2021-09-16 06:48:35 | Synthetix Networ... (SN) | Buy | 0.004 | 14.6538 | 0.06 | 5.86E-05 |
| 2021-09-16 06:48:36 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 06:48:58 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 06:49:11 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 06:49:14 | USD Coin (USDC) | Sell | 33.3503369 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 06:49:17 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 06:50:30 | AAVE | Buy | 0.08 | 392.18 | 31.41 | 0.031374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 06:50:30 | AAVE | Buy | 0.004 | 392.18 | 1.57 | 0.001569 |
| 2021-09-16 06:51:01 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 06:51:50 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 06:53:19 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 06:54:33 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 06:54:49 | USD Coin (USDC) | Sell | 33.35032 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 06:54:50 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 06:55:33 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 06:56:21 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 06:57:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 06:58:10 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 07:00:45 | USD Coin (USDC) | Sell | 33.3503209 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 07:01:57 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 07:02:11 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 07:03:46 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 07:04:28 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |
| 2021-09-16 07:06:15 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8076 | 22.21 | 0.022211 |
| 2021-09-16 07:08:03 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |
| 2021-09-16 07:08:24 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-16 07:09:10 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 07:10:20 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 07:11:01 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 07:11:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |

| 2021-09-16 07:11:47 | Synthetix Networ... (SN) | Buy | 1.463 | 14.6153 | 21.4 | 0.021382 |
|---|---|---|---|---|---|---|
| 2021-09-16 07:11:48 | AAVE | Buy | 0.085 | 388.352 | 33.04 | 0.03301 |
| 2021-09-16 07:11:53 | Synthetix Networ... (SN) | Buy | 0.037 | 14.6153 | 0.54 | 0.000541 |
| 2021-09-16 07:12:30 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 07:14:27 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 07:15:15 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 07:15:34 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 07:15:49 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 07:16:36 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 07:18:14 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 07:18:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 07:18:37 | USD Coin (USDC) | Sell | 33.3503278 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 07:18:55 | AAVE | Buy | 0.086 | 384.562 | 33.11 | 0.033072 |
| 2021-09-16 07:19:06 | Synthetix Networ... (SN) | Buy | 0.2 | 14.4999 | 2.9 | 0.0029 |
| 2021-09-16 07:19:07 | Synthetix Networ... (SN) | Buy | 1.3 | 14.4999 | 18.87 | 0.01885 |
| 2021-09-16 07:19:46 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5439 | 21.82 | 0.043632 |
| 2021-09-16 07:20:10 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 07:20:18 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 07:20:46 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 07:21:54 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 07:22:04 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 07:22:05 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 07:22:09 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |

| 2021-09-16 07:22:52 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
|---|---|---|---|---|---|---|
| 2021-09-16 07:23:52 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 07:24:41 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 07:24:50 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 07:25:29 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 07:27:18 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 07:27:34 | USD Coin (USDC) | Buy | 33.7119486 | 1.00086589 | 33.77 | 0.033775 |
| 2021-09-16 07:29:10 | USD Coin (USDC) | Buy | 33.7119361 | 1.00086589 | 33.77 | 0.033775 |
| 2021-09-16 07:29:46 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 07:30:14 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 07:30:23 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 07:30:51 | AAVE | Sell | 0.086 | 392.196 | 33.73 | 0.033729 |
| 2021-09-16 07:30:52 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 07:31:27 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 07:32:19 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 07:35:29 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 07:35:51 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 07:37:32 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 07:40:33 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 07:42:58 | Synthetix Networ... (SN) | Sell | 0.149 | 14.7692 | 2.2 | 0.002201 |
| 2021-09-16 07:43:04 | Synthetix Networ... (SN) | Sell | 1.3 | 14.7692 | 19.2 | 0.0192 |
| 2021-09-16 07:45:02 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 07:46:05 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 07:46:37 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 07:47:51 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 07:48:36 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 07:52:08 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 08:00:22 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 08:03:54 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 08:05:18 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 08:05:40 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 08:08:05 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 08:09:42 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 08:10:16 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 08:10:19 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 08:10:23 | Synthetix Networ... (SN) | Sell | 0.051 | 14.7692 | 0.75 | 0.000753 |
| 2021-09-16 08:10:33 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-16 08:10:52 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 08:11:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 08:11:51 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 08:16:10 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 08:16:32 | Synthetix Networ... (SN) | Buy | 1.394 | 14.6153 | 20.39 | 0.020374 |
| 2021-09-16 08:17:32 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 08:19:17 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 08:19:42 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 08:20:05 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 08:22:01 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 08:24:45 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 08:26:10 | USD Coin (USDC) | Buy | 33.7120182 | 1.00086589 | 33.77 | 0.033775 |
| 2021-09-16 08:26:11 | USD Coin (USDC) | Buy | 33.7120212 | 1.00086589 | 33.77 | 0.033775 |
| 2021-09-16 08:26:12 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |
| 2021-09-16 08:26:16 | USD Coin (USDC) | Buy | 33.7119821 | 1.00086589 | 33.77 | 0.033775 |
| 2021-09-16 08:26:25 | Synthetix Networ... (SN) | Sell | 0.2 | 14.8076 | 2.96 | 0.002962 |
| 2021-09-16 08:26:26 | Synthetix Networ... (SN) | Sell | 1.3 | 14.8076 | 19.25 | 0.01925 |
| 2021-09-16 08:26:36 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8461 | 22.27 | 0.022269 |
| 2021-09-16 08:26:47 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8076 | 22.23 | 0.022211 |
| 2021-09-16 08:27:01 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |
| 2021-09-16 08:28:17 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8076 | 22.21 | 0.022211 |
| 2021-09-16 08:30:18 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8461 | 22.27 | 0.022269 |
| 2021-09-16 08:32:03 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8076 | 22.23 | 0.022211 |
| 2021-09-16 08:33:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |
| 2021-09-16 08:36:18 | Synthetix Networ... (SN) | Buy | 0.41 | 14.7307 | 6.05 | 0.00604 |
| 2021-09-16 08:36:18 | Synthetix Networ... (SN) | Buy | 1 | 14.7307 | 14.75 | 0.014731 |
| 2021-09-16 08:36:23 | Synthetix Networ... (SN) | Buy | 0.09 | 14.7307 | 1.33 | 0.001326 |
| 2021-09-16 08:38:04 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 08:38:44 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 08:44:36 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 08:45:50 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 08:53:37 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 08:54:34 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-16 08:55:35 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 08:57:10 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 08:58:01 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 08:59:39 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 09:00:46 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 09:02:03 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 09:02:05 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |
| 2021-09-16 09:02:53 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8076 | 22.21 | 0.022211 |
| 2021-09-16 09:04:32 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |
| 2021-09-16 09:08:19 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-16 09:13:18 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 09:14:55 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 09:17:04 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 09:20:20 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 09:21:59 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 09:24:39 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 09:26:43 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 09:27:33 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 09:30:02 | Synthetix Networ... (SN) | Buy | 0.1 | 14.6153 | 1.46 | 0.001462 |
| 2021-09-16 09:30:02 | Synthetix Networ... (SN) | Buy | 0.006 | 14.6153 | 0.09 | 8.77E-05 |
| 2021-09-16 09:32:14 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 09:34:30 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 09:37:58 | Synthetix Networ... (SN] | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 09:39:06 | Synthetix Networ... (SN] | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 09:40:14 | Synthetix Networ... (SN] | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 09:45:46 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 09:46:04 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 09:47:12 | Synthetix Networ... (SN] | Buy | 1 | 14.6153 | 14.63 | 0.014615 |
| 2021-09-16 09:47:12 | Synthetix Networ... (SN] | Buy | 0.5 | 14.6153 | 7.31 | 0.007308 |
| 2021-09-16 09:48:15 | Synthetix Networ... (SN] | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 10:00:39 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 10:00:40 | Synthetix Networ... (SN] | Sell | 0.1 | 14.6621 | 1.47 | 0.002932 |
| 2021-09-16 10:00:40 | Synthetix Networ... (SN] | Sell | 1.4 | 14.6569 | 20.52 | 0.041039 |
| 2021-09-16 10:02:37 | Synthetix Networ... (SN] | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 10:03:40 | Synthetix Networ... (SN] | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 10:23:07 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 10:24:10 | Synthetix Networ... (SN] | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 10:32:44 | Synthetix Networ... (SN] | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 10:33:30 | Synthetix Networ... (SN] | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 10:33:37 | Synthetix Networ... (SN] | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 10:33:42 | Synthetix Networ... (SN] | Buy | 0.468 | 14.423 | 6.76 | 0.00675 |
| 2021-09-16 10:35:01 | Synthetix Networ... (SN] | Buy | 1.032 | 14.423 | 14.9 | 0.014885 |
| 2021-09-16 10:35:15 | Synthetix Networ... (SN] | Buy | 1.5 | 14.3846 | 21.6 | 0.021577 |
| 2021-09-16 10:35:20 | Synthetix Networ... (SN] | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 10:35:55 | USD Coin (USDC) | Sell | 32.2534813 | 1.00086589 | 32.28 | 0.032249 |

| 2021-09-16 10:35:56 | USD Coin (USDC) | Sell | 1.09683339 | 1.00086589 | 1.1 | 0.001097 |
|---|---|---|---|---|---|---|
| 2021-09-16 10:39:12 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 10:39:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 10:39:25 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 10:42:05 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 10:42:09 | USD Coin (USDC) | Sell | 33.3503369 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 10:43:07 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 10:45:24 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 10:45:43 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 10:46:44 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 10:49:19 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 10:49:48 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 10:49:48 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2307 | 21.37 | 0.021346 |
| 2021-09-16 10:50:22 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2692 | 21.4 | 0.021404 |
| 2021-09-16 10:50:32 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 10:54:16 | Synthetix Networ... (SN) | Buy | 0.3 | 14.2692 | 4.29 | 0.004281 |
| 2021-09-16 10:54:18 | Synthetix Networ... (SN) | Buy | 1.2 | 14.2692 | 17.14 | 0.017123 |
| 2021-09-16 10:56:33 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 10:57:34 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 10:58:03 | USD Coin (USDC) | Sell | 33.35032 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 10:58:07 | AAVE | Buy | 0.086 | 384.562 | 33.11 | 0.033072 |
| 2021-09-16 10:58:14 | Synthetix Networ... (SN) | Buy | 0.136 | 14.2307 | 1.94 | 0.001935 |
| 2021-09-16 10:58:14 | Synthetix Networ... (SN) | Buy | 0.1 | 14.2307 | 1.42 | 0.001423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 10:58:14 | Synthetix Networ... (SN) | Buy | 1.264 | 14.2307 | 18.01 | 0.017988 |
| 2021-09-16 10:58:33 | USD Coin (USDC) | Sell | 33.3503209 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 11:00:37 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2692 | 21.4 | 0.021404 |
| 2021-09-16 11:01:02 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 11:02:27 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 11:02:41 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 11:03:14 | Synthetix Networ... (SN) | Sell | 1.5 | 14.423 | 21.63 | 0.021635 |
| 2021-09-16 11:03:20 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3846 | 21.6 | 0.021577 |
| 2021-09-16 11:03:53 | Synthetix Networ... (SN) | Sell | 1.5 | 14.423 | 21.63 | 0.021635 |
| 2021-09-16 11:07:31 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 11:08:14 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |
| 2021-09-16 11:08:57 | Synthetix Networ... (SN) | Buy | 0.2 | 14.4615 | 2.9 | 0.002892 |
| 2021-09-16 11:09:02 | Synthetix Networ... (SN) | Buy | 0.1 | 14.4615 | 1.45 | 0.001446 |
| 2021-09-16 11:09:05 | Synthetix Networ... (SN) | Buy | 0.1 | 14.4615 | 1.45 | 0.001446 |
| 2021-09-16 11:09:08 | Synthetix Networ... (SN) | Buy | 0.3 | 14.4615 | 4.34 | 0.004338 |
| 2021-09-16 11:09:09 | Synthetix Networ... (SN) | Buy | 0.8 | 14.4615 | 11.58 | 0.011569 |
| 2021-09-16 11:09:32 | Synthetix Networ... (SN) | Buy | 0.3 | 14.423 | 4.33 | 0.004327 |
| 2021-09-16 11:09:32 | Synthetix Networ... (SN) | Buy | 1.2 | 14.423 | 17.32 | 0.017308 |
| 2021-09-16 11:11:51 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 11:12:52 | Synthetix Networ... (SN) | Buy | 1.5 | 14.423 | 21.66 | 0.021635 |
| 2021-09-16 11:15:58 | Synthetix Networ... (SN) | Buy | 1.493 | 14.3846 | 21.5 | 0.021476 |
| 2021-09-16 11:15:59 | Synthetix Networ... (SN) | Buy | 0.007 | 14.3846 | 0.1 | 0.000101 |
| 2021-09-16 11:16:30 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 11:16:30 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 11:16:30 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 11:16:40 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3431 | 21.51 | 0.043029 |
| 2021-09-16 11:17:12 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 11:19:30 | Synthetix Networ... (SN) | Buy | 0.28 | 14.2307 | 3.99 | 0.003985 |
| 2021-09-16 11:20:23 | Synthetix Networ... (SN) | Buy | 0.2 | 14.2307 | 2.85 | 0.002846 |
| 2021-09-16 11:20:28 | Synthetix Networ... (SN) | Buy | 0.1 | 14.2307 | 1.42 | 0.001423 |
| 2021-09-16 11:20:54 | Synthetix Networ... (SN) | Buy | 0.92 | 14.2307 | 13.11 | 0.013092 |
| 2021-09-16 11:21:26 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2692 | 21.4 | 0.021404 |
| 2021-09-16 11:23:56 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 11:24:19 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 11:24:38 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 11:27:34 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 11:29:39 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 11:30:35 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 11:33:27 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 11:38:26 | Synthetix Networ... (SN) | Sell | 1.5 | 14.423 | 21.63 | 0.021635 |
| 2021-09-16 11:40:58 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3846 | 21.6 | 0.021577 |
| 2021-09-16 11:41:57 | Synthetix Networ... (SN) | Sell | 1.5 | 14.423 | 21.63 | 0.021635 |
| 2021-09-16 11:42:18 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 11:44:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.423 | 21.66 | 0.021635 |
| 2021-09-16 11:48:11 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3846 | 21.6 | 0.021577 |
| 2021-09-16 11:53:10 | Synthetix Networ... (SN) | Sell | 1.5 | 14.423 | 21.63 | 0.021635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 11:57:58 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 11:59:39 | Synthetix Networ... (SN) | Buy | 1.5 | 14.423 | 21.66 | 0.021635 |
| 2021-09-16 12:00:08 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 12:00:31 | Synthetix Networ... (SN) | Buy | 1.5 | 14.423 | 21.66 | 0.021635 |
| 2021-09-16 12:01:05 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 12:02:30 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |
| 2021-09-16 12:06:42 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 12:13:05 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |
| 2021-09-16 12:13:54 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 12:15:41 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 12:17:41 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 12:24:21 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 12:24:38 | AAVE | Buy | 0.087 | 380.809 | 33.16 | 0.03313 |
| 2021-09-16 12:26:27 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 12:28:21 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 12:30:32 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 12:34:50 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 12:36:13 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 12:40:48 | Synthetix Networ... (SN) | Sell | 0.187 | 14.4999 | 2.71 | 0.002711 |
| 2021-09-16 12:40:51 | Synthetix Networ... (SN) | Sell | 1.3 | 14.4999 | 18.85 | 0.01885 |
| 2021-09-16 12:40:51 | Synthetix Networ... (SN) | Sell | 0.013 | 14.4999 | 0.19 | 0.000189 |
| 2021-09-16 12:41:46 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 12:49:00 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 12:52:33 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 12:55:04 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 12:57:57 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 12:59:21 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 13:00:27 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 13:00:39 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |
| 2021-09-16 13:02:13 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 13:02:35 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 13:02:54 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 13:02:54 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 13:02:55 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5436 | 21.82 | 0.043631 |
| 2021-09-16 13:03:34 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 13:04:25 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 13:05:11 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 13:09:11 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 13:11:25 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 13:14:16 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 13:14:44 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 13:15:31 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 13:16:02 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 13:16:20 | Synthetix Networ... (SN) | Buy | 1.454 | 14.4615 | 21.05 | 0.021027 |
| 2021-09-16 13:16:22 | Synthetix Networ... (SN) | Buy | 0.046 | 14.4615 | 0.67 | 0.000665 |
| 2021-09-16 13:16:44 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 13:17:31 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 13:17:52 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 13:19:43 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 13:20:46 | Synthetix Networ... (SN) | Buy | 1.5 | 14.423 | 21.66 | 0.021635 |
| 2021-09-16 13:22:19 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3846 | 21.6 | 0.021577 |
| 2021-09-16 13:22:26 | AAVE | Buy | 0.08 | 377.092 | 30.2 | 0.030167 |
| 2021-09-16 13:22:26 | AAVE | Buy | 0.008 | 377.092 | 3.02 | 0.003017 |
| 2021-09-16 13:22:46 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 13:24:42 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 13:24:42 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 13:24:53 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 13:25:34 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 13:27:20 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2307 | 21.37 | 0.021346 |
| 2021-09-16 13:28:02 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1923 | 21.31 | 0.021288 |
| 2021-09-16 13:28:34 | USD Coin (USDC) | Sell | 33.3503278 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 13:28:35 | USD Coin (USDC) | Sell | 33.3503299 | 1.00086589 | 33.38 | 0.033346 |
| 2021-09-16 13:28:46 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2307 | 21.35 | 0.021346 |
| 2021-09-16 13:28:51 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2692 | 21.4 | 0.021404 |
| 2021-09-16 13:29:05 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 13:29:15 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 13:29:24 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2307 | 21.37 | 0.021346 |
| 2021-09-16 13:30:17 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1923 | 21.31 | 0.021288 |
| 2021-09-16 13:30:30 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2307 | 21.35 | 0.021346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 13:30:40 | Synthetix Networ... (SN] | Sell | 1.5 | 14.2692 | 21.4 | 0.021404 |
| 2021-09-16 13:30:59 | Synthetix Networ... (SN] | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 13:31:05 | Synthetix Networ... (SN] | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 13:31:13 | Synthetix Networ... (SN] | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 13:31:57 | Synthetix Networ... (SN] | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 13:32:41 | Synthetix Networ... (SN] | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 13:33:34 | Synthetix Networ... (SN] | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 13:34:58 | Synthetix Networ... (SN] | Buy | 1.5 | 14.2307 | 21.37 | 0.021346 |
| 2021-09-16 13:35:37 | Synthetix Networ... (SN] | Buy | 1.5 | 14.1923 | 21.31 | 0.021288 |
| 2021-09-16 13:36:10 | Synthetix Networ... (SN] | Sell | 1.5 | 14.2307 | 21.35 | 0.021346 |
| 2021-09-16 13:36:58 | Synthetix Networ... (SN] | Buy | 1.5 | 14.1923 | 21.31 | 0.021288 |
| 2021-09-16 13:39:16 | Synthetix Networ... (SN] | Buy | 1.5 | 14.1538 | 21.25 | 0.021231 |
| 2021-09-16 13:41:31 | Synthetix Networ... (SN] | Sell | 1.5 | 14.1923 | 21.29 | 0.021288 |
| 2021-09-16 13:41:50 | Synthetix Networ... (SN] | Buy | 1.5 | 14.1538 | 21.25 | 0.021231 |
| 2021-09-16 13:45:58 | Synthetix Networ... (SN] | Buy | 1.436 | 14.1153 | 20.29 | 0.02027 |
| 2021-09-16 13:46:24 | Synthetix Networ... (SN] | Buy | 0.064 | 14.1153 | 0.9 | 0.000903 |
| 2021-09-16 13:46:24 | USD Coin (USDC) | Sell | 33.3669735 | 1.00086589 | 33.4 | 0.050019 |
| 2021-09-16 13:46:34 | USD Coin (USDC) | Sell | 33.3669872 | 1.00086589 | 33.4 | 0.050019 |
| 2021-09-16 13:47:16 | Synthetix Networ... (SN] | Buy | 1.5 | 14.0769 | 21.14 | 0.021115 |
| 2021-09-16 13:49:34 | Synthetix Networ... (SN] | Buy | 1.5 | 14.0384 | 21.08 | 0.021058 |
| 2021-09-16 13:50:41 | USD Coin (USDC) | Sell | 33.3670084 | 1.00086589 | 33.4 | 0.050019 |
| 2021-09-16 13:51:39 | Synthetix Networ... (SN] | Buy | 1.5 | 14 | 21.02 | 0.021 |
| 2021-09-16 13:51:41 | USD Coin (USDC) | Sell | 19.6360471 | 1.00086589 | 19.65 | 0.029435 |

| 2021-09-16 13:51:41 | USD Coin (USDC) | Sell | 13.7309311 | 1.00086589 | 13.74 | 0.020583 |
|---|---|---|---|---|---|---|
| 2021-09-16 13:52:26 | AAVE | Buy | 0.089 | 373.411 | 33.27 | 0.033234 |
| 2021-09-16 14:01:19 | Synthetix Networ... (SN) | Sell | 1.5 | 14.0384 | 21.06 | 0.021058 |
| 2021-09-16 14:01:41 | Synthetix Networ... (SN) | Sell | 1.5 | 14.0769 | 21.12 | 0.021115 |
| 2021-09-16 14:03:53 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1153 | 21.17 | 0.021173 |
| 2021-09-16 14:08:53 | Synthetix Networ... (SN) | Buy | 1.5 | 14.0769 | 21.14 | 0.021115 |
| 2021-09-16 14:09:12 | Synthetix Networ... (SN) | Buy | 1.5 | 14.0384 | 21.08 | 0.021058 |
| 2021-09-16 14:09:33 | Synthetix Networ... (SN) | Sell | 0.78 | 14.0769 | 10.98 | 0.01098 |
| 2021-09-16 14:09:35 | Synthetix Networ... (SN) | Sell | 0.7 | 14.0769 | 9.85 | 0.009854 |
| 2021-09-16 14:09:35 | Synthetix Networ... (SN) | Sell | 0.02 | 14.0769 | 0.28 | 0.000282 |
| 2021-09-16 14:09:56 | Synthetix Networ... (SN) | Buy | 1.5 | 14.0384 | 21.08 | 0.021058 |
| 2021-09-16 14:10:39 | Synthetix Networ... (SN) | Sell | 1.5 | 14.0769 | 21.12 | 0.021115 |
| 2021-09-16 14:16:52 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1153 | 21.17 | 0.021173 |
| 2021-09-16 14:17:39 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1538 | 21.23 | 0.021231 |
| 2021-09-16 14:18:47 | Synthetix Networ... (SN) | Sell | 0.228 | 14.1923 | 3.24 | 0.003236 |
| 2021-09-16 14:18:47 | Synthetix Networ... (SN) | Sell | 1.272 | 14.1923 | 18.05 | 0.018053 |
| 2021-09-16 14:21:41 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2307 | 21.35 | 0.021346 |
| 2021-09-16 14:25:11 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2692 | 21.4 | 0.021404 |
| 2021-09-16 14:27:12 | USD Coin (USDC) | Buy | 33.7120165 | 1.00086589 | 33.77 | 0.033775 |
| 2021-09-16 14:34:27 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 14:35:21 | AAVE | Sell | 0.089 | 380.824 | 33.89 | 0.033893 |
| 2021-09-16 14:35:42 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 14:36:12 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 14:37:27 | USD Coin (USDC) | Buy | 31.8641939 | 1.00086589 | 31.92 | 0.031924 |
| 2021-09-16 14:37:27 | USD Coin (USDC) | Buy | 1.8477692 | 1.00086589 | 1.85 | 0.001851 |
| 2021-09-16 14:37:42 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 14:38:48 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 14:39:49 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 14:40:24 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 14:43:12 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 14:43:19 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 14:44:19 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 14:45:51 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 14:46:10 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 14:46:52 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 14:48:15 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 14:48:44 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 14:50:29 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 14:53:21 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 14:54:04 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 14:56:31 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 14:58:47 | USD Coin (USDC) | Buy | 33.7119494 | 1.00086589 | 33.77 | 0.033775 |
| 2021-09-16 14:59:16 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 14:59:58 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 15:02:21 | Synthetix Networ... (SN) | Sell | 1.5 | 14.423 | 21.63 | 0.021635 |
| 2021-09-16 15:03:33 | USD Coin (USDC) | Buy | 33.7119384 | 1.00086589 | 33.77 | 0.033775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 15:05:39 | Synthetix Networ... (SN | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 15:06:49 | Synthetix Networ... (SN | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |
| 2021-09-16 15:08:34 | Synthetix Networ... (SN | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 15:09:51 | Synthetix Networ... (SN | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 15:12:43 | Synthetix Networ... (SN | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 15:15:16 | AAVE | Sell | 0.088 | 384.578 | 33.84 | 0.033843 |
| 2021-09-16 15:16:26 | Synthetix Networ... (SN | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 15:17:33 | Synthetix Networ... (SN | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 15:18:28 | Synthetix Networ... (SN | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 15:20:59 | Synthetix Networ... (SN | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 15:22:41 | Synthetix Networ... (SN | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 15:28:01 | Synthetix Networ... (SN | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 15:29:57 | Synthetix Networ... (SN | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 15:32:09 | Synthetix Networ... (SN | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 15:36:57 | Synthetix Networ... (SN | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 15:38:57 | Synthetix Networ... (SN | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 15:45:36 | Synthetix Networ... (SN | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 15:46:26 | Synthetix Networ... (SN | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 15:46:59 | Synthetix Networ... (SN | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |
| 2021-09-16 15:48:20 | Synthetix Networ... (SN | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 15:52:30 | Synthetix Networ... (SN | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |
| 2021-09-16 15:53:18 | Synthetix Networ... (SN | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 15:53:54 | Synthetix Networ... (SN | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |

| 2021-09-16 15:55:20 | Synthetix Networ... (SN] | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
|---|---|---|---|---|---|---|
| 2021-09-16 16:00:22 | Synthetix Networ... (SN] | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 16:00:58 | Synthetix Networ... (SN] | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 16:06:02 | Synthetix Networ... (SN] | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 16:07:07 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 16:07:36 | USD Coin (USDC) | Buy | 32.1394084 | 1.00086589 | 32.2 | 0.032199 |
| 2021-09-16 16:07:47 | USD Coin (USDC) | Buy | 1.57254554 | 1.00086589 | 1.58 | 0.001575 |
| 2021-09-16 16:09:00 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 16:10:42 | Synthetix Networ... (SN] | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 16:12:06 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 16:12:34 | Synthetix Networ... (SN] | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 16:15:30 | Synthetix Networ... (SN] | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 16:18:10 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 16:20:54 | Synthetix Networ... (SN] | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 16:25:21 | Synthetix Networ... (SN] | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 16:26:48 | Synthetix Networ... (SN] | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 16:32:20 | Synthetix Networ... (SN] | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 16:39:51 | Synthetix Networ... (SN] | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |
| 2021-09-16 16:41:24 | Synthetix Networ... (SN] | Sell | 1.5 | 14.5384 | 21.81 | 0.021808 |
| 2021-09-16 16:47:20 | Synthetix Networ... (SN] | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 16:48:36 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 16:58:25 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 17:00:38 | Synthetix Networ... (SN] | Buy | 1 | 14.6153 | 14.63 | 0.014615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 17:00:39 | Synthetix Networ... (SN | Buy | 0.5 | 14.6153 | 7.31 | 0.007308 |
| 2021-09-16 17:05:19 | Synthetix Networ... (SN | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 17:06:28 | Synthetix Networ... (SN | Buy | 0.9 | 14.6153 | 13.17 | 0.013154 |
| 2021-09-16 17:10:16 | Synthetix Networ... (SN | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 17:10:49 | Synthetix Networ... (SN | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 17:11:03 | Synthetix Networ... (SN | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 17:11:23 | Synthetix Networ... (SN | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 17:12:31 | Synthetix Networ... (SN | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |
| 2021-09-16 17:12:56 | Synthetix Networ... (SN | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-16 17:13:31 | Synthetix Networ... (SN | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |
| 2021-09-16 17:13:42 | AAVE | Sell | 0.087 | 388.369 | 33.79 | 0.033788 |
| 2021-09-16 17:13:52 | Synthetix Networ... (SN | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-16 17:15:08 | Synthetix Networ... (SN | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |
| 2021-09-16 17:16:10 | Synthetix Networ... (SN | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-16 17:16:32 | Synthetix Networ... (SN | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 17:17:53 | USD Coin (USDC) | Buy | 32.2316561 | 1.00161946 | 32.32 | 0.032316 |
| 2021-09-16 17:17:54 | USD Coin (USDC) | Buy | 1.48029252 | 1.00161946 | 1.48 | 0.001484 |
| 2021-09-16 17:20:13 | Synthetix Networ... (SN | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 17:24:22 | Synthetix Networ... (SN | Buy | 0.6 | 14.6153 | 8.78 | 0.008769 |
| 2021-09-16 17:28:30 | Synthetix Networ... (SN | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 17:30:28 | Synthetix Networ... (SN | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 17:32:18 | Synthetix Networ... (SN | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 17:32:31 | Synthetix Networ... (SN | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 17:32:38 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 17:32:43 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 17:33:03 | Synthetix Networ... (SN) | Sell | 1.433 | 14.7307 | 21.11 | 0.021109 |
| 2021-09-16 17:33:06 | Synthetix Networ... (SN) | Sell | 0.067 | 14.7307 | 0.99 | 0.000987 |
| 2021-09-16 17:34:26 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 17:35:16 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 17:36:42 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 17:37:12 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 17:40:27 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 17:41:04 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 17:42:33 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 17:43:16 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 17:45:29 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 17:45:56 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 17:46:06 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 17:46:17 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 17:46:58 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 17:47:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 17:49:40 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 17:49:58 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 17:50:18 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 17:52:07 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 17:53:16 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 17:54:00 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 17:54:43 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 17:55:20 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |
| 2021-09-16 17:55:22 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 17:55:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.423 | 21.66 | 0.021635 |
| 2021-09-16 17:57:03 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3846 | 21.6 | 0.021577 |
| 2021-09-16 17:57:18 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 17:57:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 17:57:38 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 17:57:51 | USD Coin (USDC) | Sell | 31.8859141 | 1.00161946 | 31.94 | 0.031906 |
| 2021-09-16 17:57:51 | AAVE | Buy | 0.087 | 380.809 | 33.16 | 0.03313 |
| 2021-09-16 17:58:16 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 17:59:29 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 17:59:44 | USD Coin (USDC) | Sell | 1.46441375 | 1.00161946 | 1.47 | 0.001465 |
| 2021-09-16 17:59:47 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 18:00:25 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 18:01:38 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 18:02:12 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 18:02:27 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 18:03:15 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 18:03:38 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 18:03:52 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3274 | 21.53 | 0.042982 |
| 2021-09-16 18:03:55 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |

| 2021-09-16 18:04:59 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
|---|---|---|---|---|---|---|
| 2021-09-16 18:06:21 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 18:06:30 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 18:07:53 | Polymath Network (POL) | Buy | 113 | 0.7135 | 80.79 | 0.161251 |
| 2021-09-16 18:08:59 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 18:09:13 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 18:09:51 | Polymath Network (POL) | Buy | 171 | 0.7042 | 120.54 | 0.120418 |
| 2021-09-16 18:09:58 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 18:10:00 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 18:10:21 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 18:10:44 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 18:12:02 | Polymath Network (POL) | Buy | 183 | 0.6891 | 126.23 | 0.126105 |
| 2021-09-16 18:12:59 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 18:13:05 | Polymath Network (POL) | Sell | 467 | 0.7078 | 330.54 | 0.330543 |
| 2021-09-16 18:13:26 | Synthetix Networ... (SN) | Sell | 1.5 | 14.423 | 21.63 | 0.021635 |
| 2021-09-16 18:15:27 | Polymath Network (POL) | Buy | 113 | 0.708 | 80.16 | 0.160008 |
| 2021-09-16 18:16:17 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 18:16:46 | Shiba Inu (SHIB) | Buy | 7,584,088 | 0.00000865 | 65.73 | 0.131205 |
| 2021-09-16 18:16:53 | Polymath Network (POL) | Sell | 113 | 0.7159 | 80.9 | 0.080897 |
| 2021-09-16 18:17:17 | Polymath Network (POL) | Buy | 112 | 0.719 | 80.69 | 0.161056 |
| 2021-09-16 18:17:55 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |
| 2021-09-16 18:18:38 | Shiba Inu (SHIB) | Buy | 444,218 | 0.00000859 | 3.82 | 0.003816 |
| 2021-09-16 18:18:51 | Polymath Network (POL) | Buy | 170 | 0.7096 | 120.75 | 0.120632 |

| 2021-09-16 18:19:03 | Synthetix Networ... (SN] | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
|---|---|---|---|---|---|---|
| 2021-09-16 18:20:11 | Synthetix Networ... (SN] | Sell | 1.5 | 14.4999 | 21.75 | 0.02175 |
| 2021-09-16 18:22:05 | Synthetix Networ... (SN] | Sell | 1.483 | 14.5384 | 21.56 | 0.02156 |
| 2021-09-16 18:22:09 | Synthetix Networ... (SN] | Sell | 0.017 | 14.5384 | 0.25 | 0.000247 |
| 2021-09-16 18:22:16 | Synthetix Networ... (SN] | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 18:22:21 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 18:22:38 | Synthetix Networ... (SN] | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 18:22:39 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 18:22:39 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 18:22:48 | Synthetix Networ... (SN] | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 18:23:14 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 18:23:57 | Synthetix Networ... (SN] | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 18:24:22 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 18:25:01 | Synthetix Networ... (SN] | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 18:25:28 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6538 | 21.98 | 0.021981 |
| 2021-09-16 18:25:35 | Synthetix Networ... (SN] | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 18:25:54 | Synthetix Networ... (SN] | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 18:26:04 | Synthetix Networ... (SN] | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |
| 2021-09-16 18:26:15 | Synthetix Networ... (SN] | Sell | 1.5 | 14.8076 | 22.21 | 0.022211 |
| 2021-09-16 18:26:43 | Synthetix Networ... (SN] | Sell | 1.5 | 14.8461 | 22.27 | 0.022269 |
| 2021-09-16 18:26:51 | Synthetix Networ... (SN] | Sell | 1.415 | 14.8846 | 21.06 | 0.021062 |
| 2021-09-16 18:26:51 | Synthetix Networ... (SN] | Sell | 0.085 | 14.8846 | 1.27 | 0.001265 |
| 2021-09-16 18:27:00 | Synthetix Networ... (SN] | Sell | 1.5 | 14.923 | 22.38 | 0.022385 |

| 2021-09-16 18:27:07 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8846 | 22.35 | 0.022327 |
|---|---|---|---|---|---|---|
| 2021-09-16 18:27:13 | Synthetix Networ... (SN) | Sell | 1.5 | 14.923 | 22.38 | 0.022385 |
| 2021-09-16 18:27:20 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8846 | 22.35 | 0.022327 |
| 2021-09-16 18:27:22 | Synthetix Networ... (SN) | Buy | 0.852 | 14.8461 | 12.66 | 0.012649 |
| 2021-09-16 18:27:22 | Synthetix Networ... (SN) | Buy | 0.6 | 14.8461 | 8.92 | 0.008908 |
| 2021-09-16 18:27:22 | Synthetix Networ... (SN) | Buy | 0.048 | 14.8461 | 0.71 | 0.000713 |
| 2021-09-16 18:27:40 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8846 | 22.33 | 0.022327 |
| 2021-09-16 18:29:18 | Synthetix Networ... (SN) | Sell | 1.5 | 14.923 | 22.38 | 0.022385 |
| 2021-09-16 18:29:37 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8846 | 22.35 | 0.022327 |
| 2021-09-16 18:29:53 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8461 | 22.29 | 0.022269 |
| 2021-09-16 18:30:01 | Synthetix Networ... (SN) | Buy | 1.5 | 14.8076 | 22.23 | 0.022211 |
| 2021-09-16 18:30:04 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |
| 2021-09-16 18:30:12 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8076 | 22.21 | 0.022211 |
| 2021-09-16 18:30:40 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |
| 2021-09-16 18:31:40 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8076 | 22.21 | 0.022211 |
| 2021-09-16 18:32:17 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |
| 2021-09-16 18:32:19 | Shiba Inu (SHIB) | Sell | 444,218 | 0.00000878 | 3.9 | 0.0039 |
| 2021-09-16 18:33:08 | Synthetix Networ... (SN) | Sell | 1.5 | 14.8076 | 22.21 | 0.022211 |
| 2021-09-16 18:33:48 | AAVE | Sell | 0.08 | 388.369 | 31.07 | 0.03107 |
| 2021-09-16 18:34:34 | AAVE | Sell | 0.007 | 388.369 | 2.72 | 0.002719 |
| 2021-09-16 18:34:37 | USD Coin (USDC) | Buy | 32.2316561 | 1.00161946 | 32.32 | 0.032316 |
| 2021-09-16 18:34:40 | USD Coin (USDC) | Buy | 1.48029252 | 1.00161946 | 1.48 | 0.001484 |
| 2021-09-16 18:36:01 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7692 | 22.18 | 0.022154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 18:41:24 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-16 18:42:44 | Synthetix Networ... (SN) | Buy | 1.492 | 14.6923 | 21.94 | 0.021921 |
| 2021-09-16 18:42:44 | Synthetix Networ... (SN) | Buy | 0.008 | 14.6923 | 0.12 | 0.000118 |
| 2021-09-16 18:45:57 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 18:46:14 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6923 | 22.04 | 0.022038 |
| 2021-09-16 18:48:42 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 18:52:09 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7692 | 22.15 | 0.022154 |
| 2021-09-16 18:58:45 | Shiba Inu (SHIB) | Sell | 441,137 | 0.0000089 | 3.93 | 0.003926 |
| 2021-09-16 18:58:50 | Synthetix Networ... (SN) | Buy | 1.5 | 14.7307 | 22.12 | 0.022096 |
| 2021-09-16 18:59:50 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 19:00:07 | Synthetix Networ... (SN) | Sell | 1.5 | 14.7307 | 22.1 | 0.022096 |
| 2021-09-16 19:00:55 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6923 | 22.06 | 0.022038 |
| 2021-09-16 19:03:56 | Shiba Inu (SHIB) | Sell | 233,242 | 0.00000902 | 2.1 | 0.002104 |
| 2021-09-16 19:03:56 | Shiba Inu (SHIB) | Sell | 207,895 | 0.00000902 | 1.88 | 0.001875 |
| 2021-09-16 19:05:00 | Shiba Inu (SHIB) | Sell | 441,137 | 0.00000913 | 4.03 | 0.004028 |
| 2021-09-16 19:05:22 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6538 | 22 | 0.021981 |
| 2021-09-16 19:05:48 | Synthetix Networ... (SN) | Buy | 1.5 | 14.6153 | 21.94 | 0.021923 |
| 2021-09-16 19:06:11 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 19:07:01 | Synthetix Networ... (SN) | Sell | 1.5 | 14.6153 | 21.92 | 0.021923 |
| 2021-09-16 19:07:49 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5769 | 21.89 | 0.021865 |
| 2021-09-16 19:08:48 | Synthetix Networ... (SN) | Buy | 1.403 | 14.5384 | 20.42 | 0.020397 |
| 2021-09-16 19:08:48 | Synthetix Networ... (SN) | Buy | 0.097 | 14.5384 | 1.41 | 0.00141 |
| 2021-09-16 19:09:16 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |

| 2021-09-16 19:09:23 | Shiba Inu (SHIB) | Buy | 427,305 | 0.00000893 | 3.82 | 0.003816 |
|---|---|---|---|---|---|---|
| 2021-09-16 19:09:57 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 19:14:33 | Synthetix Networ... (SN) | Sell | 1.5 | 14.5769 | 21.87 | 0.021865 |
| 2021-09-16 19:16:59 | Synthetix Networ... (SN) | Buy | 1.5 | 14.5384 | 21.83 | 0.021808 |
| 2021-09-16 19:19:46 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4999 | 21.77 | 0.02175 |
| 2021-09-16 19:20:48 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 19:22:18 | Synthetix Networ... (SN) | Sell | 1.471 | 14.4999 | 21.33 | 0.021329 |
| 2021-09-16 19:22:20 | Synthetix Networ... (SN) | Sell | 0.029 | 14.4999 | 0.42 | 0.000421 |
| 2021-09-16 19:22:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.4615 | 21.71 | 0.021692 |
| 2021-09-16 19:28:26 | Synthetix Networ... (SN) | Buy | 1.5 | 14.423 | 21.66 | 0.021635 |
| 2021-09-16 19:32:29 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 19:33:46 | Synthetix Networ... (SN) | Buy | 0.692 | 14.423 | 9.99 | 0.009981 |
| 2021-09-16 19:34:23 | Synthetix Networ... (SN) | Buy | 0.8 | 14.423 | 11.55 | 0.011538 |
| 2021-09-16 19:34:37 | Synthetix Networ... (SN) | Buy | 0.008 | 14.423 | 0.12 | 0.000115 |
| 2021-09-16 19:38:42 | Shiba Inu (SHIB) | Sell | 427,305 | 0.00000913 | 3.9 | 0.003901 |
| 2021-09-16 19:40:42 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3846 | 21.6 | 0.021577 |
| 2021-09-16 19:41:09 | Synthetix Networ... (SN) | Sell | 1.5 | 14.423 | 21.63 | 0.021635 |
| 2021-09-16 19:45:24 | Shiba Inu (SHIB) | Sell | 441,137 | 0.00000925 | 4.08 | 0.004081 |
| 2021-09-16 19:45:28 | Shiba Inu (SHIB) | Sell | 441,137 | 0.00000938 | 4.14 | 0.004138 |
| 2021-09-16 19:47:09 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 19:47:29 | Shiba Inu (SHIB) | Sell | 441,137 | 0.0000095 | 4.19 | 0.004191 |
| 2021-09-16 19:47:30 | Shiba Inu (SHIB) | Sell | 441,137 | 0.00000962 | 4.24 | 0.004244 |
| 2021-09-16 19:48:03 | Shiba Inu (SHIB) | Buy | 405,508 | 0.00000941 | 3.82 | 0.003816 |

| 2021-09-16 19:48:08 | Synthetix Networ... (SN) | Buy | 1.5 | 14.423 | 21.66 | 0.021635 |
|---|---|---|---|---|---|---|
| 2021-09-16 19:52:09 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3846 | 21.6 | 0.021577 |
| 2021-09-16 19:53:48 | Shiba Inu (SHIB) | Buy | 410,746 | 0.00000929 | 3.82 | 0.003816 |
| 2021-09-16 19:54:21 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 19:56:35 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 19:58:55 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 20:01:06 | Shiba Inu (SHIB) | Buy | 416,121 | 0.00000917 | 3.82 | 0.003816 |
| 2021-09-16 20:02:43 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 20:03:45 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 20:04:19 | Shiba Inu (SHIB) | Sell | 416,121 | 0.00000938 | 3.9 | 0.003903 |
| 2021-09-16 20:08:24 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 20:09:08 | Shiba Inu (SHIB) | Sell | 410,746 | 0.0000095 | 3.9 | 0.003902 |
| 2021-09-16 20:15:01 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 20:17:56 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 20:18:48 | Synthetix Networ... (SN) | Sell | 1.5 | 14.423 | 21.63 | 0.021635 |
| 2021-09-16 20:31:21 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3846 | 21.6 | 0.021577 |
| 2021-09-16 20:34:00 | Shiba Inu (SHIB) | Buy | 410,746 | 0.00000929 | 3.82 | 0.003816 |
| 2021-09-16 20:34:15 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 20:35:20 | Shiba Inu (SHIB) | Sell | 410,746 | 0.0000095 | 3.9 | 0.003902 |
| 2021-09-16 20:36:23 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 20:39:25 | Shiba Inu (SHIB) | Buy | 410,746 | 0.00000929 | 3.82 | 0.003816 |
| 2021-09-16 20:44:38 | Shiba Inu (SHIB) | Buy | 416,121 | 0.00000917 | 3.82 | 0.003816 |
| 2021-09-16 20:45:33 | Shiba Inu (SHIB) | Sell | 416,121 | 0.00000938 | 3.9 | 0.003903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 20:47:00 | Shiba Inu (SHIB) | Buy | 416,121 | 0.00000917 | 3.82 | 0.003816 |
| 2021-09-16 20:48:51 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 20:49:27 | Shiba Inu (SHIB) | Buy | 421,639 | 0.00000905 | 3.82 | 0.003816 |
| 2021-09-16 20:53:44 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 20:57:00 | Shiba Inu (SHIB) | Sell | 421,639 | 0.00000925 | 3.9 | 0.0039 |
| 2021-09-16 20:57:17 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 21:00:20 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 21:02:51 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 21:04:07 | Shiba Inu (SHIB) | Buy | 421,639 | 0.00000905 | 3.82 | 0.003816 |
| 2021-09-16 21:04:17 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 21:04:52 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 21:05:07 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 21:06:58 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 21:11:57 | Synthetix Networ... (SN) | Buy | 1.432 | 14.2307 | 20.4 | 0.020378 |
| 2021-09-16 21:13:54 | Synthetix Networ... (SN) | Buy | 0.068 | 14.2307 | 0.97 | 0.000968 |
| 2021-09-16 21:14:07 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1923 | 21.31 | 0.021288 |
| 2021-09-16 21:14:19 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2307 | 21.35 | 0.021346 |
| 2021-09-16 21:15:07 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1923 | 21.31 | 0.021288 |
| 2021-09-16 21:16:35 | Shiba Inu (SHIB) | Buy | 427,305 | 0.00000893 | 3.82 | 0.003816 |
| 2021-09-16 21:18:06 | Synthetix Networ... (SN) | Buy | 1.455 | 14.1538 | 20.61 | 0.020594 |
| 2021-09-16 21:18:06 | Synthetix Networ... (SN) | Buy | 0.045 | 14.1538 | 0.64 | 0.000637 |
| 2021-09-16 21:18:35 | Shiba Inu (SHIB) | Buy | 432,634 | 0.00000882 | 3.82 | 0.003816 |
| 2021-09-16 21:19:29 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1153 | 21.19 | 0.021173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 21:20:32 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1538 | 21.23 | 0.021231 |
| 2021-09-16 21:21:36 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1153 | 21.19 | 0.021173 |
| 2021-09-16 21:21:53 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1538 | 21.23 | 0.021231 |
| 2021-09-16 21:22:17 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1923 | 21.29 | 0.021288 |
| 2021-09-16 21:23:39 | Shiba Inu (SHIB) | Sell | 432,634 | 0.00000902 | 3.9 | 0.003902 |
| 2021-09-16 21:26:22 | Shiba Inu (SHIB) | Sell | 427,305 | 0.00000913 | 3.9 | 0.003901 |
| 2021-09-16 21:28:38 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1538 | 21.25 | 0.021231 |
| 2021-09-16 21:30:05 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1923 | 21.29 | 0.021288 |
| 2021-09-16 21:32:44 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1538 | 21.25 | 0.021231 |
| 2021-09-16 21:34:16 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1923 | 21.29 | 0.021288 |
| 2021-09-16 21:35:29 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2307 | 21.35 | 0.021346 |
| 2021-09-16 21:38:05 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2692 | 21.4 | 0.021404 |
| 2021-09-16 21:40:18 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 21:40:42 | Shiba Inu (SHIB) | Sell | 421,639 | 0.00000925 | 3.9 | 0.0039 |
| 2021-09-16 21:44:18 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 21:46:38 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 21:53:09 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3461 | 21.52 | 0.021519 |
| 2021-09-16 21:55:49 | Shiba Inu (SHIB) | Sell | 416,121 | 0.00000938 | 3.9 | 0.003903 |
| 2021-09-16 21:56:53 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3846 | 21.58 | 0.021577 |
| 2021-09-16 21:58:35 | Synthetix Networ... (SN) | Sell | 1.5 | 14.423 | 21.63 | 0.021635 |
| 2021-09-16 21:59:02 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 21:59:28 | Synthetix Networ... (SN) | Buy | 1.5 | 14.423 | 21.66 | 0.021635 |
| 2021-09-16 22:05:40 | Shiba Inu (SHIB) | Sell | 410,746 | 0.0000095 | 3.9 | 0.003902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 22:08:37 | Synthetix Networ... (SN) | Sell | 1.5 | 14.4615 | 21.69 | 0.021692 |
| 2021-09-16 22:10:46 | Synthetix Networ... (SN) | Buy | 1.5 | 14.423 | 21.66 | 0.021635 |
| 2021-09-16 22:12:30 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3846 | 21.6 | 0.021577 |
| 2021-09-16 22:17:25 | Shiba Inu (SHIB) | Buy | 410,746 | 0.00000929 | 3.82 | 0.003816 |
| 2021-09-16 22:19:10 | Shiba Inu (SHIB) | Buy | 416,121 | 0.00000917 | 3.82 | 0.003816 |
| 2021-09-16 22:22:13 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3461 | 21.54 | 0.021519 |
| 2021-09-16 22:22:27 | Synthetix Networ... (SN) | Buy | 1.5 | 14.3076 | 21.48 | 0.021461 |
| 2021-09-16 22:23:26 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 22:26:42 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2307 | 21.37 | 0.021346 |
| 2021-09-16 22:28:32 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2692 | 21.4 | 0.021404 |
| 2021-09-16 22:28:40 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 22:29:44 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 22:31:21 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 22:31:52 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 22:34:18 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 22:38:57 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 22:40:04 | Synthetix Networ... (SN) | Sell | 1.5 | 14.3076 | 21.46 | 0.021461 |
| 2021-09-16 22:42:06 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 22:51:58 | Synthetix Networ... (SN) | Sell | 1.479 | 14.3076 | 21.16 | 0.021161 |
| 2021-09-16 22:51:59 | Synthetix Networ... (SN) | Sell | 0.021 | 14.3076 | 0.3 | 0.0003 |
| 2021-09-16 23:02:21 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2692 | 21.43 | 0.021404 |
| 2021-09-16 23:03:09 | Synthetix Networ... (SN) | Buy | 1.5 | 14.2307 | 21.37 | 0.021346 |
| 2021-09-16 23:03:20 | Shiba Inu (SHIB) | Buy | 421,639 | 0.00000905 | 3.82 | 0.003816 |

| 2021-09-16 23:03:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1923 | 21.31 | 0.021288 |
| 2021-09-16 23:04:14 | Synthetix Networ... (SN) | Sell | 1.5 | 14.2307 | 21.35 | 0.021346 |
| 2021-09-16 23:05:55 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1923 | 21.31 | 0.021288 |
| 2021-09-16 23:10:01 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1538 | 21.25 | 0.021231 |
| 2021-09-16 23:11:38 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1923 | 21.29 | 0.021288 |
| 2021-09-16 23:12:16 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1538 | 21.25 | 0.021231 |
| 2021-09-16 23:16:21 | AAVE | Buy | 0.08 | 380.809 | 30.5 | 0.030465 |
| 2021-09-16 23:16:23 | AAVE | Buy | 0.007 | 380.809 | 2.67 | 0.002666 |
| 2021-09-16 23:16:44 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1153 | 21.19 | 0.021173 |
| 2021-09-16 23:17:34 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1538 | 21.23 | 0.021231 |
| 2021-09-16 23:18:56 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1153 | 21.19 | 0.021173 |
| 2021-09-16 23:20:54 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1538 | 21.23 | 0.021231 |
| 2021-09-16 23:25:23 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1153 | 21.19 | 0.021173 |
| 2021-09-16 23:30:13 | Polymath Network (POL | Sell | 282 | 0.7208 | 203.27 | 0.203266 |
| 2021-09-16 23:30:26 | Polymath Network (POL | Buy | 111 | 0.7223 | 80.34 | 0.160351 |
| 2021-09-16 23:34:42 | Synthetix Networ... (SN) | Buy | 1.5 | 14.0769 | 21.14 | 0.021115 |
| 2021-09-16 23:34:54 | Polymath Network (POL | Sell | 111 | 0.7303 | 81.06 | 0.081063 |
| 2021-09-16 23:35:02 | Polymath Network (POL | Buy | 109 | 0.735 | 80.28 | 0.16023 |
| 2021-09-16 23:36:22 | Synthetix Networ... (SN) | Buy | 1.5 | 14.0384 | 21.08 | 0.021058 |
| 2021-09-16 23:38:18 | Polymath Network (POL | Sell | 109 | 0.7432 | 81.01 | 0.081009 |
| 2021-09-16 23:38:31 | Polymath Network (POL | Buy | 71 | 0.7361 | 52.32 | 0.052263 |
| 2021-09-16 23:38:31 | Polymath Network (POL | Buy | 38 | 0.7361 | 28 | 0.027972 |
| 2021-09-16 23:39:37 | Polymath Network (POL | Sell | 109 | 0.7435 | 81.04 | 0.081042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-16 23:39:51 | Polymath Network (POL | Buy | 108 | 0.7475 | 80.89 | 0.16146 |
| 2021-09-16 23:40:33 | Polymath Network (POL | Sell | 108 | 0.7558 | 81.63 | 0.081626 |
| 2021-09-16 23:41:23 | Polymath Network (POL | Buy | 103 | 0.7764 | 80.13 | 0.159938 |
| 2021-09-16 23:42:18 | Polymath Network (POL | Sell | 103 | 0.785 | 80.86 | 0.080855 |
| 2021-09-16 23:42:43 | Polymath Network (POL | Buy | 102 | 0.787 | 80.35 | 0.080274 |
| 2021-09-16 23:43:08 | Synthetix Networ... (SN | Buy | 1.5 | 14 | 21.02 | 0.021 |
| 2021-09-16 23:43:35 | USD Coin (USDC) | Sell | 33.3503278 | 1.00161946 | 33.4 | 0.033371 |
| 2021-09-16 23:44:15 | Shiba Inu (SHIB) | Sell | 421,639 | 0.00000925 | 3.9 | 0.0039 |
| 2021-09-16 23:44:31 | Polymath Network (POL | Buy | 155 | 0.7759 | 120.38 | 0.120265 |
| 2021-09-16 23:46:00 | Synthetix Networ... (SN | Sell | 1.5 | 14.0384 | 21.06 | 0.021058 |
| 2021-09-16 23:55:35 | Synthetix Networ... (SN | Sell | 1.5 | 14.0769 | 21.12 | 0.021115 |
| 2021-09-16 23:57:12 | Synthetix Networ... (SN | Sell | 1.5 | 14.1153 | 21.17 | 0.021173 |
| 2021-09-17 00:01:09 | Synthetix Networ... (SN | Sell | 1.5 | 14.1538 | 21.23 | 0.021231 |
| 2021-09-17 00:06:58 | Synthetix Networ... (SN | Buy | 1.5 | 14.1153 | 21.19 | 0.021173 |
| 2021-09-17 00:07:45 | Synthetix Networ... (SN | Sell | 1.5 | 14.1538 | 21.23 | 0.021231 |
| 2021-09-17 00:07:50 | Synthetix Networ... (SN | Sell | 1.5 | 14.1923 | 21.29 | 0.021288 |
| 2021-09-17 00:07:55 | Synthetix Networ... (SN | Sell | 1.5 | 14.2307 | 21.35 | 0.021346 |
| 2021-09-17 00:08:29 | Synthetix Networ... (SN | Sell | 1.5 | 14.2692 | 21.4 | 0.021404 |
| 2021-09-17 00:09:18 | Synthetix Networ... (SN | Buy | 1.5 | 14.2307 | 21.37 | 0.021346 |
| 2021-09-17 00:09:53 | Synthetix Networ... (SN | Buy | 1.5 | 14.1923 | 21.31 | 0.021288 |
| 2021-09-17 00:10:07 | Synthetix Networ... (SN | Sell | 1.5 | 14.2307 | 21.35 | 0.021346 |
| 2021-09-17 00:12:29 | Synthetix Networ... (SN | Buy | 1.5 | 14.1923 | 21.31 | 0.021288 |
| 2021-09-17 00:13:35 | Shiba Inu (SHIB) | Buy | 421,639 | 0.00000905 | 3.82 | 0.003816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-17 00:13:35 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1538 | 21.25 | 0.021231 |
| 2021-09-17 00:15:52 | Synthetix Networ... (SN) | Buy | 1.5 | 14.1153 | 21.19 | 0.021173 |
| 2021-09-17 00:16:58 | Synthetix Networ... (SN) | Buy | 1.5 | 14.0769 | 21.14 | 0.021115 |
| 2021-09-17 00:18:57 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1153 | 21.17 | 0.021173 |
| 2021-09-17 00:25:24 | Synthetix Networ... (SN) | Buy | 1.5 | 14.0769 | 21.14 | 0.021115 |
| 2021-09-17 00:27:06 | Synthetix Networ... (SN) | Buy | 1.5 | 14.0384 | 21.08 | 0.021058 |
| 2021-09-17 00:28:46 | Synthetix Networ... (SN) | Sell | 1.5 | 14.0769 | 21.12 | 0.021115 |
| 2021-09-17 00:31:40 | Synthetix Networ... (SN) | Sell | 1.5 | 14.1153 | 21.17 | 0.021173 |
| 2021-09-17 00:33:57 | Synthetix Networ... (SN) | Buy | 1.5 | 14.0769 | 21.14 | 0.021115 |
| 2021-09-17 00:35:12 | Synthetix Networ... (SN) | Buy | 1.5 | 14.0384 | 21.08 | 0.021058 |
| 2021-09-17 00:37:01 | Synthetix Networ... (SN) | Buy | 1.5 | 14 | 21.02 | 0.021 |
| 2021-09-17 00:38:08 | Synthetix Networ... (SN) | Sell | 1.5 | 14.0384 | 21.06 | 0.021058 |
| 2021-09-17 00:40:09 | Shiba Inu (SHIB) | Buy | 427,305 | 0.00000893 | 3.82 | 0.003816 |
| 2021-09-17 00:40:51 | Synthetix Networ... (SN) | Buy | 1.5 | 14 | 21.02 | 0.021 |
| 2021-09-17 00:41:20 | Synthetix Networ... (SN) | Sell | 1.5 | 14.0384 | 21.06 | 0.021058 |
| 2021-09-17 00:41:36 | Synthetix Networ... (SN) | Buy | 1.5 | 14 | 21.02 | 0.021 |
| 2021-09-17 00:48:13 | Shiba Inu (SHIB) | Buy | 432,634 | 0.00000882 | 3.82 | 0.003816 |
| 2021-09-17 00:50:41 | Shiba Inu (SHIB) | Buy | 438,602 | 0.0000087 | 3.82 | 0.003816 |
| 2021-09-17 00:52:50 | AAVE | Buy | 0.08 | 377.092 | 30.2 | 0.030167 |
| 2021-09-17 00:54:35 | AAVE | Buy | 0.008 | 377.092 | 3.02 | 0.003017 |
| 2021-09-17 00:56:18 | USD Coin (USDC) | Sell | 31.7946529 | 1.00161946 | 31.85 | 0.031814 |
| 2021-09-17 00:56:28 | USD Coin (USDC) | Sell | 1.55567704 | 1.00161946 | 1.56 | 0.001557 |
| 2021-09-17 00:57:51 | USD Coin (USDC) | Sell | 31.703662 | 1.00161946 | 31.76 | 0.031723 |

| 2021-09-17 00:57:51 | USD Coin (USDC) | Sell | 1.64665298 | 1.00161946 | 1.65 | 0.001648 |
| 2021-09-17 01:07:47 | Shiba Inu (SHIB) | Sell | 438,602 | 0.0000089 | 3.9 | 0.003904 |
| 2021-09-17 01:54:44 | Synthetix Networ... (SN) | Sell | 1.5 | 14.0384 | 21.06 | 0.021058 |
| 2021-09-17 01:55:07 | Synthetix Networ... (SN) | Buy | 1.5 | 14 | 21.02 | 0.021 |
| 2021-09-17 01:58:05 | Synthetix Networ... (SN) | Sell | 1.5 | 14.0384 | 21.06 | 0.021058 |
| 2021-09-17 01:59:27 | Synthetix Networ... (SN) | Buy | 1.5 | 14 | 21.02 | 0.021 |
| 2021-09-17 02:00:16 | Synthetix Networ... (SN) | Sell | 1.5 | 14.0384 | 21.06 | 0.021058 |
| 2021-09-17 02:04:43 | Synthetix Networ... (SN) | Buy | 1.5 | 14 | 21.02 | 0.021 |
| 2021-09-17 02:10:56 | Shiba Inu (SHIB) | Sell | 432,634 | 0.00000902 | 3.9 | 0.003902 |
| 2021-09-17 02:15:36 | USD Coin (USDC) | Sell | 31.6128513 | 1.00161946 | 31.66 | 0.031632 |
| 2021-09-17 02:15:38 | USD Coin (USDC) | Sell | 1.73747743 | 1.00161946 | 1.74 | 0.001739 |
| 2021-09-17 02:23:59 | Shiba Inu (SHIB) | Sell | 427,305 | 0.00000913 | 3.9 | 0.003901 |
| 2021-09-17 02:41:33 | Shiba Inu (SHIB) | Buy | 427,305 | 0.00000893 | 3.82 | 0.003816 |
| 2021-09-17 02:41:54 | AAVE | Buy | 0.08 | 373.411 | 29.9 | 0.029873 |
| 2021-09-17 02:41:54 | AAVE | Buy | 0.009 | 373.411 | 3.36 | 0.003361 |
| 2021-09-17 02:46:14 | Shiba Inu (SHIB) | Buy | 432,634 | 0.00000882 | 3.82 | 0.003816 |
| 2021-09-17 03:01:08 | AAVE | Buy | 0.09 | 369.766 | 33.31 | 0.033279 |
| 2021-09-17 03:03:29 | USD Coin (USDC) | Sell | 29.3675996 | 1.00161946 | 29.42 | 0.029386 |
| 2021-09-17 03:03:29 | USD Coin (USDC) | Sell | 3.50248899 | 1.00161946 | 3.51 | 0.003505 |
| 2021-09-17 03:03:29 | USD Coin (USDC) | Sell | 0.48026129 | 1.00161946 | 0.48 | 0.000481 |
| 2021-09-17 03:20:26 | Shiba Inu (SHIB) | Buy | 438,602 | 0.0000087 | 3.82 | 0.003816 |
| 2021-09-17 03:20:48 | Filecoin (FIL) | Buy | 0.425 | 82 | 34.88 | 0.03485 |
| 2021-09-17 03:22:51 | USD Coin (USDC) | Sell | 33.3503197 | 1.00161946 | 33.4 | 0.033371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-17 03:23:42 | USD Coin (USDC) | Sell | 33.3669755 | 1.00161946 | 33.42 | 0.050056 |
| 2021-09-17 03:23:46 | USD Coin (USDC) | Sell | 33.3669826 | 1.00161946 | 33.42 | 0.050056 |
| 2021-09-17 03:23:46 | Shiba Inu (SHIB) | Buy | 444,218 | 0.00000859 | 3.82 | 0.003816 |
| 2021-09-17 03:24:19 | USD Coin (USDC) | Sell | 33.3669815 | 1.00161946 | 33.42 | 0.050056 |
| 2021-09-17 03:24:21 | USD Coin (USDC) | Sell | 33.3669987 | 1.00161946 | 33.42 | 0.050056 |
| 2021-09-17 03:38:25 | Shiba Inu (SHIB) | Buy | 449,980 | 0.00000848 | 3.82 | 0.003816 |
| 2021-09-17 03:40:10 | Shiba Inu (SHIB) | Buy | 455,894 | 0.00000837 | 3.82 | 0.003816 |
| 2021-09-17 03:48:45 | USD Coin (USDC) | Sell | 33.3669997 | 1.00161946 | 33.42 | 0.050056 |
| 2021-09-17 04:00:55 | Shiba Inu (SHIB) | Sell | 455,894 | 0.00000856 | 3.9 | 0.003902 |
| 2021-09-17 04:46:37 | Shiba Inu (SHIB) | Buy | 455,894 | 0.00000837 | 3.82 | 0.003816 |
| 2021-09-17 04:48:07 | USD Coin (USDC) | Sell | 33.366985 | 1.00161946 | 33.42 | 0.050056 |
| 2021-09-17 05:03:17 | Shiba Inu (SHIB) | Buy | 461,965 | 0.00000826 | 3.82 | 0.003816 |
| 2021-09-17 05:05:16 | Shiba Inu (SHIB) | Buy | 467,627 | 0.00000816 | 3.82 | 0.003816 |
| 2021-09-17 05:16:50 | Shiba Inu (SHIB) | Sell | 467,627 | 0.00000834 | 3.9 | 0.0039 |
| 2021-09-17 05:27:23 | Shiba Inu (SHIB) | Sell | 461,965 | 0.00000845 | 3.9 | 0.003904 |
| 2021-09-17 05:45:12 | Shiba Inu (SHIB) | Sell | 455,894 | 0.00000856 | 3.9 | 0.003902 |
| 2021-09-17 05:45:19 | Shiba Inu (SHIB) | Sell | 449,980 | 0.00000867 | 3.9 | 0.003901 |
| 2021-09-17 05:47:59 | Shiba Inu (SHIB) | Buy | 449,980 | 0.00000848 | 3.82 | 0.003816 |
| 2021-09-17 05:53:08 | Shiba Inu (SHIB) | Buy | 455,894 | 0.00000837 | 3.82 | 0.003816 |
| 2021-09-17 05:59:59 | Shiba Inu (SHIB) | Sell | 455,894 | 0.00000856 | 3.9 | 0.003902 |
| 2021-09-17 06:10:49 | Shiba Inu (SHIB) | Buy | 455,894 | 0.00000837 | 3.82 | 0.003816 |
| 2021-09-17 06:32:15 | Shiba Inu (SHIB) | Sell | 455,894 | 0.00000856 | 3.9 | 0.003902 |
| 2021-09-17 06:47:52 | Shiba Inu (SHIB) | Sell | 449,980 | 0.00000867 | 3.9 | 0.003901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-17 06:58:16 | Shiba Inu (SHIB) | Sell | 444,218 | 0.00000878 | 3.9 | 0.0039 |
| 2021-09-17 07:05:05 | Shiba Inu (SHIB) | Sell | 438,602 | 0.0000089 | 3.9 | 0.003904 |
| 2021-09-17 07:08:49 | Shiba Inu (SHIB) | Sell | 432,634 | 0.00000902 | 3.9 | 0.003902 |
| 2021-09-17 07:14:55 | USD Coin (USDC) | Buy | 33.7119792 | 1.00161946 | 33.8 | 0.0338 |
| 2021-09-17 07:17:58 | Shiba Inu (SHIB) | Buy | 432,634 | 0.00000882 | 3.82 | 0.003816 |
| 2021-09-17 07:24:01 | Shiba Inu (SHIB) | Buy | 438,602 | 0.0000087 | 3.82 | 0.003816 |
| 2021-09-17 07:31:59 | Shiba Inu (SHIB) | Buy | 444,218 | 0.00000859 | 3.82 | 0.003816 |
| 2021-09-17 07:38:08 | Shiba Inu (SHIB) | Buy | 449,980 | 0.00000848 | 3.82 | 0.003816 |
| 2021-09-17 07:45:45 | Shiba Inu (SHIB) | Sell | 449,980 | 0.00000867 | 3.9 | 0.003901 |
| 2021-09-17 08:58:30 | Shiba Inu (SHIB) | Sell | 444,218 | 0.00000878 | 3.9 | 0.0039 |
| 2021-09-17 09:01:31 | Shiba Inu (SHIB) | Sell | 438,602 | 0.0000089 | 3.9 | 0.003904 |
| 2021-09-17 09:02:33 | USD Coin (USDC) | Sell | 33.3503265 | 1.00161946 | 33.4 | 0.033371 |
| 2021-09-17 09:05:18 | Shiba Inu (SHIB) | Buy | 438,602 | 0.0000087 | 3.82 | 0.003816 |
| 2021-09-17 09:17:00 | USD Coin (USDC) | Sell | 12.35 | 1 | 12.35 | 0 |
| 2021-09-17 09:19:49 | Shiba Inu (SHIB) | Sell | 438,602 | 0.0000089 | 3.9 | 0.003904 |
| 2021-09-17 09:27:36 | Shiba Inu (SHIB) | Sell | 432,634 | 0.00000902 | 3.9 | 0.003902 |
| 2021-09-17 09:29:19 | Shiba Inu (SHIB) | Buy | 432,634 | 0.00000882 | 3.82 | 0.003816 |
| 2021-09-17 09:31:48 | Filecoin (FIL) | Sell | 0.42 | 84.7894 | 35.61 | 0.035612 |
| 2021-09-17 09:31:48 | Filecoin (FIL) | Sell | 0.005 | 84.7894 | 0.42 | 0.000424 |
| 2021-09-17 09:57:27 | Shiba Inu (SHIB) | Buy | 438,602 | 0.0000087 | 3.82 | 0.003816 |
| 2021-09-17 10:03:17 | Shiba Inu (SHIB) | Buy | 444,218 | 0.00000859 | 3.82 | 0.003816 |
| 2021-09-17 10:24:51 | Shiba Inu (SHIB) | Buy | 449,980 | 0.00000848 | 3.82 | 0.003816 |
| 2021-09-17 10:59:34 | Shiba Inu (SHIB) | Buy | 455,894 | 0.00000837 | 3.82 | 0.003816 |

| 2021-09-17 11:15:34 | Shiba Inu (SHIB) | Buy | 461,965 | 0.00000826 | 3.82 | 0.003816 |
|---|---|---|---|---|---|---|
| 2021-09-17 12:16:47 | Shiba Inu (SHIB) | Sell | 461,965 | 0.00000845 | 3.9 | 0.003904 |
| 2021-09-17 12:47:11 | Shiba Inu (SHIB) | Sell | 455,894 | 0.00000856 | 3.9 | 0.003902 |
| 2021-09-17 13:28:39 | Shiba Inu (SHIB) | Buy | 455,894 | 0.00000837 | 3.82 | 0.003816 |
| 2021-09-17 14:06:00 | Shiba Inu (SHIB) | Buy | 461,965 | 0.00000826 | 3.82 | 0.003816 |
| 2021-09-17 14:46:34 | AAVE | Buy | 0.091 | 356.198 | 32.48 | 0.064828 |
| 2021-09-17 14:47:15 | USD Coin (USDC) | Buy | 300 | 1 | 300 | 0 |
| 2021-09-17 14:47:28 | AAVE | Buy | 0.091 | 356.218 | 32.48 | 0.064832 |
| 2021-09-17 14:48:24 | AAVE | Buy | 0.092 | 356.206 | 32.84 | 0.065542 |
| 2021-09-17 14:48:24 | USD Coin (USDC) | Sell | 33.0027094 | 1.00161946 | 33.06 | 0.06598 |
| 2021-09-17 14:49:29 | USD Coin (USDC) | Sell | 33.1128369 | 1.00161946 | 33.17 | 0.066201 |
| 2021-09-17 14:50:23 | USD Coin (USDC) | Sell | 33.2386392 | 1.00161946 | 33.29 | 0.066452 |
| 2021-09-17 14:51:19 | USD Coin (USDC) | Sell | 33.3477204 | 1.00161946 | 33.4 | 0.06667 |
| 2021-09-17 14:51:29 | Polygon (MATIC) | Buy | 56.4 | 1.4193 | 80.13 | 0.080049 |
| 2021-09-17 14:51:29 | Solana (SOL) | Buy | 0.557 | 143.652 | 80.17 | 0.160028 |
| 2021-09-17 14:51:30 | Cardano (ADA) | Buy | 34.2 | 2.3396 | 80.17 | 0.160029 |
| 2021-09-17 14:51:31 | Dogecoin (DOGE) | Buy | 332.4 | 0.2407 | 80.17 | 0.160017 |
| 2021-09-17 14:51:31 | 0x (ZRX) | Buy | 74.95606 | 1.067292 | 80.16 | 0.16 |
| 2021-09-17 14:54:34 | Filecoin (FIL) | Buy | 6.61 | 84.0212 | 556.49 | 1.11076 |
| 2021-09-17 14:54:34 | Filecoin (FIL) | Buy | 3.376 | 84.0213 | 284.22 | 0.567312 |
| 2021-09-17 14:56:51 | Uniswap (UNI) | Buy | 3.278259 | 24.4031 | 80.16 | 0.159999 |
| 2021-09-17 14:57:22 | Alchemy Pay (ACH) | Buy | 1,041.8 | 0.076796 | 80.17 | 0.160012 |
| 2021-09-17 14:58:18 | Shiba Inu (SHIB) | Sell | 461,965 | 0.00000845 | 3.9 | 0.003904 |

| 2021-09-17 15:01:21 | Filecoin (FIL) | Sell | 0.5 | 84.5128 | 42.26 | 0.042256 |
| 2021-09-17 15:01:41 | Synthetix Networ... (SN) | Sell | 1.5 | 12.8076 | 19.21 | 0.019211 |
| 2021-09-17 15:05:43 | Filecoin (FIL) | Sell | 0.5 | 85.1153 | 42.56 | 0.042558 |
| 2021-09-17 15:10:59 | Polymath Network (POL) | Buy | 166 | 0.7188 | 119.56 | 0.238642 |
| 2021-09-17 15:19:45 | Alchemy Pay (ACH) | Sell | 1,041.8 | 0.077643 | 80.89 | 0.080888 |
| 2021-09-17 15:19:53 | Alchemy Pay (ACH) | Buy | 359.5 | 0.077796 | 28.02 | 0.055935 |
| 2021-09-17 15:19:53 | Alchemy Pay (ACH) | Buy | 668 | 0.077796 | 52.02 | 0.051968 |
| 2021-09-17 15:22:20 | Solana (SOL) | Sell | 0.011 | 146.417 | 1.61 | 0.003221 |
| 2021-09-17 15:22:20 | Solana (SOL) | Sell | 0.546 | 146.392 | 79.93 | 0.15986 |
| 2021-09-17 15:23:24 | Decentraland (MANA) | Buy | 97.45 | 0.821 | 80.17 | 0.160013 |
| 2021-09-17 15:26:05 | Polymath Network (POL) | Buy | 180 | 0.7231 | 130.42 | 0.260316 |
| 2021-09-17 15:28:12 | Filecoin (FIL) | Sell | 0.5 | 85.7179 | 42.86 | 0.042859 |
| 2021-09-17 15:29:59 | Alchemy Pay (ACH) | Buy | 1,563.9 | 0.076732 | 120.12 | 0.120001 |
| 2021-09-17 15:33:09 | 0x (ZRX) | Sell | 74.95606 | 1.091814 | 81.84 | 0.163676 |
| 2021-09-17 15:33:28 | 0x (ZRX) | Buy | 73.22394 | 1.092471 | 80.16 | 0.15999 |
| 2021-09-17 15:35:16 | Filecoin (FIL) | Sell | 0.5 | 86.3205 | 43.16 | 0.04316 |
| 2021-09-17 15:41:47 | 0x (ZRX) | Buy | 111 | 1.078236 | 119.8 | 0.119684 |
| 2021-09-17 15:42:06 | 0x (ZRX) | Buy | 0.29289 | 1.078236 | 0.32 | 0.000316 |
| 2021-09-17 15:48:07 | Synthetix Networ... (SN) | Buy | 1.5 | 12.7179 | 19.1 | 0.019077 |
| 2021-09-17 15:48:27 | Filecoin (FIL) | Buy | 0.5 | 85.7179 | 42.9 | 0.042859 |
| 2021-09-17 15:50:31 | AAVE | Buy | 0.093 | 355.13 | 33.09 | 0.066054 |
| 2021-09-17 15:51:04 | Synthetix Networ... (SN) | Buy | 1.5 | 12.6282 | 18.96 | 0.018942 |
| 2021-09-17 15:54:18 | Uniswap (UNI) | Buy | 4.9 | 24.0851 | 118.14 | 0.118017 |

| 2021-09-17 15:54:18 | Uniswap (UNI) | Buy | 0.082334 | 24.0851 | 1.99 | 0.001983 |
| 2021-09-17 15:54:29 | USD Coin (USDC) | Sell | 33.3718959 | 1.00161946 | 33.43 | 0.066718 |
| 2021-09-17 15:55:59 | Filecoin (FIL) | Buy | 0.5 | 85.1153 | 42.6 | 0.042558 |
| 2021-09-17 15:57:30 | Synthetix Networ... (SN] | Buy | 1.5 | 12.5384 | 18.83 | 0.018808 |
| 2021-09-17 15:57:58 | Polygon (MATIC) | Buy | 85.8 | 1.3994 | 120.19 | 0.120069 |
| 2021-09-17 15:59:22 | AAVE | Buy | 0.094 | 351.162 | 33.08 | 0.066018 |
| 2021-09-17 15:59:22 | USD Coin (USDC) | Sell | 33.3799837 | 1.00161946 | 33.43 | 0.066735 |
| 2021-09-17 16:00:34 | Synthetix Networ... (SN] | Buy | 1.5 | 12.4487 | 18.69 | 0.018673 |
| 2021-09-17 16:01:55 | Synthetix Networ... (SN] | Sell | 1.5 | 12.5384 | 18.81 | 0.018808 |
| 2021-09-17 16:02:10 | Filecoin (FIL) | Sell | 0.5 | 85.7179 | 42.86 | 0.042859 |
| 2021-09-17 16:14:07 | Synthetix Networ... (SN] | Sell | 1.5 | 12.6282 | 18.94 | 0.018942 |
| 2021-09-17 16:14:47 | Filecoin (FIL) | Sell | 0.5 | 86.3205 | 43.16 | 0.04316 |
| 2021-09-17 16:17:37 | Synthetix Networ... (SN] | Sell | 1.5 | 12.7179 | 19.08 | 0.019077 |
| 2021-09-17 16:19:10 | USD Coin (USDC) | Buy | 33.711934 | 1.00161946 | 33.8 | 0.0338 |
| 2021-09-17 16:23:12 | Synthetix Networ... (SN] | Buy | 1.5 | 12.6282 | 18.96 | 0.018942 |
| 2021-09-17 16:24:15 | Filecoin (FIL) | Buy | 0.5 | 85.7179 | 42.9 | 0.042859 |
| 2021-09-17 16:29:59 | Filecoin (FIL) | Buy | 0.5 | 85.1153 | 42.6 | 0.042558 |
| 2021-09-17 16:34:50 | Filecoin (FIL) | Sell | 0.495 | 85.7179 | 42.43 | 0.04243 |
| 2021-09-17 16:34:50 | Filecoin (FIL) | Sell | 0.005 | 85.7179 | 0.43 | 0.000429 |
| 2021-09-17 16:35:40 | Synthetix Networ... (SN] | Sell | 1.5 | 12.7179 | 19.08 | 0.019077 |
| 2021-09-17 17:01:18 | Polymath Network (POL] | Sell | 603 | 0.7542 | 454.78 | 0.454783 |
| 2021-09-17 17:01:29 | Polymath Network (POL] | Buy | 106 | 0.7576 | 80.39 | 0.080306 |
| 2021-09-17 17:03:13 | Synthetix Networ... (SN] | Buy | 1.5 | 12.6282 | 18.96 | 0.018942 |

| 2021-09-17 17:03:37 | Synthetix Networ... (SN) | Sell | 1.5 | 12.7179 | 19.08 | 0.019077 |
|---|---|---|---|---|---|---|
| 2021-09-17 17:04:46 | Polymath Network (POL | Buy | 161 | 0.7469 | 120.37 | 0.120251 |
| 2021-09-17 17:05:48 | Synthetix Networ... (SN) | Buy | 1.5 | 12.6282 | 18.96 | 0.018942 |
| 2021-09-17 17:07:13 | Filecoin (FIL) | Buy | 0.5 | 85.1153 | 42.6 | 0.042558 |
| 2021-09-17 17:07:34 | Decentraland (MANA) | Buy | 148.15 | 0.81 | 120.12 | 0.120002 |
| 2021-09-17 17:10:08 | Polymath Network (POL | Buy | 173 | 0.731 | 126.59 | 0.126463 |
| 2021-09-17 17:12:38 | Filecoin (FIL) | Sell | 0.5 | 85.7179 | 42.86 | 0.042859 |
| 2021-09-17 17:19:38 | Filecoin (FIL) | Buy | 0.5 | 85.1153 | 42.6 | 0.042558 |
| 2021-09-17 17:25:06 | Synthetix Networ... (SN) | Buy | 1.485 | 12.5384 | 18.64 | 0.01862 |
| 2021-09-17 17:25:10 | Synthetix Networ... (SN) | Buy | 0.015 | 12.5384 | 0.19 | 0.000188 |
| 2021-09-17 17:40:55 | Synthetix Networ... (SN) | Buy | 1.5 | 12.4487 | 18.69 | 0.018673 |
| 2021-09-17 17:44:04 | Filecoin (FIL) | Buy | 0.5 | 84.5128 | 42.3 | 0.042256 |
| 2021-09-17 17:47:56 | USD Coin (USDC) | Sell | 33.3503311 | 1.0000139 | 33.35 | 0.033317 |
| 2021-09-17 17:48:28 | Synthetix Networ... (SN) | Sell | 1.5 | 12.5384 | 18.81 | 0.018808 |
| 2021-09-17 17:51:59 | Synthetix Networ... (SN) | Sell | 1.5 | 12.6282 | 18.94 | 0.018942 |
| 2021-09-17 17:52:22 | Filecoin (FIL) | Sell | 0.5 | 85.1153 | 42.56 | 0.042558 |
| 2021-09-17 17:56:41 | Synthetix Networ... (SN) | Sell | 1.5 | 12.7179 | 19.08 | 0.019077 |
| 2021-09-17 17:56:58 | Shiba Inu (SHIB) | Sell | 455,894 | 0.00000856 | 3.9 | 0.003902 |
| 2021-09-17 17:59:24 | Filecoin (FIL) | Sell | 0.5 | 85.7179 | 42.86 | 0.042859 |
| 2021-09-17 18:10:15 | USD Coin (USDC) | Buy | 30.6970722 | 1.0000139 | 30.73 | 0.030728 |
| 2021-09-17 18:10:15 | USD Coin (USDC) | Buy | 3.01486178 | 1.0000139 | 3.02 | 0.003018 |
| 2021-09-17 18:12:46 | Synthetix Networ... (SN) | Sell | 1.5 | 12.8076 | 19.21 | 0.019211 |
| 2021-09-17 18:13:08 | Filecoin (FIL) | Sell | 0.5 | 86.3205 | 43.16 | 0.04316 |

| 2021-09-17 18:21:34 | Filecoin (FIL) | Buy | 0.5 | 85.7179 | 42.9 | 0.042859 |
|---|---|---|---|---|---|---|
| 2021-09-17 18:36:56 | Polymath Network (POL | Buy | 8 | 0.7187 | 5.76 | 0.011499 |
| 2021-09-17 18:37:04 | Polygon (MATIC) | Buy | 13.2 | 1.4102 | 18.65 | 0.037229 |
| 2021-09-17 18:37:10 | Uniswap (UNI) | Buy | 0.143124 | 24.4444 | 3.51 | 0.006997 |
| 2021-09-17 18:44:19 | Synthetix Networ... (SN) | Sell | 1.5 | 12.8974 | 19.35 | 0.019346 |
| 2021-09-17 19:14:46 | Synthetix Networ... (SN) | Sell | 1.5 | 12.9871 | 19.48 | 0.019481 |
| 2021-09-17 19:20:12 | USD Coin (USDC) | Buy | 30.7855436 | 1.0000139 | 30.82 | 0.030817 |
| 2021-09-17 19:20:14 | USD Coin (USDC) | Buy | 2.92643957 | 1.0000139 | 2.93 | 0.002929 |
| 2021-09-17 19:22:27 | USD Coin (USDC) | Buy | 33.7119451 | 1.0000139 | 33.75 | 0.033746 |
| 2021-09-17 19:23:34 | Filecoin (FIL) | Buy | 0.5 | 85.1153 | 42.6 | 0.042558 |
| 2021-09-17 19:26:40 | Alchemy Pay (ACH) | Sell | 2,591.4 | 0.077938 | 201.97 | 0.201969 |
| 2021-09-17 19:26:52 | Alchemy Pay (ACH) | Buy | 1,025.7 | 0.078002 | 80.17 | 0.160013 |
| 2021-09-17 19:28:04 | Shiba Inu (SHIB) | Buy | 455,894 | 0.00000837 | 3.82 | 0.003816 |
| 2021-09-17 19:39:47 | Alchemy Pay (ACH) | Buy | 1,558 | 0.076985 | 120.06 | 0.119943 |
| 2021-09-17 19:39:47 | Alchemy Pay (ACH) | Buy | 0.8 | 0.076985 | 0.06 | 6.16E-05 |
| 2021-09-17 19:57:50 | Synthetix Networ... (SN) | Buy | 1.5 | 12.8974 | 19.37 | 0.019346 |
| 2021-09-17 20:05:24 | Filecoin (FIL) | Sell | 0.5 | 85.7179 | 42.86 | 0.042859 |
| 2021-09-17 20:18:16 | AAVE | Sell | 0.094 | 358.883 | 33.74 | 0.033735 |
| 2021-09-17 20:19:11 | USD Coin (USDC) | Buy | 33.7119869 | 1.0000139 | 33.75 | 0.033746 |
| 2021-09-17 20:19:42 | Synthetix Networ... (SN) | Sell | 1.5 | 12.9871 | 19.48 | 0.019481 |
| 2021-09-17 20:35:05 | Uniswap (UNI) | Sell | 8.403717 | 24.6118 | 206.83 | 0.413661 |
| 2021-09-17 20:35:22 | Uniswap (UNI) | Buy | 3.250025 | 24.613 | 80.15 | 0.159986 |
| 2021-09-17 20:36:45 | Synthetix Networ... (SN) | Buy | 1.5 | 12.8974 | 19.37 | 0.019346 |

| 2021-09-17 21:00:02 | USD Coin (USDC) | Buy | 33.7120057 | 1.0000139 | 33.75 | 0.033746 |
|---|---|---|---|---|---|---|
| 2021-09-17 21:00:26 | Synthetix Networ... (SN] | Sell | 1.5 | 12.9871 | 19.48 | 0.019481 |
| 2021-09-17 21:12:08 | AAVE | Sell | 0.093 | 362.456 | 33.71 | 0.033708 |
| 2021-09-17 21:12:35 | 0x (ZRX) | Sell | 184.51683 | 1.103028 | 203.53 | 0.407054 |
| 2021-09-17 21:12:57 | Synthetix Networ... (SN] | Buy | 6.179 | 12.948 | 80.17 | 0.160011 |
| 2021-09-17 21:14:09 | USD Coin (USDC) | Buy | 33.7119382 | 1.0000139 | 33.75 | 0.033746 |
| 2021-09-17 21:16:14 | USD Coin (USDC) | Buy | 33.7119792 | 1.0000139 | 33.75 | 0.033746 |
| 2021-09-17 21:17:07 | Cardano (ADA) | Sell | 34.2 | 2.3811 | 81.43 | 0.162867 |
| 2021-09-17 21:17:34 | Solana (SOL) | Buy | 0.549 | 145.882 | 80.25 | 0.160178 |
| 2021-09-17 21:34:20 | USD Coin (USDC) | Buy | 31.3210476 | 1.0000139 | 31.35 | 0.031353 |
| 2021-09-17 21:34:20 | USD Coin (USDC) | Buy | 2.39097917 | 1.0000139 | 2.39 | 0.002393 |
| 2021-09-17 21:34:39 | Filecoin (FIL) | Sell | 0.5 | 86.3205 | 43.16 | 0.04316 |
| 2021-09-17 21:38:07 | Synthetix Networ... (SN] | Sell | 1.5 | 13.0769 | 19.62 | 0.019615 |
| 2021-09-17 21:58:11 | Decentraland (MANA) | Sell | 245.6 | 0.828 | 203.36 | 0.406714 |
| 2021-09-17 21:58:34 | Chainlink (LINK) | Buy | 2.8 | 28.62614 | 80.31 | 0.160306 |
| 2021-09-17 21:59:10 | Solana (SOL) | Buy | 0.273 | 147.025 | 40.22 | 0.080276 |
| 2021-09-17 21:59:22 | Ampleforth Gover... (FO | Buy | 2.694 | 14.849 | 40.08 | 0.080006 |
| 2021-09-17 22:06:41 | Solana (SOL) | Buy | 0.41 | 146.582 | 60.16 | 0.060099 |
| 2021-09-17 22:11:54 | Filecoin (FIL) | Sell | 0.053 | 86.923 | 4.61 | 0.004607 |
| 2021-09-17 22:11:54 | Filecoin (FIL) | Sell | 0.44 | 86.923 | 38.25 | 0.038246 |
| 2021-09-17 22:11:54 | Filecoin (FIL) | Sell | 0.007 | 86.923 | 0.61 | 0.000608 |
| 2021-09-17 22:17:26 | Uniswap (UNI) | Sell | 3.250025 | 25.0185 | 81.31 | 0.162622 |
| 2021-09-17 22:17:53 | Uniswap (UNI) | Buy | 3.201486 | 24.9838 | 80.15 | 0.159971 |

| 2021-09-17 22:23:00 | Synthetix Networ... (SN) | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |
| 2021-09-17 22:29:15 | Synthetix Networ... (SN) | Sell | 2 | 13.1455 | 26.29 | 0.052582 |
| 2021-09-17 22:29:15 | Synthetix Networ... (SN) | Sell | 4.179 | 13.1454 | 54.93 | 0.109869 |
| 2021-09-17 22:29:33 | Synthetix Networ... (SN) | Buy | 6 | 13.1556 | 79.01 | 0.078934 |
| 2021-09-17 22:37:21 | USD Coin (USDC) | Buy | 31.4108677 | 1.0000139 | 31.44 | 0.031443 |
| 2021-09-17 22:37:22 | USD Coin (USDC) | Buy | 2.30109037 | 1.0000139 | 2.3 | 0.002303 |
| 2021-09-17 22:37:53 | Alchemy Pay (ACH) | Sell | 2,583.7 | 0.078196 | 202.04 | 0.202035 |
| 2021-09-17 22:38:03 | Alchemy Pay (ACH) | Buy | 0.7 | 0.078218 | 0.05 | 0.00011 |
| 2021-09-17 22:38:11 | Alchemy Pay (ACH) | Buy | 1,022 | 0.078218 | 80.02 | 0.079939 |
| 2021-09-17 22:42:38 | AAVE | Sell | 0.092 | 366.065 | 33.68 | 0.033678 |
| 2021-09-17 22:49:11 | Polygon (MATIC) | Sell | 13.8 | 1.4355 | 19.81 | 0.03962 |
| 2021-09-17 22:49:11 | Polygon (MATIC) | Sell | 34.8 | 1.4355 | 49.96 | 0.099911 |
| 2021-09-17 22:49:11 | Polygon (MATIC) | Sell | 106.8 | 1.4355 | 153.31 | 0.306623 |
| 2021-09-17 22:50:25 | 0x (ZRX) | Buy | 72 | 1.108063 | 79.86 | 0.079781 |
| 2021-09-17 22:50:42 | 0x (ZRX) | Buy | 0.19807 | 1.108063 | 0.22 | 0.000219 |
| 2021-09-17 22:56:17 | USD Coin (USDC) | Buy | 31.5010474 | 1.0000139 | 31.53 | 0.031533 |
| 2021-09-17 22:56:23 | USD Coin (USDC) | Buy | 2.21091851 | 1.0000139 | 2.21 | 0.002213 |
| 2021-09-17 22:57:02 | USD Coin (USDC) | Buy | 33.7119884 | 1.0000139 | 33.75 | 0.033746 |
| 2021-09-17 22:58:16 | Chainlink (LINK) | Sell | 2.8 | 29.08715 | 81.44 | 0.162888 |
| 2021-09-17 22:59:29 | Chainlink (LINK) | Buy | 2.75 | 29.14575 | 80.31 | 0.160302 |
| 2021-09-17 23:10:44 | Solana (SOL) | Sell | 0.683 | 148.289 | 101.28 | 0.101281 |
| 2021-09-17 23:10:46 | Solana (SOL) | Buy | 0.263 | 148.375 | 39.06 | 0.039023 |
| 2021-09-17 23:10:46 | Solana (SOL) | Buy | 0.007 | 148.375 | 1.04 | 0.001039 |

| 2021-09-17 23:13:38 | Dogecoin (DOGE) | Sell | 332.4 | 0.2449 | 81.4 | 0.16281 |
|---|---|---|---|---|---|---|
| 2021-09-17 23:13:47 | SUSHI | Buy | 6.15 | 13.013 | 80.19 | 0.16006 |
| 2021-09-17 23:17:40 | Solana (SOL) | Sell | 0.27 | 149.862 | 40.46 | 0.040463 |
| 2021-09-17 23:17:47 | Solana (SOL) | Buy | 0.265 | 151.04 | 40.11 | 0.080051 |
| 2021-09-17 23:20:00 | Solana (SOL) | Sell | 0.265 | 152.706 | 40.47 | 0.040467 |
| 2021-09-17 23:20:01 | Solana (SOL) | Buy | 0.011 | 152.783 | 1.68 | 0.003361 |
| 2021-09-17 23:20:01 | Solana (SOL) | Buy | 0.071 | 152.789 | 10.87 | 0.021696 |
| 2021-09-17 23:20:01 | Solana (SOL) | Buy | 0.18 | 152.789 | 27.53 | 0.027502 |
| 2021-09-17 23:20:26 | Filecoin (FIL) | Buy | 0.5 | 86.3205 | 43.2 | 0.04316 |
| 2021-09-17 23:21:06 | Solana (SOL) | Sell | 0.549 | 152.638 | 83.8 | 0.167597 |
| 2021-09-17 23:21:13 | Solana (SOL) | Buy | 0.395 | 152.224 | 60.19 | 0.060128 |
| 2021-09-17 23:21:30 | Cosmos (ATOM) | Buy | 2.3 | 35.253 | 81.16 | 0.081082 |
| 2021-09-17 23:29:38 | Alchemy Pay (ACH) | Buy | 200 | 0.077121 | 15.44 | 0.015424 |
| 2021-09-17 23:29:41 | Alchemy Pay (ACH) | Buy | 200 | 0.077121 | 15.44 | 0.015424 |
| 2021-09-17 23:29:48 | Alchemy Pay (ACH) | Buy | 1,156 | 0.077121 | 89.24 | 0.089152 |
| 2021-09-17 23:29:56 | Synthetix Networ... (SN] | Buy | 1.5 | 13.0769 | 19.63 | 0.019615 |
| 2021-09-17 23:31:58 | Solana (SOL) | Sell | 0.657 | 153.996 | 101.18 | 0.101175 |
| 2021-09-17 23:31:59 | Solana (SOL) | Buy | 0.26 | 153.943 | 40.07 | 0.040025 |
| 2021-09-17 23:50:12 | Solana (SOL) | Sell | 0.26 | 155.486 | 40.43 | 0.040426 |
| 2021-09-17 23:50:13 | Solana (SOL) | Buy | 0.258 | 155.423 | 40.18 | 0.080198 |
| 2021-09-17 23:57:39 | Solana (SOL) | Buy | 0.38 | 154.955 | 58.94 | 0.058883 |
| 2021-09-17 23:57:39 | Solana (SOL) | Buy | 0.008 | 154.955 | 1.24 | 0.00124 |
| 2021-09-18 00:03:33 | Synthetix Networ... (SN] | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |

| 2021-09-18 00:04:57 | Filecoin (FIL) | Buy | 0.5 | 85.7179 | 42.9 | 0.042859 |
|---|---|---|---|---|---|---|
| 2021-09-18 00:09:31 | Solana (SOL) | Sell | 0.646 | 156.759 | 101.27 | 0.101266 |
| 2021-09-18 00:09:32 | Solana (SOL) | Buy | 0.256 | 156.722 | 40.2 | 0.080242 |
| 2021-09-18 00:12:56 | Alchemy Pay (ACH) | Sell | 2,578.7 | 0.078334 | 202 | 0.202 |
| 2021-09-18 00:13:31 | Alchemy Pay (ACH) | Buy | 1,008.8 | 0.079308 | 80.17 | 0.160012 |
| 2021-09-18 00:22:03 | Solana (SOL) | Buy | 0.384 | 156.25 | 60.06 | 0.06 |
| 2021-09-18 00:23:22 | Alchemy Pay (ACH) | Buy | 1,533 | 0.078274 | 120.11 | 0.119994 |
| 2021-09-18 00:26:50 | Alchemy Pay (ACH) | Buy | 0.1 | 0.078274 | 0.01 | 7.83E-06 |
| 2021-09-18 00:28:33 | Cosmos (ATOM) | Sell | 2.3 | 35.918 | 82.61 | 0.165223 |
| 2021-09-18 00:29:25 | Solana (SOL) | Buy | 0.511 | 156.667 | 80.22 | 0.160114 |
| 2021-09-18 00:33:23 | Shiba Inu (SHIB) | Buy | 461,965 | 0.00000826 | 3.82 | 0.003816 |
| 2021-09-18 00:36:15 | Synthetix Networ... (SN] | Sell | 1.5 | 13.2564 | 19.88 | 0.019885 |
| 2021-09-18 00:43:30 | Solana (SOL) | Sell | 0.64 | 158.07 | 101.16 | 0.101165 |
| 2021-09-18 00:43:31 | Solana (SOL) | Buy | 0.253 | 158.324 | 40.14 | 0.080112 |
| 2021-09-18 00:44:03 | Shiba Inu (SHIB) | Buy | 467,627 | 0.00000816 | 3.82 | 0.003816 |
| 2021-09-18 00:47:04 | Solana (SOL) | Buy | 0.381 | 157.847 | 60.2 | 0.06014 |
| 2021-09-18 00:53:18 | Ampleforth Gover... (FO | Sell | 2.694 | 15.117 | 40.73 | 0.040725 |
| 2021-09-18 00:54:25 | Ampleforth Gover... (FO | Buy | 2.649 | 15.104 | 40.09 | 0.080021 |
| 2021-09-18 01:00:51 | Synthetix Networ... (SN] | Sell | 1.5 | 13.3461 | 20.02 | 0.020019 |
| 2021-09-18 01:15:16 | Solana (SOL) | Sell | 0.511 | 159.185 | 81.34 | 0.162687 |
| 2021-09-18 01:16:22 | Decentraland (MANA) | Buy | 95.58 | 0.837 | 80.16 | 0.160001 |
| 2021-09-18 01:18:21 | Solana (SOL) | Sell | 0.634 | 159.685 | 101.24 | 0.10124 |
| 2021-09-18 01:18:22 | Solana (SOL) | Buy | 0.251 | 159.724 | 40.17 | 0.080181 |

| 2021-09-18 01:18:54 | Synthetix Networ... (SNX) | Sell | 6 | 13.3548 | 80.13 | 0.160258 |
|---|---|---|---|---|---|---|
| 2021-09-18 01:19:23 | Solana (SOL) | Buy | 0.377 | 159.243 | 60.09 | 0.060035 |
| 2021-09-18 01:19:27 | Enjin Coin (ENJ) | Buy | 47.37 | 1.688 | 80.12 | 0.159921 |
| 2021-09-18 01:24:05 | USD Coin (USDC) | Buy | 31.6821262 | 1.0000139 | 31.71 | 0.031714 |
| 2021-09-18 01:24:05 | USD Coin (USDC) | Buy | 2.02987382 | 1.0000139 | 2.03 | 0.002032 |
| 2021-09-18 01:27:08 | Solana (SOL) | Sell | 0.628 | 161.097 | 101.17 | 0.101169 |
| 2021-09-18 01:27:11 | Solana (SOL) | Buy | 0.248 | 161.382 | 40.1 | 0.080045 |
| 2021-09-18 01:28:35 | Solana (SOL) | Buy | 0.373 | 160.896 | 60.07 | 0.060014 |
| 2021-09-18 01:32:01 | Synthetix Networ... (SNX) | Buy | 1.5 | 13.2564 | 19.9 | 0.019885 |
| 2021-09-18 01:42:49 | Solana (SOL) | Buy | 0.469 | 160.006 | 75.12 | 0.075043 |
| 2021-09-18 01:46:45 | SUSHI | Buy | 9.35 | 12.843 | 120.2 | 0.120082 |
| 2021-09-18 02:14:53 | Shiba Inu (SHIB) | Buy | 474,017 | 0.00000805 | 3.82 | 0.003816 |
| 2021-09-18 02:21:25 | Filecoin (FIL) | Buy | 0.5 | 85.1153 | 42.6 | 0.042558 |
| 2021-09-18 02:22:14 | Synthetix Networ... (SNX) | Buy | 1.5 | 13.1666 | 19.77 | 0.01975 |
| 2021-09-18 02:22:29 | Shiba Inu (SHIB) | Buy | 479,979 | 0.00000795 | 3.82 | 0.003816 |
| 2021-09-18 02:40:36 | Synthetix Networ... (SNX) | Buy | 1.5 | 13.0769 | 19.63 | 0.019615 |
| 2021-09-18 02:48:33 | Synthetix Networ... (SNX) | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |
| 2021-09-18 02:53:50 | Synthetix Networ... (SNX) | Sell | 1.5 | 13.2564 | 19.88 | 0.019885 |
| 2021-09-18 03:01:07 | Synthetix Networ... (SNX) | Sell | 1.5 | 13.3461 | 20.02 | 0.020019 |
| 2021-09-18 03:25:01 | Synthetix Networ... (SNX) | Sell | 1.5 | 13.4358 | 20.15 | 0.020154 |
| 2021-09-18 03:25:48 | Filecoin (FIL) | Sell | 0.5 | 85.7179 | 42.86 | 0.042859 |
| 2021-09-18 03:27:05 | Synthetix Networ... (SNX) | Buy | 1.5 | 13.3461 | 20.04 | 0.020019 |
| 2021-09-18 03:35:15 | USD Coin (USDC) | Buy | 31.7731151 | 1.0000139 | 31.81 | 0.031805 |

| 2021-09-18 03:35:15 | USD Coin (USDC) | Buy | 1.93890139 | 1.0000139 | 1.94 | 0.001941 |
|---|---|---|---|---|---|---|
| 2021-09-18 03:39:32 | Synthetix Networ... (SN) | Sell | 1.5 | 13.4358 | 20.15 | 0.020154 |
| 2021-09-18 03:41:50 | Ampleforth Gover... (FO | Sell | 2.649 | 15.377 | 40.73 | 0.040734 |
| 2021-09-18 03:42:01 | Ampleforth Gover... (FO | Buy | 2.602 | 15.377 | 40.09 | 0.080022 |
| 2021-09-18 03:50:11 | Synthetix Networ... (SN) | Sell | 1.5 | 13.5256 | 20.29 | 0.020288 |
| 2021-09-18 04:04:14 | Solana (SOL) | Sell | 1.09 | 162.27 | 176.87 | 0.176874 |
| 2021-09-18 04:04:15 | Solana (SOL) | Buy | 0.247 | 162.228 | 40.11 | 0.04007 |
| 2021-09-18 04:11:34 | Solana (SOL) | Sell | 0.247 | 163.854 | 40.47 | 0.040472 |
| 2021-09-18 04:11:35 | Solana (SOL) | Buy | 0.01 | 163.819 | 1.64 | 0.001638 |
| 2021-09-18 04:11:35 | Solana (SOL) | Buy | 0.23 | 163.819 | 37.72 | 0.037678 |
| 2021-09-18 04:11:35 | Solana (SOL) | Buy | 0.005 | 163.819 | 0.82 | 0.000819 |
| 2021-09-18 04:13:02 | SUSHI | Sell | 3 | 13.11 | 39.33 | 0.07866 |
| 2021-09-18 04:13:02 | SUSHI | Sell | 12.5 | 13.11 | 163.88 | 0.32775 |
| 2021-09-18 04:14:24 | Solana (SOL) | Buy | 0.487 | 164.519 | 80.28 | 0.160242 |
| 2021-09-18 04:17:40 | Solana (SOL) | Buy | 0.368 | 163.162 | 60.1 | 0.060044 |
| 2021-09-18 04:23:19 | Synthetix Networ... (SN) | Buy | 1.5 | 13.4358 | 20.17 | 0.020154 |
| 2021-09-18 04:34:31 | Solana (SOL) | Buy | 0.74 | 162.375 | 120.28 | 0.120158 |
| 2021-09-18 04:34:31 | Solana (SOL) | Buy | 0.463 | 162.26 | 75.2 | 0.075126 |
| 2021-09-18 04:37:21 | Shiba Inu (SHIB) | Buy | 486,713 | 0.00000784 | 3.82 | 0.003816 |
| 2021-09-18 04:39:06 | Synthetix Networ... (SN) | Sell | 1.5 | 13.5256 | 20.29 | 0.020288 |
| 2021-09-18 04:49:30 | Filecoin (FIL) | Buy | 0.12 | 85.1153 | 10.22 | 0.010214 |
| 2021-09-18 04:49:58 | Filecoin (FIL) | Buy | 0.38 | 85.1153 | 32.38 | 0.032344 |
| 2021-09-18 04:54:32 | Synthetix Networ... (SN) | Buy | 1.5 | 13.4358 | 20.17 | 0.020154 |

| 2021-09-18 04:55:03 | Synthetix Networ... (SN] | Buy | 1.5 | 13.3461 | 20.04 | 0.020019 |
|---|---|---|---|---|---|---|
| 2021-09-18 04:55:05 | Decentraland (MANA) | Buy | 145.26 | 0.826 | 120.1 | 0.119985 |
| 2021-09-18 04:56:31 | Filecoin (FIL) | Buy | 0.5 | 84.5128 | 42.3 | 0.042256 |
| 2021-09-18 04:58:11 | Ampleforth Gover... (FC | Sell | 2.602 | 15.655 | 40.73 | 0.040734 |
| 2021-09-18 04:58:32 | Ampleforth Gover... (FC | Buy | 2.55 | 15.691 | 40.09 | 0.080024 |
| 2021-09-18 04:59:13 | Decentraland (MANA) | Buy | 0.02 | 0.826 | 0.02 | 1.65E-05 |
| 2021-09-18 04:59:13 | Enjin Coin (ENJ) | Buy | 72 | 1.666 | 120.07 | 0.119952 |
| 2021-09-18 04:59:26 | Uniswap (UNI) | Buy | 4.8 | 24.6582 | 118.48 | 0.118359 |
| 2021-09-18 04:59:26 | Uniswap (UNI) | Buy | 0.066536 | 24.6582 | 1.64 | 0.001641 |
| 2021-09-18 04:59:28 | Enjin Coin (ENJ) | Buy | 0.03 | 1.666 | 0.05 | 5E-05 |
| 2021-09-18 05:01:53 | USD Coin (USDC) | Sell | 33.3503197 | 1.0000139 | 33.35 | 0.033317 |
| 2021-09-18 05:01:58 | Filecoin (FIL) | Buy | 0.5 | 83.9102 | 42 | 0.041955 |
| 2021-09-18 05:02:03 | Synthetix Networ... (SN] | Buy | 1.5 | 13.2564 | 19.9 | 0.019885 |
| 2021-09-18 05:02:30 | Chainlink (LINK) | Buy | 4.1 | 28.76598 | 118.06 | 0.117941 |
| 2021-09-18 05:02:30 | Chainlink (LINK) | Buy | 0.08 | 28.76598 | 2.3 | 0.002301 |
| 2021-09-18 05:08:53 | Synthetix Networ... (SN] | Sell | 1.498 | 13.3461 | 19.99 | 0.019992 |
| 2021-09-18 05:08:58 | Synthetix Networ... (SN] | Sell | 0.002 | 13.3461 | 0.03 | 2.67E-05 |
| 2021-09-18 05:08:59 | Filecoin (FIL) | Sell | 0.5 | 84.5128 | 42.26 | 0.042256 |
| 2021-09-18 05:17:42 | Shiba Inu (SHIB) | Sell | 486,713 | 0.00000802 | 3.9 | 0.003903 |
| 2021-09-18 05:29:55 | Synthetix Networ... (SN] | Buy | 1.5 | 13.2564 | 19.9 | 0.019885 |
| 2021-09-18 05:39:47 | Synthetix Networ... (SN] | Buy | 1.5 | 13.1666 | 19.77 | 0.01975 |
| 2021-09-18 05:57:51 | Alchemy Pay (ACH) | Sell | 2,541.8 | 0.079505 | 202.09 | 0.202086 |
| 2021-09-18 05:58:02 | Alchemy Pay (ACH) | Buy | 200 | 0.079665 | 15.96 | 0.031866 |

| 2021-09-18 05:58:02 | Alchemy Pay (ACH) | Buy | 804.1 | 0.079666 | 64.19 | 0.128119 |
|---|---|---|---|---|---|---|
| 2021-09-18 06:06:16 | Alchemy Pay (ACH) | Buy | 1,526.2 | 0.078627 | 120.12 | 0.120001 |
| 2021-09-18 06:37:52 | Synthetix Networ... (SN) | Buy | 1.5 | 13.0769 | 19.63 | 0.019615 |
| 2021-09-18 06:47:01 | USD Coin (USDC) | Sell | 33.350317 | 1.0000139 | 33.35 | 0.033317 |
| 2021-09-18 06:50:27 | USD Coin (USDC) | Sell | 33.3503241 | 1.0000139 | 33.35 | 0.033317 |
| 2021-09-18 06:57:06 | Shiba Inu (SHIB) | Buy | 486,713 | 0.00000784 | 3.82 | 0.003816 |
| 2021-09-18 06:57:28 | Ampleforth Gover... (FC) | Buy | 3.977 | 15.09 | 60.07 | 0.060013 |
| 2021-09-18 07:03:19 | Synthetix Networ... (SN) | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |
| 2021-09-18 07:07:28 | Filecoin (FIL) | Sell | 0.5 | 85.1153 | 42.56 | 0.042558 |
| 2021-09-18 07:08:06 | Filecoin (FIL) | Sell | 0.5 | 85.7179 | 42.86 | 0.042859 |
| 2021-09-18 07:26:42 | 0x (ZRX) | Sell | 72.19807 | 1.124944 | 81.22 | 0.162438 |
| 2021-09-18 07:26:55 | Cosmos (ATOM) | Buy | 2.1 | 39.49 | 83.01 | 0.082929 |
| 2021-09-18 07:32:13 | Filecoin (FIL) | Buy | 0.5 | 85.1153 | 42.6 | 0.042558 |
| 2021-09-18 07:36:45 | Cosmos (ATOM) | Buy | 3.1 | 38.936 | 120.82 | 0.120702 |
| 2021-09-18 07:36:58 | Synthetix Networ... (SN) | Buy | 1.5 | 13.0769 | 19.63 | 0.019615 |
| 2021-09-18 08:11:33 | Synthetix Networ... (SN) | Buy | 1.5 | 12.9871 | 19.5 | 0.019481 |
| 2021-09-18 08:18:16 | Synthetix Networ... (SN) | Sell | 1.5 | 13.0769 | 19.62 | 0.019615 |
| 2021-09-18 08:21:53 | Synthetix Networ... (SN) | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |
| 2021-09-18 08:32:03 | Synthetix Networ... (SN) | Buy | 0.1 | 13.0769 | 1.31 | 0.001308 |
| 2021-09-18 08:32:07 | Synthetix Networ... (SN) | Buy | 1.4 | 13.0769 | 18.33 | 0.018308 |
| 2021-09-18 08:39:15 | Solana (SOL) | Sell | 1.076 | 164.556 | 177.06 | 0.177062 |
| 2021-09-18 08:39:16 | Solana (SOL) | Buy | 0.24 | 164.62 | 39.55 | 0.039509 |
| 2021-09-18 08:39:16 | Solana (SOL) | Buy | 0.003 | 164.62 | 0.49 | 0.000494 |

| 2021-09-18 08:41:17 | Solana (SOL) | Buy | 0.366 | 163.96 | 60.07 | 0.060009 |
| 2021-09-18 08:45:23 | AAVE | Buy | 0.092 | 358.939 | 33.06 | 0.033022 |
| 2021-09-18 08:45:35 | Synthetix Networ... (SN) | Buy | 1.5 | 12.9871 | 19.5 | 0.019481 |
| 2021-09-18 08:50:06 | Shiba Inu (SHIB) | Sell | 486,713 | 0.00000802 | 3.9 | 0.003903 |
| 2021-09-18 08:53:58 | Filecoin (FIL) | Buy | 0.5 | 84.5128 | 42.3 | 0.042256 |
| 2021-09-18 08:57:33 | Synthetix Networ... (SN) | Buy | 1.5 | 12.8974 | 19.37 | 0.019346 |
| 2021-09-18 08:58:17 | Synthetix Networ... (SN) | Sell | 1.5 | 12.9871 | 19.48 | 0.019481 |
| 2021-09-18 08:59:59 | Filecoin (FIL) | Sell | 0.5 | 85.1153 | 42.56 | 0.042558 |
| 2021-09-18 09:02:30 | Filecoin (FIL) | Sell | 0.5 | 85.7179 | 42.86 | 0.042859 |
| 2021-09-18 09:08:27 | Filecoin (FIL) | Buy | 0.5 | 85.1153 | 42.6 | 0.042558 |
| 2021-09-18 09:16:34 | Filecoin (FIL) | Buy | 0.5 | 84.5128 | 42.3 | 0.042256 |
| 2021-09-18 09:22:04 | Synthetix Networ... (SN) | Buy | 1.5 | 12.8974 | 19.37 | 0.019346 |
| 2021-09-18 09:28:41 | Cosmos (ATOM) | Sell | 5.2 | 39.86 | 207.27 | 0.414544 |
| 2021-09-18 09:28:50 | Cosmos (ATOM) | Buy | 2 | 39.974 | 80.11 | 0.159896 |
| 2021-09-18 09:30:18 | USD Coin (USDC) | Sell | 33.350323 | 1.0000139 | 33.35 | 0.033317 |
| 2021-09-18 09:41:01 | USD Coin (USDC) | Sell | 33.3503402 | 1.0000139 | 33.35 | 0.033317 |
| 2021-09-18 09:45:15 | Cosmos (ATOM) | Buy | 3.1 | 39.453 | 122.43 | 0.122304 |
| 2021-09-18 09:57:20 | AAVE | Buy | 0.09 | 355.401 | 32.02 | 0.031986 |
| 2021-09-18 09:57:20 | AAVE | Buy | 0.003 | 355.401 | 1.07 | 0.001066 |
| 2021-09-18 09:57:49 | Synthetix Networ... (SN) | Buy | 1.5 | 12.8076 | 19.23 | 0.019211 |
| 2021-09-18 09:57:49 | USD Coin (USDC) | Sell | 30.9850141 | 1.0000139 | 30.99 | 0.030954 |
| 2021-09-18 09:58:28 | USD Coin (USDC) | Sell | 2.36532712 | 1.0000139 | 2.37 | 0.002363 |
| 2021-09-18 10:07:38 | Filecoin (FIL) | Buy | 0.5 | 83.9102 | 42 | 0.041955 |

| 2021-09-18 10:15:21 | USD Coin (USDC) | Sell | 33.3503265 | 1.0000139 | 33.35 | 0.033317 |
|---|---|---|---|---|---|---|
| 2021-09-18 10:42:53 | Synthetix Networ... (SN) | Sell | 1.5 | 12.8974 | 19.35 | 0.019346 |
| 2021-09-18 10:52:10 | Alchemy Pay (ACH) | Sell | 2,530.3 | 0.079863 | 202.08 | 0.202077 |
| 2021-09-18 10:52:28 | Alchemy Pay (ACH) | Buy | 592.3 | 0.080296 | 47.65 | 0.095119 |
| 2021-09-18 10:52:31 | Alchemy Pay (ACH) | Buy | 404.1 | 0.080296 | 32.48 | 0.032448 |
| 2021-09-18 10:53:02 | Synthetix Networ... (SN) | Sell | 1.5 | 12.9871 | 19.48 | 0.019481 |
| 2021-09-18 10:54:57 | Alchemy Pay (ACH) | Buy | 1,514 | 0.079217 | 120.05 | 0.119935 |
| 2021-09-18 10:54:58 | Alchemy Pay (ACH) | Buy | 0.9 | 0.079217 | 0.07 | 7.13E-05 |
| 2021-09-18 11:00:48 | Alchemy Pay (ACH) | Sell | 2,510.4 | 0.080463 | 201.99 | 0.201994 |
| 2021-09-18 11:01:00 | Alchemy Pay (ACH) | Buy | 995.8 | 0.08034 | 80.16 | 0.160005 |
| 2021-09-18 11:06:17 | Synthetix Networ... (SN) | Buy | 1.5 | 12.8974 | 19.37 | 0.019346 |
| 2021-09-18 11:08:54 | Alchemy Pay (ACH) | Sell | 995.8 | 0.081226 | 80.88 | 0.080885 |
| 2021-09-18 11:09:03 | Alchemy Pay (ACH) | Buy | 986.9 | 0.081063 | 80.16 | 0.160002 |
| 2021-09-18 11:09:16 | Shiba Inu (SHIB) | Buy | 486,713 | 0.00000784 | 3.82 | 0.003816 |
| 2021-09-18 11:11:14 | Solana (SOL) | Buy | 0.46 | 163.054 | 75.08 | 0.075005 |
| 2021-09-18 11:17:44 | Alchemy Pay (ACH) | Buy | 1,499.9 | 0.080006 | 120.12 | 0.120001 |
| 2021-09-18 11:19:27 | Shiba Inu (SHIB) | Buy | 493,002 | 0.00000774 | 3.82 | 0.003816 |
| 2021-09-18 11:55:07 | Synthetix Networ... (SN) | Buy | 1.5 | 12.8076 | 19.23 | 0.019211 |
| 2021-09-18 12:33:21 | Polymath Network (POL) | Buy | 187 | 0.7087 | 132.66 | 0.132527 |
| 2021-09-18 12:55:04 | Synthetix Networ... (SN) | Buy | 1.5 | 12.7179 | 19.1 | 0.019077 |
| 2021-09-18 12:59:34 | Cosmos (ATOM) | Sell | 5.1 | 40.877 | 208.47 | 0.416945 |
| 2021-09-18 13:00:39 | Polygon (MATIC) | Buy | 59.1 | 1.3544 | 80.21 | 0.16009 |
| 2021-09-18 13:02:09 | Filecoin (FIL) | Buy | 0.5 | 83.3076 | 41.7 | 0.041654 |

| 2021-09-18 13:02:44 | USD Coin (USDC) | Sell | 30.8076269 | 1.0000139 | 30.81 | 0.030777 |
| 2021-09-18 13:02:44 | USD Coin (USDC) | Sell | 2.54269037 | 1.0000139 | 2.54 | 0.00254 |
| 2021-09-18 13:03:39 | AAVE | Buy | 0.094 | 351.897 | 33.11 | 0.033078 |
| 2021-09-18 13:04:28 | USD Coin (USDC) | Sell | 30.7191585 | 1.0000139 | 30.72 | 0.030689 |
| 2021-09-18 13:04:28 | USD Coin (USDC) | Sell | 2.63116419 | 1.0000139 | 2.63 | 0.002629 |
| 2021-09-18 13:05:13 | Filecoin (FIL) | Buy | 0.495 | 82.7051 | 40.98 | 0.040939 |
| 2021-09-18 13:05:13 | Filecoin (FIL) | Buy | 0.005 | 82.7051 | 0.41 | 0.000414 |
| 2021-09-18 13:05:23 | Synthetix Networ... (SN) | Buy | 1.5 | 12.6282 | 18.96 | 0.018942 |
| 2021-09-18 13:06:50 | USD Coin (USDC) | Sell | 30.6309604 | 1.0000139 | 30.63 | 0.030601 |
| 2021-09-18 13:06:53 | USD Coin (USDC) | Sell | 2.71938263 | 1.0000139 | 2.72 | 0.002717 |
| 2021-09-18 13:12:24 | Synthetix Networ... (SN) | Buy | 1.5 | 12.5384 | 18.83 | 0.018808 |
| 2021-09-18 13:13:14 | USD Coin (USDC) | Sell | 33.3503445 | 1.0000139 | 33.35 | 0.033317 |
| 2021-09-18 13:30:19 | Shiba Inu (SHIB) | Buy | 499,455 | 0.00000764 | 3.82 | 0.003816 |
| 2021-09-18 13:30:58 | USD Coin (USDC) | Sell | 33.3503304 | 1.0000139 | 33.35 | 0.033317 |
| 2021-09-18 13:42:37 | Filecoin (FIL) | Sell | 0.5 | 83.3076 | 41.65 | 0.041654 |
| 2021-09-18 13:50:12 | Synthetix Networ... (SN) | Sell | 1.484 | 12.6282 | 18.74 | 0.01874 |
| 2021-09-18 13:50:12 | Synthetix Networ... (SN) | Sell | 0.016 | 12.6282 | 0.2 | 0.000202 |
| 2021-09-18 14:40:47 | Alchemy Pay (ACH) | Sell | 2,486.8 | 0.081264 | 202.09 | 0.202087 |
| 2021-09-18 14:40:55 | Solana (SOL) | Buy | 0.579 | 160.683 | 93.22 | 0.186071 |
| 2021-09-18 14:41:08 | Alchemy Pay (ACH) | Buy | 981 | 0.081555 | 80.17 | 0.160011 |
| 2021-09-18 14:57:03 | Synthetix Networ... (SN) | Buy | 1.5 | 12.5384 | 18.83 | 0.018808 |
| 2021-09-18 14:59:39 | Synthetix Networ... (SN) | Buy | 1.5 | 12.4487 | 18.69 | 0.018673 |
| 2021-09-18 15:07:40 | Synthetix Networ... (SN) | Sell | 1.5 | 12.5384 | 18.81 | 0.018808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-18 15:16:35 | Shiba Inu (SHIB) | Sell | 499,455 | 0.00000781 | 3.9 | 0.003901 |
| 2021-09-18 15:24:31 | Filecoin (FIL) | Sell | 0.276 | 83.9102 | 23.16 | 0.023159 |
| 2021-09-18 15:24:33 | Filecoin (FIL) | Sell | 0.22 | 83.9102 | 18.46 | 0.01846 |
| 2021-09-18 15:25:11 | Filecoin (FIL) | Sell | 0.004 | 83.9102 | 0.34 | 0.000336 |
| 2021-09-18 15:30:53 | Solana (SOL) | Sell | 1.648 | 164.34 | 270.83 | 0.270832 |
| 2021-09-18 15:30:53 | Solana (SOL) | Buy | 0.24 | 164.37 | 39.49 | 0.039449 |
| 2021-09-18 15:30:53 | Solana (SOL) | Buy | 0.004 | 164.37 | 0.66 | 0.000657 |
| 2021-09-18 15:32:18 | Solana (SOL) | Buy | 0.367 | 163.711 | 60.14 | 0.060082 |
| 2021-09-18 15:40:53 | Alchemy Pay (ACH) | Buy | 1,490.9 | 0.079547 | 118.83 | 0.237193 |
| 2021-09-18 15:51:08 | Synthetix Networ... (SN) | Buy | 1.5 | 12.4487 | 18.69 | 0.018673 |
| 2021-09-18 15:51:53 | Synthetix Networ... (SN) | Buy | 1.5 | 12.3589 | 18.56 | 0.018538 |
| 2021-09-18 15:59:06 | Synthetix Networ... (SN) | Sell | 1.5 | 12.4487 | 18.67 | 0.018673 |
| 2021-09-18 16:10:34 | USD Coin (USDC) | Buy | 33.7119832 | 1.0000139 | 33.75 | 0.033746 |
| 2021-09-18 16:15:15 | Synthetix Networ... (SN) | Sell | 1.4 | 12.5384 | 17.55 | 0.017554 |
| 2021-09-18 16:15:15 | Synthetix Networ... (SN) | Sell | 0.1 | 12.5384 | 1.25 | 0.001254 |
| 2021-09-18 16:15:29 | USD Coin (USDC) | Buy | 30.8741949 | 1.0000139 | 30.91 | 0.030906 |
| 2021-09-18 16:15:29 | USD Coin (USDC) | Buy | 2.83775017 | 1.0000139 | 2.84 | 0.002841 |
| 2021-09-18 16:15:46 | Solana (SOL) | Sell | 0.611 | 165.617 | 101.19 | 0.101192 |
| 2021-09-18 16:16:51 | Solana (SOL) | Buy | 0.24 | 167.263 | 40.22 | 0.080286 |
| 2021-09-18 16:17:25 | Solana (SOL) | Sell | 1.227 | 166.86 | 204.74 | 0.409474 |
| 2021-09-18 16:17:26 | Solana (SOL) | Buy | 0.36 | 166.759 | 60.09 | 0.060033 |
| 2021-09-18 16:17:29 | Filecoin (FIL) | Sell | 0.5 | 84.5128 | 42.26 | 0.042256 |
| 2021-09-18 16:19:17 | 0x (ZRX) | Buy | 71.63998 | 1.116077 | 80.12 | 0.159911 |

| 2021-09-18 16:27:48 | Solana (SOL) | Sell | 0.6 | 168.701 | 101.22 | 0.101221 |
|---|---|---|---|---|---|---|
| 2021-09-18 16:27:49 | Solana (SOL) | Buy | 0.238 | 168.618 | 40.21 | 0.080262 |
| 2021-09-18 16:28:34 | Solana (SOL) | Buy | 0.357 | 168.11 | 60.08 | 0.060015 |
| 2021-09-18 16:32:45 | Solana (SOL) | Sell | 0.595 | 170.068 | 101.19 | 0.10119 |
| 2021-09-18 16:32:47 | Solana (SOL) | Buy | 0.236 | 170.176 | 40.2 | 0.040162 |
| 2021-09-18 16:36:35 | Alchemy Pay (ACH) | Sell | 2,471.9 | 0.08123 | 200.79 | 0.200792 |
| 2021-09-18 16:36:48 | Alchemy Pay (ACH) | Buy | 322 | 0.081355 | 26.25 | 0.052393 |
| 2021-09-18 16:36:48 | Alchemy Pay (ACH) | Buy | 100 | 0.081355 | 8.14 | 0.008136 |
| 2021-09-18 16:36:48 | Alchemy Pay (ACH) | Buy | 561.4 | 0.081355 | 45.72 | 0.045673 |
| 2021-09-18 16:38:16 | Solana (SOL) | Buy | 0.354 | 169.494 | 60.06 | 0.060001 |
| 2021-09-18 17:00:28 | Solana (SOL) | Buy | 0.445 | 168.557 | 75.08 | 0.075008 |
| 2021-09-18 17:03:30 | Alchemy Pay (ACH) | Buy | 1,495.5 | 0.080241 | 120.12 | 0.12 |
| 2021-09-18 17:16:16 | Alchemy Pay (ACH) | Sell | 2,478.9 | 0.081502 | 202.04 | 0.202035 |
| 2021-09-18 17:16:24 | Alchemy Pay (ACH) | Buy | 980.6 | 0.081572 | 80.15 | 0.159979 |
| 2021-09-18 17:18:01 | Solana (SOL) | Sell | 1.035 | 170.943 | 176.93 | 0.176926 |
| 2021-09-18 17:18:02 | Solana (SOL) | Buy | 0.234 | 170.91 | 40.07 | 0.079986 |
| 2021-09-18 17:19:26 | Filecoin (FIL) | Buy | 0.5 | 83.9102 | 42 | 0.041955 |
| 2021-09-18 17:20:52 | Solana (SOL) | Buy | 0.35 | 170.395 | 59.7 | 0.059638 |
| 2021-09-18 17:20:53 | Solana (SOL) | Buy | 0.003 | 170.395 | 0.51 | 0.000511 |
| 2021-09-18 17:25:33 | Solana (SOL) | Buy | 0.443 | 169.453 | 75.14 | 0.075068 |
| 2021-09-18 17:25:40 | Synthetix Networ... (SN) | Buy | 1.5 | 12.4487 | 18.69 | 0.018673 |
| 2021-09-18 17:29:30 | 0x (ZRX) | Buy | 108.93899 | 1.101534 | 120.12 | 0.12 |
| 2021-09-18 17:41:27 | Alchemy Pay (ACH) | Buy | 1,490.6 | 0.080509 | 120.13 | 0.120007 |

| 2021-09-18 17:45:32 | Alchemy Pay (ACH) | Sell | 2,471.2 | 0.081775 | 202.08 | 0.202082 |
| 2021-09-18 17:46:59 | Alchemy Pay (ACH) | Buy | 973.4 | 0.082016 | 79.99 | 0.159669 |
| 2021-09-18 17:51:19 | Alchemy Pay (ACH) | Sell | 180.9 | 0.082921 | 15 | 0.015 |
| 2021-09-18 17:51:20 | Alchemy Pay (ACH) | Sell | 792.5 | 0.082921 | 65.71 | 0.065715 |
| 2021-09-18 17:51:38 | Alchemy Pay (ACH) | Buy | 961.1 | 0.08324 | 80.08 | 0.080002 |
| 2021-09-18 17:51:51 | Alchemy Pay (ACH) | Sell | 961.1 | 0.084074 | 80.8 | 0.080804 |
| 2021-09-18 17:52:55 | Alchemy Pay (ACH) | Buy | 944.9 | 0.08467 | 80.16 | 0.160009 |
| 2021-09-18 17:55:23 | Alchemy Pay (ACH) | Buy | 1,436 | 0.083566 | 120.12 | 0.120001 |
| 2021-09-18 17:58:38 | Filecoin (FIL) | Buy | 0.5 | 83.3076 | 41.7 | 0.041654 |
| 2021-09-18 17:59:11 | Synthetix Networ... (SN) | Buy | 1.5 | 12.3589 | 18.56 | 0.018538 |
| 2021-09-18 18:02:21 | Shiba Inu (SHIB) | Buy | 499,455 | 0.00000764 | 3.82 | 0.003816 |
| 2021-09-18 18:12:12 | Alchemy Pay (ACH) | Sell | 306.2 | 0.08488 | 25.99 | 0.02599 |
| 2021-09-18 18:12:13 | Alchemy Pay (ACH) | Sell | 2,074.7 | 0.08488 | 176.1 | 0.176101 |
| 2021-09-18 18:12:24 | Alchemy Pay (ACH) | Buy | 942 | 0.084898 | 80.05 | 0.079974 |
| 2021-09-18 18:12:28 | Alchemy Pay (ACH) | Buy | 0.4 | 0.084898 | 0.03 | 3.4E-05 |
| 2021-09-18 18:14:41 | Alchemy Pay (ACH) | Sell | 942.4 | 0.085749 | 80.81 | 0.08081 |
| 2021-09-18 18:14:57 | Alchemy Pay (ACH) | Buy | 920.9 | 0.086766 | 80.06 | 0.159806 |
| 2021-09-18 18:15:08 | Alchemy Pay (ACH) | Buy | 1,401.3 | 0.085635 | 120.12 | 0.12 |
| 2021-09-18 18:18:19 | USD Coin (USDC) | Sell | 28.8070684 | 1.00368361 | 28.91 | 0.028884 |
| 2021-09-18 18:18:19 | USD Coin (USDC) | Sell | 3.39367028 | 1.00368361 | 3.41 | 0.003403 |
| 2021-09-18 18:18:19 | USD Coin (USDC) | Sell | 1.14960581 | 1.00368361 | 1.15 | 0.001153 |
| 2021-09-18 18:24:49 | Synthetix Networ... (SN) | Buy | 1.5 | 12.2692 | 18.42 | 0.018404 |
| 2021-09-18 18:30:22 | USD Coin (USDC) | Sell | 33.3503304 | 1.00368361 | 33.47 | 0.03344 |

| 2021-09-18 18:42:23 | Synthetix Networ... (SN] | Sell | 1.5 | 12.3589 | 18.54 | 0.018538 |
|---|---|---|---|---|---|---|
| 2021-09-18 18:55:24 | Synthetix Networ... (SN] | Sell | 1.5 | 12.4487 | 18.67 | 0.018673 |
| 2021-09-18 19:15:19 | USD Coin (USDC) | Buy | 33.7119832 | 1.00368361 | 33.87 | 0.03387 |
| 2021-09-18 19:19:52 | USD Coin (USDC) | Buy | 33.7119451 | 1.00368361 | 33.87 | 0.03387 |
| 2021-09-18 19:47:10 | Alchemy Pay (ACH) | Sell | 2,322.2 | 0.086981 | 201.99 | 0.201987 |
| 2021-09-18 19:47:25 | Alchemy Pay (ACH) | Buy | 904.2 | 0.088472 | 80.16 | 0.159993 |
| 2021-09-18 19:48:21 | Alchemy Pay (ACH) | Buy | 1,374.3 | 0.087319 | 120.12 | 0.120003 |
| 2021-09-18 20:01:07 | Shiba Inu (SHIB) | Sell | 499,455 | 0.00000781 | 3.9 | 0.003901 |
| 2021-09-18 20:28:21 | Filecoin (FIL) | Sell | 0.5 | 83.9102 | 41.96 | 0.041955 |
| 2021-09-18 21:38:51 | Synthetix Networ... (SN] | Buy | 1.5 | 12.3589 | 18.56 | 0.018538 |
| 2021-09-18 21:40:41 | Filecoin (FIL) | Buy | 0.5 | 83.3076 | 41.7 | 0.041654 |
| 2021-09-18 21:55:40 | Synthetix Networ... (SN] | Buy | 1.5 | 12.2692 | 18.42 | 0.018404 |
| 2021-09-18 22:27:34 | Synthetix Networ... (SN] | Sell | 1.5 | 12.3589 | 18.54 | 0.018538 |
| 2021-09-18 22:27:52 | Filecoin (FIL) | Sell | 0.5 | 83.9102 | 41.96 | 0.041955 |
| 2021-09-18 23:30:20 | Synthetix Networ... (SN] | Sell | 1.5 | 12.4487 | 18.67 | 0.018673 |
| 2021-09-18 23:40:21 | Synthetix Networ... (SN] | Sell | 1.456 | 12.5384 | 18.26 | 0.018256 |
| 2021-09-18 23:40:21 | Synthetix Networ... (SN] | Sell | 0.044 | 12.5384 | 0.55 | 0.000552 |
| 2021-09-19 00:00:18 | USD Coin (USDC) | Buy | 33.7119869 | 1.00368361 | 33.87 | 0.03387 |
| 2021-09-19 00:01:17 | USD Coin (USDC) | Buy | 33.7120057 | 1.00368361 | 33.87 | 0.03387 |
| 2021-09-19 00:18:26 | Synthetix Networ... (SN] | Sell | 1.5 | 12.6282 | 18.94 | 0.018942 |
| 2021-09-19 00:28:08 | Synthetix Networ... (SN] | Buy | 1.5 | 12.5384 | 18.83 | 0.018808 |
| 2021-09-19 00:37:26 | Shiba Inu (SHIB) | Buy | 499,455 | 0.00000764 | 3.82 | 0.003816 |
| 2021-09-19 01:22:42 | Synthetix Networ... (SN] | Sell | 1.5 | 12.6282 | 18.94 | 0.018942 |

| 2021-09-19 01:43:13 | Synthetix Networ... (SN) | Sell | 1.5 | 12.7179 | 19.08 | 0.019077 |
| 2021-09-19 02:11:11 | Ampleforth Gover... (FC | Sell | 6.527 | 15.593 | 101.78 | 0.101776 |
| 2021-09-19 02:11:28 | Ampleforth Gover... (FC | Buy | 2.561 | 15.618 | 40.08 | 0.079995 |
| 2021-09-19 02:18:42 | Synthetix Networ... (SN) | Buy | 1.5 | 12.6282 | 18.96 | 0.018942 |
| 2021-09-19 02:25:52 | Solana (SOL) | Buy | 0.557 | 161.52 | 90.15 | 0.179933 |
| 2021-09-19 03:09:03 | Shiba Inu (SHIB) | Buy | 506,079 | 0.00000754 | 3.82 | 0.003816 |
| 2021-09-19 03:15:45 | USD Coin (USDC) | Sell | 28.695551 | 1.00368361 | 28.8 | 0.028772 |
| 2021-09-19 03:15:45 | USD Coin (USDC) | Sell | 3.41323983 | 1.00368361 | 3.43 | 0.003422 |
| 2021-09-19 03:15:45 | USD Coin (USDC) | Sell | 1.24153186 | 1.00368361 | 1.25 | 0.001245 |
| 2021-09-19 03:33:36 | Synthetix Networ... (SN) | Buy | 1.485 | 12.5384 | 18.64 | 0.01862 |
| 2021-09-19 03:33:36 | Synthetix Networ... (SN) | Buy | 0.015 | 12.5384 | 0.19 | 0.000188 |
| 2021-09-19 04:01:57 | Filecoin (FIL) | Buy | 0.5 | 83.3076 | 41.7 | 0.041654 |
| 2021-09-19 04:03:12 | USD Coin (USDC) | Sell | 33.350343 | 1.00368361 | 33.47 | 0.03344 |
| 2021-09-19 04:07:00 | USD Coin (USDC) | Sell | 33.3503445 | 1.00368361 | 33.47 | 0.03344 |
| 2021-09-19 04:17:44 | Synthetix Networ... (SN) | Buy | 1.5 | 12.4487 | 18.69 | 0.018673 |
| 2021-09-19 04:22:50 | Polygon (MATIC) | Buy | 89.8 | 1.3367 | 120.16 | 0.120036 |
| 2021-09-19 04:35:21 | Synthetix Networ... (SN) | Buy | 1.5 | 12.3589 | 18.56 | 0.018538 |
| 2021-09-19 04:38:36 | Shiba Inu (SHIB) | Buy | 512,192 | 0.00000745 | 3.82 | 0.003816 |
| 2021-09-19 04:38:53 | USD Coin (USDC) | Sell | 28.6905703 | 1.00368361 | 28.8 | 0.028767 |
| 2021-09-19 04:38:53 | USD Coin (USDC) | Sell | 3.38392054 | 1.00368361 | 3.4 | 0.003393 |
| 2021-09-19 04:39:59 | USD Coin (USDC) | Sell | 1.27583956 | 1.00368361 | 1.28 | 0.001279 |
| 2021-09-19 04:42:38 | Synthetix Networ... (SN) | Buy | 1.5 | 12.2692 | 18.42 | 0.018404 |
| 2021-09-19 04:42:45 | USD Coin (USDC) | Sell | 33.3503311 | 1.00368361 | 33.47 | 0.03344 |

| 2021-09-19 04:42:46 | Filecoin (FIL) | Buy | 0.5 | 82.7051 | 41.39 | 0.041353 |
|---|---|---|---|---|---|---|
| 2021-09-19 04:45:34 | USD Coin (USDC) | Sell | 33.3556549 | 1.00368361 | 33.48 | 0.066823 |
| 2021-09-19 04:45:35 | Synthetix Networ... (SN) | Buy | 1.5 | 12.1794 | 18.29 | 0.018269 |
| 2021-09-19 04:47:50 | Filecoin (FIL) | Buy | 0.5 | 82.1025 | 41.09 | 0.041051 |
| 2021-09-19 04:48:13 | Synthetix Networ... (SN) | Buy | 1.5 | 12.0897 | 18.15 | 0.018135 |
| 2021-09-19 04:48:32 | USD Coin (USDC) | Sell | 33.0776648 | 1.00368361 | 33.2 | 0.066266 |
| 2021-09-19 04:50:03 | USD Coin (USDC) | Sell | 33.278551 | 1.00368361 | 33.4 | 0.066669 |
| 2021-09-19 04:54:59 | Synthetix Networ... (SN) | Sell | 1.5 | 12.1794 | 18.27 | 0.018269 |
| 2021-09-19 05:00:36 | Synthetix Networ... (SN) | Buy | 1.5 | 12.0897 | 18.15 | 0.018135 |
| 2021-09-19 05:09:47 | Synthetix Networ... (SN) | Sell | 1.5 | 12.1794 | 18.27 | 0.018269 |
| 2021-09-19 05:14:33 | Synthetix Networ... (SN) | Sell | 1.5 | 12.2692 | 18.4 | 0.018404 |
| 2021-09-19 05:36:47 | Ampleforth Gover... (FC) | Sell | 2.559 | 15.9 | 40.69 | 0.040688 |
| 2021-09-19 05:36:47 | Ampleforth Gover... (FC) | Sell | 0.002 | 15.9 | 0.03 | 3.18E-05 |
| 2021-09-19 05:37:14 | Ampleforth Gover... (FC) | Buy | 0.065 | 15.982 | 1.04 | 0.001039 |
| 2021-09-19 05:37:14 | Ampleforth Gover... (FC) | Buy | 2.43 | 15.982 | 38.88 | 0.038836 |
| 2021-09-19 05:37:14 | Ampleforth Gover... (FC) | Buy | 0.008 | 15.982 | 0.13 | 0.000128 |
| 2021-09-19 05:56:14 | Synthetix Networ... (SN) | Sell | 1.5 | 12.3589 | 18.54 | 0.018538 |
| 2021-09-19 06:02:58 | Filecoin (FIL) | Sell | 0.5 | 82.7051 | 41.35 | 0.041353 |
| 2021-09-19 06:09:41 | Synthetix Networ... (SN) | Sell | 1.5 | 12.4487 | 18.67 | 0.018673 |
| 2021-09-19 06:26:24 | Synthetix Networ... (SN) | Buy | 1.5 | 12.3589 | 18.56 | 0.018538 |
| 2021-09-19 06:44:14 | Synthetix Networ... (SN) | Sell | 1.5 | 12.4487 | 18.67 | 0.018673 |
| 2021-09-19 07:07:55 | Synthetix Networ... (SN) | Sell | 1.5 | 12.5384 | 18.81 | 0.018808 |
| 2021-09-19 07:13:54 | Filecoin (FIL) | Sell | 0.5 | 83.3076 | 41.65 | 0.041654 |

| 2021-09-19 07:22:16 | Synthetix Networ... (SN) | Sell | 1.5 | 12.6282 | 18.94 | 0.018942 |
|---|---|---|---|---|---|---|
| 2021-09-19 07:30:54 | Ampleforth Gover... (FO | Sell | 2.5 | 16.255 | 40.64 | 0.040638 |
| 2021-09-19 07:30:54 | Ampleforth Gover... (FO | Sell | 0.003 | 16.255 | 0.05 | 4.88E-05 |
| 2021-09-19 07:31:05 | Ampleforth Gover... (FO | Buy | 2.427 | 16.485 | 40.09 | 0.080018 |
| 2021-09-19 07:37:52 | Ampleforth Gover... (FO | Sell | 2.427 | 16.783 | 40.73 | 0.040732 |
| 2021-09-19 07:38:03 | Ampleforth Gover... (FO | Buy | 0.001 | 16.899 | 0.02 | 3.38E-05 |
| 2021-09-19 07:38:11 | Ampleforth Gover... (FO | Buy | 2.367 | 16.899 | 40.04 | 0.04 |
| 2021-09-19 07:40:49 | Ampleforth Gover... (FO | Sell | 2.368 | 17.187 | 40.7 | 0.040699 |
| 2021-09-19 07:40:51 | Solana (SOL) | Buy | 0.011 | 160.92 | 1.77 | 0.00354 |
| 2021-09-19 07:40:51 | Solana (SOL) | Buy | 0.69 | 160.925 | 111.26 | 0.222077 |
| 2021-09-19 07:47:08 | Synthetix Networ... (SN) | Sell | 1.5 | 12.7179 | 19.08 | 0.019077 |
| 2021-09-19 08:20:25 | Filecoin (FIL) | Buy | 0.5 | 82.7051 | 41.39 | 0.041353 |
| 2021-09-19 08:56:56 | Synthetix Networ... (SN) | Buy | 1.5 | 12.6282 | 18.96 | 0.018942 |
| 2021-09-19 09:10:24 | Filecoin (FIL) | Sell | 0.5 | 83.3076 | 41.65 | 0.041654 |
| 2021-09-19 09:12:48 | Filecoin (FIL) | Sell | 0.5 | 83.9102 | 41.96 | 0.041955 |
| 2021-09-19 09:13:21 | Synthetix Networ... (SN) | Sell | 1.5 | 12.7179 | 19.08 | 0.019077 |
| 2021-09-19 09:13:49 | Filecoin (FIL) | Sell | 0.5 | 84.5128 | 42.26 | 0.042256 |
| 2021-09-19 09:15:38 | Filecoin (FIL) | Buy | 0.5 | 83.9102 | 42 | 0.041955 |
| 2021-09-19 09:18:14 | Filecoin (FIL) | Sell | 0.5 | 84.5128 | 42.26 | 0.042256 |
| 2021-09-19 09:21:51 | Synthetix Networ... (SN) | Sell | 1.5 | 12.8076 | 19.21 | 0.019211 |
| 2021-09-19 09:22:20 | Shiba Inu (SHIB) | Sell | 512,192 | 0.00000762 | 3.9 | 0.003903 |
| 2021-09-19 09:24:20 | Shiba Inu (SHIB) | Sell | 506,079 | 0.00000771 | 3.9 | 0.003902 |
| 2021-09-19 09:29:05 | Synthetix Networ... (SN) | Sell | 1.5 | 12.8974 | 19.35 | 0.019346 |

| 2021-09-19 09:30:18 | Synthetix Networ... (SN) | Sell | 1.5 | 12.9871 | 19.48 | 0.019481 |
|---|---|---|---|---|---|---|
| 2021-09-19 09:31:53 | Synthetix Networ... (SN) | Sell | 1.483 | 13.0769 | 19.39 | 0.019393 |
| 2021-09-19 09:31:53 | Synthetix Networ... (SN) | Sell | 0.017 | 13.0769 | 0.22 | 0.000222 |
| 2021-09-19 09:32:09 | Shiba Inu (SHIB) | Sell | 499,455 | 0.00000781 | 3.9 | 0.003901 |
| 2021-09-19 09:36:22 | Shiba Inu (SHIB) | Sell | 493,002 | 0.00000791 | 3.9 | 0.0039 |
| 2021-09-19 09:37:13 | Filecoin (FIL) | Sell | 0.5 | 85.1153 | 42.56 | 0.042558 |
| 2021-09-19 09:38:40 | Synthetix Networ... (SN) | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |
| 2021-09-19 09:41:21 | Filecoin (FIL) | Buy | 0.5 | 84.5128 | 42.3 | 0.042256 |
| 2021-09-19 09:41:24 | Synthetix Networ... (SN) | Sell | 1.5 | 13.2564 | 19.88 | 0.019885 |
| 2021-09-19 09:42:26 | Shiba Inu (SHIB) | Sell | 486,713 | 0.00000802 | 3.9 | 0.003903 |
| 2021-09-19 09:43:43 | Synthetix Networ... (SN) | Buy | 1.5 | 13.1666 | 19.77 | 0.01975 |
| 2021-09-19 09:48:49 | Shiba Inu (SHIB) | Sell | 479,979 | 0.00000813 | 3.9 | 0.003902 |
| 2021-09-19 09:54:01 | Synthetix Networ... (SN) | Buy | 1.5 | 13.0769 | 19.63 | 0.019615 |
| 2021-09-19 09:54:50 | Filecoin (FIL) | Buy | 0.5 | 83.9102 | 42 | 0.041955 |
| 2021-09-19 09:59:34 | Synthetix Networ... (SN) | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |
| 2021-09-19 10:01:00 | Shiba Inu (SHIB) | Sell | 474,017 | 0.00000823 | 3.9 | 0.003901 |
| 2021-09-19 10:06:01 | Filecoin (FIL) | Sell | 0.5 | 84.5128 | 42.26 | 0.042256 |
| 2021-09-19 10:09:33 | Shiba Inu (SHIB) | Buy | 474,017 | 0.00000805 | 3.82 | 0.003816 |
| 2021-09-19 10:14:53 | Shiba Inu (SHIB) | Buy | 479,979 | 0.00000795 | 3.82 | 0.003816 |
| 2021-09-19 10:23:07 | Filecoin (FIL) | Buy | 0.5 | 83.9102 | 42 | 0.041955 |
| 2021-09-19 10:26:07 | Synthetix Networ... (SN) | Buy | 1.5 | 13.0769 | 19.63 | 0.019615 |
| 2021-09-19 10:27:35 | Shiba Inu (SHIB) | Sell | 479,979 | 0.00000813 | 3.9 | 0.003902 |
| 2021-09-19 10:32:01 | Shiba Inu (SHIB) | Buy | 479,979 | 0.00000795 | 3.82 | 0.003816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-19 10:32:04 | Filecoin (FIL) | Buy | 0.5 | 83.3076 | 41.7 | 0.041654 |
| 2021-09-19 10:32:05 | Synthetix Networ... (SN] | Buy | 1.5 | 12.9871 | 19.5 | 0.019481 |
| 2021-09-19 10:46:33 | Shiba Inu (SHIB) | Sell | 479,979 | 0.00000813 | 3.9 | 0.003902 |
| 2021-09-19 10:52:56 | Shiba Inu (SHIB) | Sell | 474,017 | 0.00000823 | 3.9 | 0.003901 |
| 2021-09-19 10:55:34 | Shiba Inu (SHIB) | Sell | 467,627 | 0.00000834 | 3.9 | 0.0039 |
| 2021-09-19 10:57:02 | Shiba Inu (SHIB) | Sell | 461,965 | 0.00000845 | 3.9 | 0.003904 |
| 2021-09-19 11:00:19 | Synthetix Networ... (SN] | Buy | 1.5 | 12.8974 | 19.37 | 0.019346 |
| 2021-09-19 11:00:36 | Shiba Inu (SHIB) | Buy | 461,965 | 0.00000826 | 3.82 | 0.003816 |
| 2021-09-19 11:06:39 | Filecoin (FIL) | Sell | 0.5 | 83.9102 | 41.96 | 0.041955 |
| 2021-09-19 11:08:36 | Shiba Inu (SHIB) | Sell | 461,965 | 0.00000845 | 3.9 | 0.003904 |
| 2021-09-19 11:13:13 | Synthetix Networ... (SN] | Sell | 1.5 | 12.9871 | 19.48 | 0.019481 |
| 2021-09-19 11:18:57 | Shiba Inu (SHIB) | Buy | 461,965 | 0.00000826 | 3.82 | 0.003816 |
| 2021-09-19 11:30:23 | Synthetix Networ... (SN] | Sell | 1.483 | 13.0769 | 19.39 | 0.019393 |
| 2021-09-19 11:30:26 | Synthetix Networ... (SN] | Sell | 0.017 | 13.0769 | 0.22 | 0.000222 |
| 2021-09-19 11:32:19 | Synthetix Networ... (SN] | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |
| 2021-09-19 11:41:59 | Synthetix Networ... (SN] | Buy | 1.5 | 13.0769 | 19.63 | 0.019615 |
| 2021-09-19 11:48:43 | Shiba Inu (SHIB) | Buy | 467,627 | 0.00000816 | 3.82 | 0.003816 |
| 2021-09-19 11:53:41 | Shiba Inu (SHIB) | Sell | 467,627 | 0.00000834 | 3.9 | 0.0039 |
| 2021-09-19 12:02:40 | Synthetix Networ... (SN] | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |
| 2021-09-19 12:06:33 | Shiba Inu (SHIB) | Buy | 467,627 | 0.00000816 | 3.82 | 0.003816 |
| 2021-09-19 12:20:50 | Synthetix Networ... (SN] | Buy | 1.5 | 13.0769 | 19.63 | 0.019615 |
| 2021-09-19 12:41:38 | Shiba Inu (SHIB) | Buy | 474,017 | 0.00000805 | 3.82 | 0.003816 |
| 2021-09-19 12:50:51 | Synthetix Networ... (SN] | Buy | 1.5 | 12.9871 | 19.5 | 0.019481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-19 13:06:41 | Shiba Inu (SHIB) | Sell | 474,017 | 0.00000823 | 3.9 | 0.003901 |
| 2021-09-19 13:09:39 | Synthetix Networ... (SN] | Sell | 1.5 | 13.0769 | 19.62 | 0.019615 |
| 2021-09-19 13:34:22 | Synthetix Networ... (SN] | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |
| 2021-09-19 13:37:04 | Synthetix Networ... (SN] | Sell | 1.5 | 13.2564 | 19.88 | 0.019885 |
| 2021-09-19 13:38:51 | Synthetix Networ... (SN] | Sell | 1.5 | 13.3461 | 20.02 | 0.020019 |
| 2021-09-19 13:44:10 | Synthetix Networ... (SN] | Buy | 1.5 | 13.2564 | 19.9 | 0.019885 |
| 2021-09-19 14:04:10 | Shiba Inu (SHIB) | Sell | 467,627 | 0.00000834 | 3.9 | 0.0039 |
| 2021-09-19 14:10:25 | USD Coin (USDC) | Buy | 9.55 | 1 | 9.55 | 0 |
| 2021-09-19 14:10:55 | Synthetix Networ... (SN] | Buy | 1.5 | 13.1666 | 19.77 | 0.01975 |
| 2021-09-19 14:11:43 | USD Coin (USDC) | Sell | 18.28 | 1 | 18.28 | 0 |
| 2021-09-19 14:20:02 | Synthetix Networ... (SN] | Buy | 0.1 | 13.0769 | 1.31 | 0.001308 |
| 2021-09-19 14:20:05 | Synthetix Networ... (SN] | Buy | 1.4 | 13.0769 | 18.33 | 0.018308 |
| 2021-09-19 14:28:25 | Synthetix Networ... (SN] | Buy | 1.5 | 12.9871 | 19.5 | 0.019481 |
| 2021-09-19 14:31:08 | Synthetix Networ... (SN] | Sell | 1.5 | 13.0769 | 19.62 | 0.019615 |
| 2021-09-19 14:31:40 | Synthetix Networ... (SN] | Buy | 1.5 | 12.9871 | 19.5 | 0.019481 |
| 2021-09-19 14:39:11 | Synthetix Networ... (SN] | Sell | 1.5 | 13.0769 | 19.62 | 0.019615 |
| 2021-09-19 14:43:39 | Synthetix Networ... (SN] | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |
| 2021-09-19 14:45:13 | Synthetix Networ... (SN] | Buy | 1.5 | 13.0769 | 19.63 | 0.019615 |
| 2021-09-19 14:53:08 | Synthetix Networ... (SN] | Buy | 0.74 | 12.9871 | 9.62 | 0.00961 |
| 2021-09-19 14:53:10 | Synthetix Networ... (SN] | Buy | 0.7 | 12.9871 | 9.1 | 0.009091 |
| 2021-09-19 14:53:12 | Synthetix Networ... (SN] | Buy | 0.06 | 12.9871 | 0.78 | 0.000779 |
| 2021-09-19 14:58:19 | Synthetix Networ... (SN] | Sell | 1.5 | 13.0769 | 19.62 | 0.019615 |
| 2021-09-19 15:00:42 | Synthetix Networ... (SN] | Sell | 1.5 | 13.1666 | 19.75 | 0.01975 |

| 2021-09-19 15:08:41 | Synthetix Networ... (SNX) | Buy | 1.5 | 13.0769 | 19.63 | 0.019615 |
|---|---|---|---|---|---|---|
| 2021-09-19 15:14:18 | Synthetix Networ... (SNX) | Buy | 1.432 | 12.9871 | 18.62 | 0.018598 |
| 2021-09-19 15:14:18 | Synthetix Networ... (SNX) | Buy | 0.068 | 12.9871 | 0.88 | 0.000883 |
| 2021-09-19 15:16:08 | Synthetix Networ... (SNX) | Buy | 1.5 | 12.8974 | 19.37 | 0.019346 |
| 2021-09-19 15:17:38 | Synthetix Networ... (SNX) | Buy | 1.5 | 12.8076 | 19.23 | 0.019211 |
| 2021-09-19 15:19:23 | Filecoin (FIL) | Buy | 0.5 | 83.3076 | 41.7 | 0.041654 |
| 2021-09-19 15:21:05 | Shiba Inu (SHIB) | Buy | 467,627 | 0.00000816 | 3.82 | 0.003816 |
| 2021-09-19 15:22:52 | Synthetix Networ... (SNX) | Buy | 1.5 | 12.7179 | 19.1 | 0.019077 |
| 2021-09-19 15:23:10 | Filecoin (FIL) | Buy | 0.499 | 82.7051 | 41.31 | 0.04127 |
| 2021-09-19 15:23:11 | Filecoin (FIL) | Buy | 0.001 | 82.7051 | 0.08 | 8.27E-05 |
| 2021-09-19 15:23:37 | Synthetix Networ... (SNX) | Buy | 1.5 | 12.6282 | 18.96 | 0.018942 |
| 2021-09-19 15:24:37 | Synthetix Networ... (SNX) | Sell | 1.5 | 12.7179 | 19.08 | 0.019077 |
| 2021-09-19 15:27:40 | Synthetix Networ... (SNX) | Buy | 1.5 | 12.6282 | 18.96 | 0.018942 |
| 2021-09-19 15:29:01 | Shiba Inu (SHIB) | Buy | 474,017 | 0.00000805 | 3.82 | 0.003816 |
| 2021-09-19 15:29:07 | Synthetix Networ... (SNX) | Sell | 1.5 | 12.7179 | 19.08 | 0.019077 |
| 2021-09-19 15:32:09 | Synthetix Networ... (SNX) | Sell | 1.5 | 12.8076 | 19.21 | 0.019211 |
| 2021-09-19 15:34:51 | Synthetix Networ... (SNX) | Buy | 1.5 | 12.7179 | 19.1 | 0.019077 |
| 2021-09-19 15:38:55 | Shiba Inu (SHIB) | Buy | 479,979 | 0.00000795 | 3.82 | 0.003816 |
| 2021-09-19 15:45:14 | Synthetix Networ... (SNX) | Buy | 1.5 | 12.6282 | 18.96 | 0.018942 |
| 2021-09-19 15:49:38 | Synthetix Networ... (SNX) | Sell | 1.5 | 12.7179 | 19.08 | 0.019077 |
| 2021-09-19 16:01:17 | Shiba Inu (SHIB) | Sell | 479,979 | 0.00000813 | 3.9 | 0.003902 |
| 2021-09-19 16:01:18 | Synthetix Networ... (SNX) | Sell | 1.5 | 12.8076 | 19.21 | 0.019211 |
| 2021-09-19 16:09:14 | Synthetix Networ... (SNX) | Buy | 1.5 | 12.7179 | 19.1 | 0.019077 |

| 2021-09-19 16:16:26 | Synthetix Networ... (SN) | Sell | 1.5 | 12.8076 | 19.21 | 0.019211 |
| 2021-09-19 16:24:01 | Filecoin (FIL) | Sell | 0.5 | 83.3076 | 41.65 | 0.041654 |
| 2021-09-19 16:40:33 | Shiba Inu (SHIB) | Sell | 474,017 | 0.00000823 | 3.9 | 0.003901 |
| 2021-09-19 16:50:04 | Synthetix Networ... (SN) | Buy | 1.5 | 12.7179 | 19.1 | 0.019077 |
| 2021-09-19 16:51:55 | Synthetix Networ... (SN) | Sell | 1.5 | 12.8076 | 19.21 | 0.019211 |
| 2021-09-19 17:08:49 | Synthetix Networ... (SN) | Buy | 1.5 | 12.7179 | 19.1 | 0.019077 |
| 2021-09-19 17:09:49 | Shiba Inu (SHIB) | Buy | 474,017 | 0.00000805 | 3.82 | 0.003816 |
| 2021-09-19 17:11:07 | Synthetix Networ... (SN) | Buy | 1.5 | 12.6282 | 18.96 | 0.018942 |
| 2021-09-19 17:17:39 | Synthetix Networ... (SN) | Buy | 1.5 | 12.5384 | 18.83 | 0.018808 |
| 2021-09-19 17:20:21 | Filecoin (FIL) | Buy | 0.5 | 82.7051 | 41.39 | 0.041353 |
| 2021-09-19 17:20:26 | Synthetix Networ... (SN) | Buy | 1.5 | 12.4487 | 18.69 | 0.018673 |
| 2021-09-19 17:21:55 | Synthetix Networ... (SN) | Buy | 1.5 | 12.3589 | 18.56 | 0.018538 |
| 2021-09-19 17:22:24 | Synthetix Networ... (SN) | Sell | 1.5 | 12.4487 | 18.67 | 0.018673 |
| 2021-09-19 17:23:50 | Shiba Inu (SHIB) | Buy | 479,979 | 0.00000795 | 3.82 | 0.003816 |
| 2021-09-19 17:23:54 | Synthetix Networ... (SN) | Buy | 1.5 | 12.3589 | 18.56 | 0.018538 |
| 2021-09-19 17:26:21 | Filecoin (FIL) | Buy | 0.5 | 82.1025 | 41.09 | 0.041051 |
| 2021-09-19 17:27:19 | Synthetix Networ... (SN) | Buy | 1.5 | 12.2692 | 18.42 | 0.018404 |
| 2021-09-19 17:27:58 | Synthetix Networ... (SN) | Sell | 1.5 | 12.3589 | 18.54 | 0.018538 |
| 2021-09-19 17:30:29 | Synthetix Networ... (SN) | Buy | 1.5 | 12.2692 | 18.42 | 0.018404 |
| 2021-09-19 17:32:19 | Synthetix Networ... (SN) | Sell | 1.5 | 12.3589 | 18.54 | 0.018538 |
| 2021-09-19 17:49:57 | Shiba Inu (SHIB) | Buy | 486,713 | 0.00000784 | 3.82 | 0.003816 |
| 2021-09-19 17:59:40 | Synthetix Networ... (SN) | Sell | 1.5 | 12.4487 | 18.67 | 0.018673 |
| 2021-09-19 18:03:35 | Shiba Inu (SHIB) | Sell | 486,713 | 0.00000802 | 3.9 | 0.003903 |

| 2021-09-19 18:05:30 | Synthetix Networ... (SN) | Sell | 1.5 | 12.5384 | 18.81 | 0.018808 |
|---|---|---|---|---|---|---|
| 2021-09-19 18:08:51 | Filecoin (FIL) | Sell | 0.5 | 82.7051 | 41.35 | 0.041353 |
| 2021-09-19 19:18:45 | Synthetix Networ... (SN) | Buy | 1.5 | 12.4487 | 18.69 | 0.018673 |
| 2021-09-19 19:22:03 | Synthetix Networ... (SN) | Buy | 1.5 | 12.3589 | 18.56 | 0.018538 |
| 2021-09-19 19:26:05 | Synthetix Networ... (SN) | Buy | 1.5 | 12.2692 | 18.42 | 0.018404 |
| 2021-09-19 19:30:06 | Synthetix Networ... (SN) | Buy | 1.5 | 12.1794 | 18.29 | 0.018269 |
| 2021-09-19 19:30:16 | Shiba Inu (SHIB) | Buy | 486,713 | 0.00000784 | 3.82 | 0.003816 |
| 2021-09-19 19:30:50 | Filecoin (FIL) | Buy | 0.5 | 82.1025 | 41.09 | 0.041051 |
| 2021-09-19 19:34:01 | Synthetix Networ... (SN) | Buy | 1.5 | 12.0897 | 18.15 | 0.018135 |
| 2021-09-19 19:34:18 | Filecoin (FIL) | Buy | 0.5 | 81.5 | 40.79 | 0.04075 |
| 2021-09-19 19:34:34 | Synthetix Networ... (SN) | Buy | 1.5 | 12 | 18.02 | 0.018 |
| 2021-09-19 19:37:00 | Shiba Inu (SHIB) | Buy | 493,002 | 0.00000774 | 3.82 | 0.003816 |
| 2021-09-19 19:39:24 | Shiba Inu (SHIB) | Buy | 499,455 | 0.00000764 | 3.82 | 0.003816 |
| 2021-09-19 20:02:59 | Shiba Inu (SHIB) | Buy | 506,079 | 0.00000754 | 3.82 | 0.003816 |
| 2021-09-19 20:18:29 | Shiba Inu (SHIB) | Sell | 506,079 | 0.00000771 | 3.9 | 0.003902 |
| 2021-09-19 20:40:07 | Shiba Inu (SHIB) | Buy | 506,079 | 0.00000754 | 3.82 | 0.003816 |
| 2021-09-19 21:39:50 | Shiba Inu (SHIB) | Sell | 506,079 | 0.00000771 | 3.9 | 0.003902 |
| 2021-09-19 23:42:18 | Shiba Inu (SHIB) | Buy | 506,079 | 0.00000754 | 3.82 | 0.003816 |
| 2021-09-20 00:31:35 | Shiba Inu (SHIB) | Buy | 512,192 | 0.00000745 | 3.82 | 0.003816 |
| 2021-09-20 00:35:06 | Shiba Inu (SHIB) | Buy | 519,161 | 0.00000735 | 3.82 | 0.003816 |
| 2021-09-20 00:54:30 | Shiba Inu (SHIB) | Buy | 525,597 | 0.00000726 | 3.82 | 0.003816 |
| 2021-09-20 01:53:51 | Shiba Inu (SHIB) | Sell | 525,597 | 0.00000742 | 3.9 | 0.0039 |
| 2021-09-20 01:55:13 | Shiba Inu (SHIB) | Sell | 519,161 | 0.00000751 | 3.9 | 0.003899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-20 02:58:13 | Shiba Inu (SHIB) | Buy | 519,161 | 0.00000735 | 3.82 | 0.003816 |
| 2021-09-20 03:13:44 | Shiba Inu (SHIB) | Buy | 525,597 | 0.00000726 | 3.82 | 0.003816 |
| 2021-09-20 03:17:01 | Shiba Inu (SHIB) | Sell | 525,597 | 0.00000742 | 3.9 | 0.0039 |
| 2021-09-20 03:46:20 | Shiba Inu (SHIB) | Buy | 525,597 | 0.00000726 | 3.82 | 0.003816 |
| 2021-09-20 04:25:39 | Shiba Inu (SHIB) | Buy | 532,938 | 0.00000716 | 3.82 | 0.003816 |
| 2021-09-20 04:28:28 | Shiba Inu (SHIB) | Buy | 539,722 | 0.00000707 | 3.82 | 0.003816 |
| 2021-09-20 05:00:59 | Shiba Inu (SHIB) | Sell | 539,722 | 0.00000723 | 3.9 | 0.003902 |
| 2021-09-20 05:12:23 | Shiba Inu (SHIB) | Buy | 539,722 | 0.00000707 | 3.82 | 0.003816 |
| 2021-09-20 05:32:00 | Shiba Inu (SHIB) | Buy | 546,681 | 0.00000698 | 3.82 | 0.003816 |
| 2021-09-20 05:33:59 | Shiba Inu (SHIB) | Buy | 553,822 | 0.00000689 | 3.82 | 0.003816 |
| 2021-09-20 05:38:28 | Shiba Inu (SHIB) | Buy | 561,152 | 0.0000068 | 3.82 | 0.003816 |
| 2021-09-20 05:42:32 | Shiba Inu (SHIB) | Sell | 561,152 | 0.00000695 | 3.9 | 0.0039 |
| 2021-09-20 05:43:52 | Shiba Inu (SHIB) | Sell | 553,822 | 0.00000704 | 3.9 | 0.003899 |
| 2021-09-20 06:34:05 | Shiba Inu (SHIB) | Sell | 546,681 | 0.00000714 | 3.9 | 0.003903 |
| 2021-09-20 06:50:22 | Shiba Inu (SHIB) | Sell | 539,722 | 0.00000723 | 3.9 | 0.003902 |
| 2021-09-20 06:52:49 | Shiba Inu (SHIB) | Sell | 532,938 | 0.00000732 | 3.9 | 0.003901 |
| 2021-09-20 06:54:25 | Shiba Inu (SHIB) | Sell | 525,597 | 0.00000742 | 3.9 | 0.0039 |
| 2021-09-20 07:01:26 | Shiba Inu (SHIB) | Buy | 525,597 | 0.00000726 | 3.82 | 0.003816 |
| 2021-09-20 07:13:31 | Shiba Inu (SHIB) | Buy | 532,938 | 0.00000716 | 3.82 | 0.003816 |
| 2021-09-20 08:02:37 | Shiba Inu (SHIB) | Buy | 539,722 | 0.00000707 | 3.82 | 0.003816 |
| 2021-09-20 09:15:53 | Shiba Inu (SHIB) | Sell | 539,722 | 0.00000723 | 3.9 | 0.003902 |
| 2021-09-20 09:27:53 | Shiba Inu (SHIB) | Sell | 532,938 | 0.00000732 | 3.9 | 0.003901 |
| 2021-09-20 09:51:58 | Shiba Inu (SHIB) | Buy | 532,938 | 0.00000716 | 3.82 | 0.003816 |

| 2021-09-20 11:37:17 | Shiba Inu (SHIB) | Buy  | 539,722 | 0.00000707 | 3.82 | 0.003816 |
|---------------------|------------------|------|---------|------------|------|----------|
| 2021-09-20 16:21:41 | Shiba Inu (SHIB) | Buy  | 546,681 | 0.00000698 | 3.82 | 0.003816 |
| 2021-09-20 16:33:05 | Shiba Inu (SHIB) | Buy  | 553,822 | 0.00000689 | 3.82 | 0.003816 |
| 2021-09-20 17:11:58 | Shiba Inu (SHIB) | Buy  | 561,152 | 0.0000068  | 3.82 | 0.003816 |
| 2021-09-20 17:14:49 | Shiba Inu (SHIB) | Buy  | 568,679 | 0.00000671 | 3.82 | 0.003816 |
| 2021-09-20 17:16:19 | Shiba Inu (SHIB) | Sell | 568,679 | 0.00000686 | 3.9  | 0.003901 |
| 2021-09-20 17:19:37 | Shiba Inu (SHIB) | Buy  | 568,679 | 0.00000671 | 3.82 | 0.003816 |
| 2021-09-20 17:28:35 | Shiba Inu (SHIB) | Sell | 568,679 | 0.00000686 | 3.9  | 0.003901 |
| 2021-09-20 17:38:15 | Shiba Inu (SHIB) | Sell | 561,152 | 0.00000695 | 3.9  | 0.0039   |
| 2021-09-20 18:38:26 | Shiba Inu (SHIB) | Sell | 553,822 | 0.00000704 | 3.9  | 0.003899 |
| 2021-09-20 19:59:24 | Shiba Inu (SHIB) | Sell | 546,681 | 0.00000714 | 3.9  | 0.003903 |
| 2021-09-20 21:31:31 | Shiba Inu (SHIB) | Buy  | 546,681 | 0.00000698 | 3.82 | 0.003816 |
| 2021-09-20 22:21:37 | Shiba Inu (SHIB) | Buy  | 553,822 | 0.00000689 | 3.82 | 0.003816 |
| 2021-09-20 23:03:55 | Shiba Inu (SHIB) | Sell | 553,822 | 0.00000704 | 3.9  | 0.003899 |
| 2021-09-21 01:47:16 | Shiba Inu (SHIB) | Sell | 546,681 | 0.00000714 | 3.9  | 0.003903 |
| 2021-09-21 04:35:47 | Shiba Inu (SHIB) | Sell | 539,722 | 0.00000723 | 3.9  | 0.003902 |
| 2021-09-21 04:45:49 | Shiba Inu (SHIB) | Sell | 532,938 | 0.00000732 | 3.9  | 0.003901 |
| 2021-09-21 05:01:24 | Shiba Inu (SHIB) | Buy  | 532,938 | 0.00000716 | 3.82 | 0.003816 |
| 2021-09-21 05:13:50 | Shiba Inu (SHIB) | Sell | 532,938 | 0.00000732 | 3.9  | 0.003901 |
| 2021-09-21 06:14:44 | Shiba Inu (SHIB) | Buy  | 532,938 | 0.00000716 | 3.82 | 0.003816 |
| 2021-09-21 07:09:25 | Shiba Inu (SHIB) | Buy  | 539,722 | 0.00000707 | 3.82 | 0.003816 |
| 2021-09-21 09:03:01 | Shiba Inu (SHIB) | Sell | 539,722 | 0.00000723 | 3.9  | 0.003902 |
| 2021-09-21 09:35:46 | Shiba Inu (SHIB) | Buy  | 539,722 | 0.00000707 | 3.82 | 0.003816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-21 10:12:50 | Shiba Inu (SHIB) | Buy | 546,681 | 0.00000698 | 3.82 | 0.003816 |
| 2021-09-21 10:43:05 | Shiba Inu (SHIB) | Buy | 553,822 | 0.00000689 | 3.82 | 0.003816 |
| 2021-09-21 13:36:36 | Shiba Inu (SHIB) | Buy | 561,152 | 0.0000068 | 3.82 | 0.003816 |
| 2021-09-21 13:54:16 | Shiba Inu (SHIB) | Buy | 568,679 | 0.00000671 | 3.82 | 0.003816 |
| 2021-09-21 14:19:09 | Shiba Inu (SHIB) | Buy | 576,410 | 0.00000662 | 3.82 | 0.003816 |
| 2021-09-21 14:24:04 | Shiba Inu (SHIB) | Sell | 576,410 | 0.00000677 | 3.9 | 0.003902 |
| 2021-09-21 14:30:45 | Shiba Inu (SHIB) | Sell | 568,679 | 0.00000686 | 3.9 | 0.003901 |
| 2021-09-21 14:31:31 | Shiba Inu (SHIB) | Sell | 561,152 | 0.00000695 | 3.9 | 0.0039 |
| 2021-09-21 14:34:40 | Shiba Inu (SHIB) | Sell | 553,822 | 0.00000704 | 3.9 | 0.003899 |
| 2021-09-21 15:29:18 | Shiba Inu (SHIB) | Buy | 553,822 | 0.00000689 | 3.82 | 0.003816 |
| 2021-09-21 15:50:27 | Shiba Inu (SHIB) | Buy | 561,152 | 0.0000068 | 3.82 | 0.003816 |
| 2021-09-21 17:10:23 | Shiba Inu (SHIB) | Sell | 561,152 | 0.00000695 | 3.9 | 0.0039 |
| 2021-09-21 17:13:24 | Shiba Inu (SHIB) | Sell | 553,822 | 0.00000704 | 3.9 | 0.003899 |
| 2021-09-21 17:35:00 | Shiba Inu (SHIB) | Buy | 553,822 | 0.00000689 | 3.82 | 0.003816 |
| 2021-09-21 18:09:12 | Shiba Inu (SHIB) | Sell | 553,822 | 0.00000704 | 3.9 | 0.003899 |
| 2021-09-21 18:42:04 | Shiba Inu (SHIB) | Sell | 546,681 | 0.00000714 | 3.9 | 0.003903 |
| 2021-09-21 21:08:34 | Shiba Inu (SHIB) | Buy | 546,681 | 0.00000698 | 3.82 | 0.003816 |
| 2021-09-22 00:31:50 | Shiba Inu (SHIB) | Sell | 306,111 | 0.00000714 | 2.19 | 0.002186 |
| 2021-09-22 00:31:51 | Shiba Inu (SHIB) | Sell | 240,570 | 0.00000714 | 1.72 | 0.001718 |
| 2021-09-22 03:50:02 | Shiba Inu (SHIB) | Buy | 546,681 | 0.00000698 | 3.82 | 0.003816 |
| 2021-09-22 08:44:04 | Shiba Inu (SHIB) | Sell | 546,681 | 0.00000714 | 3.9 | 0.003903 |
| 2021-09-22 09:40:15 | Alchemy Pay (ACH) | Buy | 73.8 | 0.072568 | 5.37 | 0.010711 |
| 2021-09-22 09:59:23 | Shiba Inu (SHIB) | Sell | 539,722 | 0.00000723 | 3.9 | 0.003902 |

| 2021-09-22 10:11:11 | Synthetix Networ... (SN] | Buy | 0.1 | 10.5999 | 1.06 | 0.00106 |
|---|---|---|---|---|---|---|
| 2021-09-22 10:11:25 | Synthetix Networ... (SN] | Buy | 0.03 | 10.5999 | 0.32 | 0.000318 |
| 2021-09-22 10:16:57 | Synthetix Networ... (SN] | Buy | 0.13 | 10.523 | 1.37 | 0.001368 |
| 2021-09-22 10:20:32 | Synthetix Networ... (SN] | Buy | 0.13 | 10.4461 | 1.36 | 0.001358 |
| 2021-09-22 10:33:03 | Synthetix Networ... (SN] | Sell | 0.1 | 10.523 | 1.05 | 0.001052 |
| 2021-09-22 10:33:08 | Synthetix Networ... (SN] | Sell | 0.03 | 10.523 | 0.32 | 0.000316 |
| 2021-09-22 11:00:18 | Synthetix Networ... (SN] | Buy | 0.1 | 10.4461 | 1.05 | 0.001045 |
| 2021-09-22 11:01:14 | Synthetix Networ... (SN] | Sell | 0.1 | 10.5999 | 1.06 | 0.00106 |
| 2021-09-22 11:01:14 | Synthetix Networ... (SN] | Sell | 0.03 | 10.5999 | 0.32 | 0.000318 |
| 2021-09-22 11:02:29 | Synthetix Networ... (SN] | Sell | 0.1 | 10.6769 | 1.07 | 0.001068 |
| 2021-09-22 11:02:29 | Synthetix Networ... (SN] | Sell | 0.03 | 10.6769 | 0.32 | 0.00032 |
| 2021-09-22 11:08:08 | Synthetix Networ... (SN] | Sell | 0.13 | 10.7538 | 1.4 | 0.001398 |
| 2021-09-22 11:31:44 | Synthetix Networ... (SN] | Buy | 0.1 | 10.6769 | 1.07 | 0.001068 |
| 2021-09-22 11:31:44 | Synthetix Networ... (SN] | Buy | 0.03 | 10.6769 | 0.32 | 0.00032 |
| 2021-09-22 11:41:28 | Synthetix Networ... (SN] | Buy | 0.13 | 10.5999 | 1.38 | 0.001378 |
| 2021-09-22 11:42:03 | Synthetix Networ... (SN] | Buy | 0.13 | 10.523 | 1.37 | 0.001368 |
| 2021-09-22 11:43:22 | Synthetix Networ... (SN] | Sell | 0.1 | 10.5999 | 1.06 | 0.00106 |
| 2021-09-22 11:43:22 | Synthetix Networ... (SN] | Sell | 0.03 | 10.5999 | 0.32 | 0.000318 |
| 2021-09-22 11:49:34 | Synthetix Networ... (SN] | Buy | 0.1 | 10.523 | 1.05 | 0.001052 |
| 2021-09-22 11:49:54 | Synthetix Networ... (SN] | Buy | 0.03 | 10.523 | 0.32 | 0.000316 |
| 2021-09-22 12:06:58 | Synthetix Networ... (SN] | Buy | 0.03 | 10.4461 | 0.31 | 0.000313 |
| 2021-09-22 12:10:40 | Synthetix Networ... (SN] | Sell | 0.1 | 10.523 | 1.05 | 0.001052 |
| 2021-09-22 12:10:40 | Synthetix Networ... (SN] | Sell | 0.03 | 10.523 | 0.32 | 0.000316 |

| 2021-09-22 12:19:10 | Synthetix Networ... (SN) | Sell | 0.13 | 10.5999 | 1.38 | 0.001378 |
|---|---|---|---|---|---|---|
| 2021-09-22 12:28:41 | Synthetix Networ... (SN) | Sell | 0.13 | 10.6769 | 1.39 | 0.001388 |
| 2021-09-22 12:34:56 | Synthetix Networ... (SN) | Sell | 0.13 | 10.7538 | 1.4 | 0.001398 |
| 2021-09-22 12:49:34 | Synthetix Networ... (SN) | Buy | 0.1 | 10.6769 | 1.07 | 0.001068 |
| 2021-09-22 12:49:48 | Synthetix Networ... (SN) | Buy | 0.03 | 10.6769 | 0.32 | 0.00032 |
| 2021-09-22 12:52:32 | Synthetix Networ... (SN) | Sell | 0.1 | 10.7538 | 1.08 | 0.001075 |
| 2021-09-22 12:52:32 | Synthetix Networ... (SN) | Sell | 0.03 | 10.7538 | 0.32 | 0.000323 |
| 2021-09-22 12:59:14 | Synthetix Networ... (SN) | Buy | 0.1 | 10.6769 | 1.07 | 0.001068 |
| 2021-09-22 12:59:16 | Synthetix Networ... (SN) | Buy | 0.03 | 10.6769 | 0.32 | 0.00032 |
| 2021-09-22 13:12:04 | Synthetix Networ... (SN) | Sell | 0.13 | 10.7538 | 1.4 | 0.001398 |
| 2021-09-22 13:14:29 | Synthetix Networ... (SN) | Sell | 0.13 | 10.8307 | 1.41 | 0.001408 |
| 2021-09-22 13:53:53 | Synthetix Networ... (SN) | Buy | 0.1 | 10.7538 | 1.08 | 0.001075 |
| 2021-09-22 13:54:09 | Synthetix Networ... (SN) | Buy | 0.03 | 10.7538 | 0.32 | 0.000323 |
| 2021-09-22 13:58:40 | Synthetix Networ... (SN) | Sell | 0.1 | 10.8307 | 1.08 | 0.001083 |
| 2021-09-22 13:58:41 | Synthetix Networ... (SN) | Sell | 0.03 | 10.8307 | 0.32 | 0.000325 |
| 2021-09-22 14:02:12 | Synthetix Networ... (SN) | Buy | 0.1 | 10.7538 | 1.08 | 0.001075 |
| 2021-09-22 14:02:13 | Synthetix Networ... (SN) | Buy | 0.03 | 10.7538 | 0.32 | 0.000323 |
| 2021-09-22 14:07:03 | Synthetix Networ... (SN) | Sell | 0.1 | 10.8307 | 1.08 | 0.001083 |
| 2021-09-22 14:07:44 | Synthetix Networ... (SN) | Sell | 0.03 | 10.8307 | 0.32 | 0.000325 |
| 2021-09-22 14:32:29 | Shiba Inu (SHIB) | Sell | 532,938 | 0.00000732 | 3.9 | 0.003901 |
| 2021-09-22 14:41:30 | Synthetix Networ... (SN) | Buy | 0.1 | 10.7538 | 1.08 | 0.001075 |
| 2021-09-22 14:42:13 | Synthetix Networ... (SN) | Buy | 0.03 | 10.7538 | 0.32 | 0.000323 |
| 2021-09-22 14:49:45 | Synthetix Networ... (SN) | Buy | 0.1 | 10.6769 | 1.07 | 0.001068 |

| 2021-09-22 14:49:50 | Synthetix Networ... (SN] | Buy | 0.03 | 10.6769 | 0.32 | 0.00032 |
|---|---|---|---|---|---|---|
| 2021-09-22 14:50:13 | Shiba Inu (SHIB) | Buy | 532,938 | 0.00000716 | 3.82 | 0.003816 |
| 2021-09-22 14:56:13 | Synthetix Networ... (SN] | Sell | 0.1 | 10.7538 | 1.08 | 0.001075 |
| 2021-09-22 14:56:17 | Synthetix Networ... (SN] | Sell | 0.03 | 10.7538 | 0.32 | 0.000323 |
| 2021-09-22 14:57:56 | Synthetix Networ... (SN] | Sell | 0.13 | 10.8307 | 1.41 | 0.001408 |
| 2021-09-22 14:59:41 | Filecoin (FIL) | Sell | 0.101 | 74.0743 | 7.48 | 0.014963 |
| 2021-09-22 15:04:59 | Synthetix Networ... (SN] | Buy | 0.1 | 10.7538 | 1.08 | 0.001075 |
| 2021-09-22 15:04:59 | Synthetix Networ... (SN] | Buy | 0.03 | 10.7538 | 0.32 | 0.000323 |
| 2021-09-22 15:09:39 | Synthetix Networ... (SN] | Sell | 0.1 | 10.8307 | 1.08 | 0.001083 |
| 2021-09-22 15:09:46 | Synthetix Networ... (SN] | Sell | 0.03 | 10.8307 | 0.32 | 0.000325 |
| 2021-09-22 15:16:11 | Synthetix Networ... (SN] | Buy | 0.1 | 10.7538 | 1.08 | 0.001075 |
| 2021-09-22 15:16:16 | Synthetix Networ... (SN] | Buy | 0.03 | 10.7538 | 0.32 | 0.000323 |
| 2021-09-22 15:27:03 | Synthetix Networ... (SN] | Buy | 0.1 | 10.6769 | 1.07 | 0.001068 |
| 2021-09-22 15:27:04 | Synthetix Networ... (SN] | Buy | 0.03 | 10.6769 | 0.32 | 0.00032 |
| 2021-09-22 15:32:28 | Synthetix Networ... (SN] | Sell | 0.1 | 10.7538 | 1.08 | 0.001075 |
| 2021-09-22 15:32:42 | Synthetix Networ... (SN] | Sell | 0.03 | 10.7538 | 0.32 | 0.000323 |
| 2021-09-22 15:34:40 | Synthetix Networ... (SN] | Sell | 0.13 | 10.8307 | 1.41 | 0.001408 |
| 2021-09-22 16:23:28 | Synthetix Networ... (SN] | Buy | 0.1 | 10.7538 | 1.08 | 0.001075 |
| 2021-09-22 16:23:53 | Synthetix Networ... (SN] | Buy | 0.03 | 10.7538 | 0.32 | 0.000323 |
| 2021-09-22 16:31:37 | Synthetix Networ... (SN] | Sell | 0.1 | 10.8307 | 1.08 | 0.001083 |
| 2021-09-22 16:31:40 | Synthetix Networ... (SN] | Sell | 0.03 | 10.8307 | 0.32 | 0.000325 |
| 2021-09-22 16:41:10 | Synthetix Networ... (SN] | Sell | 0.13 | 10.9076 | 1.42 | 0.001418 |
| 2021-09-22 16:49:01 | DASH | Buy | 0.172 | 174.874 | 30.11 | 0.030078 |

| 2021-09-23 02:32:58 | Shiba Inu (SHIB) | Sell | 532,938 | 0.00000732 | 3.9 | 0.003901 |
|---|---|---|---|---|---|---|
| 2021-09-23 02:38:55 | Shiba Inu (SHIB) | Sell | 525,597 | 0.00000742 | 3.9 | 0.0039 |
| 2021-09-23 02:40:49 | Shiba Inu (SHIB) | Sell | 519,161 | 0.00000751 | 3.9 | 0.003899 |
| 2021-09-23 02:42:34 | Shiba Inu (SHIB) | Sell | 512,192 | 0.00000762 | 3.9 | 0.003903 |
| 2021-09-23 02:51:27 | Shiba Inu (SHIB) | Sell | 506,079 | 0.00000771 | 3.9 | 0.003902 |
| 2021-09-23 03:01:23 | Shiba Inu (SHIB) | Buy | 506,079 | 0.00000754 | 3.82 | 0.005724 |
| 2021-09-23 03:05:02 | Shiba Inu (SHIB) | Sell | 506,079 | 0.00000771 | 3.9 | 0.005853 |
| 2021-09-23 03:13:02 | Shiba Inu (SHIB) | Buy | 506,079 | 0.00000754 | 3.82 | 0.005724 |
| 2021-09-23 03:21:50 | Shiba Inu (SHIB) | Buy | 512,192 | 0.00000745 | 3.82 | 0.005724 |
| 2021-09-23 04:47:08 | Shiba Inu (SHIB) | Buy | 519,161 | 0.00000735 | 3.82 | 0.005724 |
| 2021-09-23 05:42:11 | Shiba Inu (SHIB) | Sell | 519,161 | 0.00000751 | 3.9 | 0.005848 |
| 2021-09-23 06:38:48 | Shiba Inu (SHIB) | Sell | 512,192 | 0.00000762 | 3.9 | 0.005854 |
| 2021-09-23 08:17:38 | Shiba Inu (SHIB) | Sell | 506,079 | 0.00000771 | 3.9 | 0.005853 |
| 2021-09-23 08:29:00 | Shiba Inu (SHIB) | Buy | 506,079 | 0.00000754 | 3.82 | 0.005724 |
| 2021-09-23 09:11:22 | Shiba Inu (SHIB) | Buy | 512,192 | 0.00000745 | 3.82 | 0.005724 |
| 2021-09-23 10:24:28 | Shiba Inu (SHIB) | Sell | 512,192 | 0.00000762 | 3.9 | 0.005854 |
| 2021-09-23 17:26:32 | Shiba Inu (SHIB) | Sell | 506,079 | 0.00000771 | 3.9 | 0.005853 |
| 2021-09-23 17:27:32 | Shiba Inu (SHIB) | Sell | 499,455 | 0.00000781 | 3.9 | 0.003901 |
| 2021-09-23 19:03:24 | Shiba Inu (SHIB) | Buy | 499,455 | 0.00000764 | 3.82 | 0.005724 |
| 2021-09-23 19:26:24 | Shiba Inu (SHIB) | Buy | 506,079 | 0.00000754 | 3.82 | 0.005724 |
| 2021-09-23 21:14:01 | Shiba Inu (SHIB) | Buy | 512,192 | 0.00000745 | 3.82 | 0.005724 |
| 2021-09-23 22:21:25 | Shiba Inu (SHIB) | Buy | 519,161 | 0.00000735 | 3.82 | 0.005724 |
| 2021-09-23 23:18:42 | Shiba Inu (SHIB) | Sell | 519,161 | 0.00000751 | 3.9 | 0.005848 |

| 2021-09-24 01:28:01 | Shiba Inu (SHIB) | Sell | 512,192 | 0.00000762 | 3.9 | 0.005854 |
|---|---|---|---|---|---|---|
| 2021-09-24 02:03:09 | Shiba Inu (SHIB) | Buy | 512,192 | 0.00000745 | 3.82 | 0.005724 |
| 2021-09-24 02:06:13 | Shiba Inu (SHIB) | Buy | 519,161 | 0.00000735 | 3.82 | 0.005724 |
| 2021-09-24 02:09:18 | Shiba Inu (SHIB) | Buy | 525,597 | 0.00000726 | 3.82 | 0.005724 |
| 2021-09-24 02:15:41 | Shiba Inu (SHIB) | Buy | 532,938 | 0.00000716 | 3.82 | 0.005724 |
| 2021-09-24 02:17:04 | Shiba Inu (SHIB) | Buy | 539,722 | 0.00000707 | 3.82 | 0.003816 |
| 2021-09-24 03:40:11 | Shiba Inu (SHIB) | Buy | 546,681 | 0.00000698 | 3.82 | 0.003816 |
| 2021-09-24 04:05:15 | Shiba Inu (SHIB) | Buy | 553,822 | 0.00000689 | 3.82 | 0.003816 |
| 2021-09-24 04:10:55 | Shiba Inu (SHIB) | Buy | 561,152 | 0.0000068 | 3.82 | 0.003816 |
| 2021-09-24 04:21:46 | Shiba Inu (SHIB) | Sell | 561,152 | 0.00000695 | 3.9 | 0.00585 |
| 2021-09-24 04:25:19 | Shiba Inu (SHIB) | Sell | 553,822 | 0.00000704 | 3.9 | 0.005848 |
| 2021-09-24 04:25:19 | Shiba Inu (SHIB) | Sell | 546,681 | 0.00000714 | 3.9 | 0.005855 |
| 2021-09-24 04:31:05 | Shiba Inu (SHIB) | Buy | 546,681 | 0.00000698 | 3.82 | 0.005724 |
| 2021-09-24 04:35:51 | Shiba Inu (SHIB) | Buy | 553,822 | 0.00000689 | 3.82 | 0.005724 |
| 2021-09-24 04:47:19 | Shiba Inu (SHIB) | Sell | 553,822 | 0.00000704 | 3.9 | 0.005848 |
| 2021-09-24 06:38:55 | Shiba Inu (SHIB) | Sell | 165,170 | 0.00000714 | 1.18 | 0.001769 |
| 2021-09-24 06:38:55 | Shiba Inu (SHIB) | Sell | 381,511 | 0.00000714 | 2.72 | 0.004086 |
| 2021-09-24 07:27:30 | Shiba Inu (SHIB) | Sell | 539,722 | 0.00000723 | 3.9 | 0.005853 |
| 2021-09-24 07:40:26 | Shiba Inu (SHIB) | Sell | 532,938 | 0.00000732 | 3.9 | 0.005852 |
| 2021-09-24 08:08:24 | Shiba Inu (SHIB) | Buy | 532,938 | 0.00000716 | 3.82 | 0.005724 |
| 2021-09-24 12:02:45 | Shiba Inu (SHIB) | Sell | 532,938 | 0.00000732 | 3.9 | 0.005852 |
| 2021-09-24 12:30:49 | USD Coin (USDC) | Buy | 117.533913 | 1.00326828 | 118.21 | 0.295534 |
| 2021-09-24 12:44:45 | USD Coin (USDC) | Buy | 2.88927957 | 1.00326828 | 2.9 | 0.004355 |

| 2021-09-24 12:44:50 | USD Coin (USDC) | Buy | 1.86292079 | 1.00326828 | 1.87 | 0.002808 |
|---|---|---|---|---|---|---|
| 2021-09-24 12:49:01 | USD Coin (USDC) | Sell | 2.89795042 | 1.00326828 | 2.91 | 0.004355 |
| 2021-09-24 12:49:15 | USD Coin (USDC) | Sell | 2.64423486 | 1.00326828 | 2.65 | 0.003973 |
| 2021-09-24 12:55:22 | USD Coin (USDC) | Sell | 11.33 | 1 | 11.33 | 0 |
| 2021-09-24 12:56:08 | AAVE | Sell | 0.35 | 277.701 | 97.2 | 0.145793 |
| 2021-09-24 12:56:10 | AAVE | Sell | 0.002 | 277.701 | 0.56 | 0.000833 |
| 2021-09-24 13:30:42 | Shiba Inu (SHIB) | Sell | 525,597 | 0.00000742 | 3.9 | 0.00585 |
| 2021-09-24 13:34:12 | USD Coin (USDC) | Buy | 2.92644374 | 1.00326828 | 2.94 | 0.004411 |
| 2021-09-24 13:34:13 | USD Coin (USDC) | Buy | 2.67023359 | 1.00326828 | 2.68 | 0.004024 |
| 2021-09-24 13:37:17 | AAVE | Sell | 0.04 | 283.391 | 11.34 | 0.017003 |
| 2021-09-24 13:37:18 | AAVE | Sell | 0.009 | 283.391 | 2.55 | 0.003826 |
| 2021-09-24 13:41:54 | USD Coin (USDC) | Buy | 2.9347912 | 1.00326828 | 2.95 | 0.004423 |
| 2021-09-24 13:41:56 | USD Coin (USDC) | Buy | 2.66930999 | 1.00326828 | 2.68 | 0.004023 |
| 2021-09-24 13:44:14 | USD Coin (USDC) | Buy | 2.94316862 | 1.00326828 | 2.96 | 0.004436 |
| 2021-09-24 13:44:15 | USD Coin (USDC) | Buy | 2.67692958 | 1.00326828 | 2.69 | 0.004035 |
| 2021-09-24 14:05:45 | USD Coin (USDC) | Buy | 2.951566 | 1.00326828 | 2.97 | 0.004448 |
| 2021-09-24 14:05:45 | USD Coin (USDC) | Buy | 2.68456734 | 1.00326828 | 2.7 | 0.004046 |
| 2021-09-24 14:06:03 | USD Coin (USDC) | Buy | 5.65220662 | 1.00326828 | 5.68 | 0.008519 |
| 2021-09-24 14:23:07 | USD Coin (USDC) | Buy | 5.66833709 | 1.00326828 | 5.7 | 0.008543 |
| 2021-09-24 14:26:29 | AAVE | Sell | 0.034 | 285.792 | 9.72 | 0.014575 |
| 2021-09-24 14:26:37 | AAVE | Sell | 0.015 | 285.792 | 4.29 | 0.00643 |
| 2021-09-24 14:38:52 | USD Coin (USDC) | Buy | 2.97690793 | 1.00326828 | 2.99 | 0.004487 |
| 2021-09-24 14:38:52 | USD Coin (USDC) | Buy | 2.70761684 | 1.00326828 | 2.72 | 0.004081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-24 14:48:15 | Shiba Inu (SHIB) | Sell | 519,161 | 0.00000751 | 3.9 | 0.005848 |
| 2021-09-24 14:49:51 | Shiba Inu (SHIB) | Sell | 512,192 | 0.00000762 | 3.9 | 0.005854 |
| 2021-09-24 14:52:08 | Shiba Inu (SHIB) | Sell | 506,079 | 0.00000771 | 3.9 | 0.005853 |
| 2021-09-24 14:56:17 | Shiba Inu (SHIB) | Buy | 506,079 | 0.00000754 | 3.82 | 0.005724 |
| 2021-09-24 15:30:00 | Shiba Inu (SHIB) | Buy | 512,192 | 0.00000745 | 3.82 | 0.005724 |
| 2021-09-24 16:31:39 | USD Coin (USDC) | Sell | 2.94791525 | 1.00326828 | 2.96 | 0.00443 |
| 2021-09-24 16:31:39 | USD Coin (USDC) | Sell | 2.59428334 | 1.00326828 | 2.6 | 0.003898 |
| 2021-09-24 16:32:08 | Shiba Inu (SHIB) | Buy | 519,161 | 0.00000735 | 3.82 | 0.005724 |
| 2021-09-24 16:32:23 | USD Coin (USDC) | Sell | 2.93952268 | 1.00326828 | 2.95 | 0.004417 |
| 2021-09-24 16:32:23 | USD Coin (USDC) | Sell | 2.60268278 | 1.00326828 | 2.61 | 0.003911 |
| 2021-09-24 16:33:33 | AAVE | Buy | 0.048 | 280.609 | 13.49 | 0.020204 |
| 2021-09-24 16:34:56 | USD Coin (USDC) | Sell | 5.542179 | 1.00326828 | 5.56 | 0.008328 |
| 2021-09-24 16:45:03 | USD Coin (USDC) | Sell | 5.54220738 | 1.00326828 | 5.56 | 0.008328 |
| 2021-09-24 16:45:19 | AAVE | Buy | 0.04 | 278.251 | 11.15 | 0.016695 |
| 2021-09-24 16:45:20 | AAVE | Buy | 0.009 | 278.251 | 2.51 | 0.003756 |
| 2021-09-24 16:45:23 | USD Coin (USDC) | Sell | 5.54219396 | 1.00326828 | 5.56 | 0.008328 |
| 2021-09-24 17:22:39 | USD Coin (USDC) | Buy | 2.94316862 | 1.00134731 | 2.95 | 0.004427 |
| 2021-09-24 17:22:39 | USD Coin (USDC) | Buy | 2.65353139 | 1.00134731 | 2.66 | 0.003992 |
| 2021-09-24 17:24:38 | AAVE | Sell | 0.049 | 283.391 | 13.89 | 0.020829 |
| 2021-09-24 17:27:08 | USD Coin (USDC) | Buy | 2.951566 | 1.00134731 | 2.96 | 0.00444 |
| 2021-09-24 17:27:09 | USD Coin (USDC) | Buy | 2.64513442 | 1.00134731 | 2.65 | 0.003979 |
| 2021-09-24 18:20:37 | USD Coin (USDC) | Sell | 2.92282768 | 1.00134731 | 2.93 | 0.004384 |
| 2021-09-24 18:20:41 | USD Coin (USDC) | Sell | 2.61937971 | 1.00134731 | 2.62 | 0.003928 |

| 2021-09-24 18:21:57 | USD Coin (USDC) | Sell | 5.54219396 | 1.00134731 | 5.55 | 0.008312 |
|---|---|---|---|---|---|---|
| 2021-09-24 18:22:01 | USD Coin (USDC) | Sell | 5.54220591 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-24 18:22:01 | AAVE | Buy | 0.01 | 278.251 | 2.79 | 0.004174 |
| 2021-09-24 18:22:01 | AAVE | Buy | 0.039 | 278.251 | 10.87 | 0.016278 |
| 2021-09-24 18:23:20 | USD Coin (USDC) | Sell | 5.54218527 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-24 18:23:23 | Shiba Inu (SHIB) | Buy | 525,597 | 0.00000726 | 3.82 | 0.005724 |
| 2021-09-24 18:24:51 | USD Coin (USDC) | Sell | 2.88970807 | 1.00134731 | 2.89 | 0.004334 |
| 2021-09-24 18:24:51 | USD Coin (USDC) | Sell | 2.65249193 | 1.00134731 | 2.66 | 0.003978 |
| 2021-09-24 18:30:17 | AAVE | Buy | 0.049 | 275.913 | 13.54 | 0.02028 |
| 2021-09-24 18:30:23 | USD Coin (USDC) | Sell | 5.54219207 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-24 18:50:12 | USD Coin (USDC) | Buy | 2.90981872 | 1.00134731 | 2.92 | 0.004377 |
| 2021-09-24 18:50:12 | USD Coin (USDC) | Buy | 2.68686841 | 1.00134731 | 2.69 | 0.004042 |
| 2021-09-24 18:54:31 | AAVE | Sell | 0.04 | 281.01 | 11.24 | 0.016861 |
| 2021-09-24 18:54:32 | AAVE | Sell | 0.009 | 281.01 | 2.53 | 0.003794 |
| 2021-09-24 18:54:41 | USD Coin (USDC) | Buy | 2.91812624 | 1.00134731 | 2.93 | 0.00439 |
| 2021-09-24 18:56:46 | USD Coin (USDC) | Buy | 2.67857725 | 1.00134731 | 2.69 | 0.004029 |
| 2021-09-24 19:32:10 | USD Coin (USDC) | Buy | 2.92644374 | 1.00134731 | 2.93 | 0.004402 |
| 2021-09-24 19:32:18 | USD Coin (USDC) | Buy | 2.67023359 | 1.00134731 | 2.68 | 0.004017 |
| 2021-09-24 20:46:42 | Shiba Inu (SHIB) | Sell | 481,035 | 0.00000742 | 3.57 | 0.005354 |
| 2021-09-24 20:46:43 | Shiba Inu (SHIB) | Sell | 44,562 | 0.00000742 | 0.33 | 0.000496 |
| 2021-09-24 21:03:07 | USD Coin (USDC) | Buy | 5.59670551 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-24 22:45:20 | Shiba Inu (SHIB) | Sell | 104,534 | 0.00000751 | 0.79 | 0.001178 |
| 2021-09-25 00:26:47 | Shiba Inu (SHIB) | Buy | 519,161 | 0.00000735 | 3.82 | 0.005724 |

| 2021-09-25 00:30:18 | USD Coin (USDC) | Sell | 2.90621279 | 1.00134731 | 2.91 | 0.004359 |
|---|---|---|---|---|---|---|
| 2021-09-25 00:30:19 | USD Coin (USDC) | Sell | 2.63599312 | 1.00134731 | 2.64 | 0.003953 |
| 2021-09-25 00:30:48 | Shiba Inu (SHIB) | Buy | 525,597 | 0.00000726 | 3.82 | 0.005724 |
| 2021-09-25 00:39:29 | AAVE | Buy | 0.029 | 275.913 | 8.01 | 0.012002 |
| 2021-09-25 00:39:29 | USD Coin (USDC) | Sell | 2.89795042 | 1.00134731 | 2.9 | 0.004346 |
| 2021-09-25 00:39:29 | USD Coin (USDC) | Sell | 2.64423486 | 1.00134731 | 2.65 | 0.003966 |
| 2021-09-25 00:39:29 | AAVE | Buy | 0.02 | 275.913 | 5.53 | 0.008277 |
| 2021-09-25 00:59:40 | USD Coin (USDC) | Sell | 2.88970807 | 1.00134731 | 2.89 | 0.004334 |
| 2021-09-25 00:59:40 | USD Coin (USDC) | Sell | 2.65249193 | 1.00134731 | 2.66 | 0.003978 |
| 2021-09-25 01:08:16 | USD Coin (USDC) | Sell | 2.88148576 | 1.00134731 | 2.89 | 0.004322 |
| 2021-09-25 01:08:19 | USD Coin (USDC) | Sell | 2.66070632 | 1.00134731 | 2.66 | 0.00399 |
| 2021-09-25 01:17:26 | AAVE | Buy | 0.05 | 273.594 | 13.7 | 0.02052 |
| 2021-09-25 01:17:31 | USD Coin (USDC) | Sell | 2.87328347 | 1.00134731 | 2.88 | 0.004309 |
| 2021-09-25 01:17:32 | USD Coin (USDC) | Sell | 2.66890682 | 1.00134731 | 2.67 | 0.004003 |
| 2021-09-25 01:18:34 | USD Coin (USDC) | Sell | 5.54218521 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 01:21:10 | USD Coin (USDC) | Sell | 5.54218623 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 01:31:09 | USD Coin (USDC) | Sell | 5.5421932 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 01:31:21 | AAVE | Buy | 0.05 | 271.295 | 13.59 | 0.020347 |
| 2021-09-25 01:31:40 | Shiba Inu (SHIB) | Buy | 532,938 | 0.00000716 | 3.82 | 0.005724 |
| 2021-09-25 01:31:51 | USD Coin (USDC) | Sell | 5.54219708 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 01:32:19 | USD Coin (USDC) | Sell | 5.54220688 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 01:34:05 | USD Coin (USDC) | Sell | 5.54218559 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 01:34:05 | AAVE | Buy | 0.05 | 269.015 | 13.47 | 0.020176 |

| 2021-09-25 01:34:07 | USD Coin (USDC) | Sell | 5.54220697 | 1.00134731 | 5.55 | 0.008312 |
|---|---|---|---|---|---|---|
| 2021-09-25 01:34:14 | USD Coin (USDC) | Sell | 5.54219741 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 01:48:06 | USD Coin (USDC) | Buy | 2.83614939 | 1.00134731 | 2.84 | 0.004266 |
| 2021-09-25 01:48:06 | USD Coin (USDC) | Buy | 2.76053764 | 1.00134731 | 2.77 | 0.004153 |
| 2021-09-25 01:51:42 | USD Coin (USDC) | Buy | 5.59671058 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 01:51:54 | USD Coin (USDC) | Buy | 5.59668246 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 01:52:01 | USD Coin (USDC) | Buy | 2.86049282 | 1.00134731 | 2.87 | 0.004303 |
| 2021-09-25 01:52:01 | USD Coin (USDC) | Buy | 2.7362044 | 1.00134731 | 2.74 | 0.004116 |
| 2021-09-25 01:52:24 | USD Coin (USDC) | Buy | 5.59669935 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 01:52:27 | USD Coin (USDC) | Buy | 5.59668746 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 01:52:27 | USD Coin (USDC) | Buy | 5.59669112 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 01:52:37 | AAVE | Sell | 0.05 | 273.984 | 13.7 | 0.020549 |
| 2021-09-25 01:55:02 | USD Coin (USDC) | Buy | 5.59668091 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 01:57:17 | USD Coin (USDC) | Buy | 5.59669568 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 01:58:05 | AAVE | Sell | 0.05 | 276.306 | 13.82 | 0.020723 |
| 2021-09-25 01:58:07 | USD Coin (USDC) | Buy | 2.90981872 | 1.00134731 | 2.92 | 0.004377 |
| 2021-09-25 01:58:07 | USD Coin (USDC) | Buy | 2.68686841 | 1.00134731 | 2.69 | 0.004042 |
| 2021-09-25 01:58:25 | Shiba Inu (SHIB) | Sell | 532,938 | 0.00000732 | 3.9 | 0.005852 |
| 2021-09-25 01:58:25 | USD Coin (USDC) | Buy | 5.59670349 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 02:22:09 | AAVE | Sell | 0.05 | 278.648 | 13.93 | 0.020899 |
| 2021-09-25 02:28:12 | USD Coin (USDC) | Buy | 5.59667733 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 02:28:35 | USD Coin (USDC) | Buy | 2.9347912 | 1.00134731 | 2.94 | 0.004415 |
| 2021-09-25 02:28:36 | USD Coin (USDC) | Buy | 2.66191431 | 1.00134731 | 2.67 | 0.004004 |

| 2021-09-25 02:30:02 | Shiba Inu (SHIB) | Sell | 525,597 | 0.00000742 | 3.9 | 0.00585 |
|---|---|---|---|---|---|---|
| 2021-09-25 02:32:32 | AAVE | Sell | 0.044 | 281.01 | 12.36 | 0.018547 |
| 2021-09-25 02:32:32 | AAVE | Sell | 0.005 | 281.01 | 1.41 | 0.002108 |
| 2021-09-25 02:32:33 | USD Coin (USDC) | Buy | 5.59670001 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 03:06:58 | USD Coin (USDC) | Buy | 2.951566 | 1.00134731 | 2.96 | 0.00444 |
| 2021-09-25 03:06:58 | USD Coin (USDC) | Buy | 2.64513442 | 1.00134731 | 2.65 | 0.003979 |
| 2021-09-25 03:07:16 | USD Coin (USDC) | Buy | 5.59667733 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 04:03:56 | USD Coin (USDC) | Sell | 2.93116016 | 1.00134731 | 2.94 | 0.004396 |
| 2021-09-25 04:04:02 | USD Coin (USDC) | Sell | 2.61101884 | 1.00134731 | 2.61 | 0.003916 |
| 2021-09-25 04:06:34 | USD Coin (USDC) | Sell | 5.54220738 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 04:11:25 | USD Coin (USDC) | Sell | 2.91450521 | 1.00134731 | 2.92 | 0.004371 |
| 2021-09-25 04:11:25 | USD Coin (USDC) | Sell | 2.62768875 | 1.00134731 | 2.63 | 0.003941 |
| 2021-09-25 04:26:07 | USD Coin (USDC) | Sell | 2.90621279 | 1.00134731 | 2.91 | 0.004359 |
| 2021-09-25 04:26:09 | USD Coin (USDC) | Sell | 2.63599312 | 1.00134731 | 2.64 | 0.003953 |
| 2021-09-25 04:37:00 | AAVE | Buy | 0.039 | 275.913 | 10.78 | 0.016141 |
| 2021-09-25 04:37:00 | AAVE | Buy | 0.01 | 275.913 | 2.76 | 0.004139 |
| 2021-09-25 06:14:23 | USD Coin (USDC) | Buy | 2.9347912 | 1.00134731 | 2.94 | 0.004415 |
| 2021-09-25 06:14:24 | USD Coin (USDC) | Buy | 2.66191431 | 1.00134731 | 2.67 | 0.004004 |
| 2021-09-25 07:00:18 | USD Coin (USDC) | Sell | 2.90621279 | 1.00134731 | 2.91 | 0.004359 |
| 2021-09-25 07:00:18 | USD Coin (USDC) | Sell | 2.63599312 | 1.00134731 | 2.64 | 0.003953 |
| 2021-09-25 07:19:06 | USD Coin (USDC) | Sell | 5.54218527 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 07:19:10 | USD Coin (USDC) | Sell | 2.88970807 | 1.00134731 | 2.89 | 0.004334 |
| 2021-09-25 07:19:10 | USD Coin (USDC) | Sell | 2.65249193 | 1.00134731 | 2.66 | 0.003978 |

| 2021-09-25 07:19:32 | USD Coin (USDC) | Sell | 2.88148576 | 1.00134731 | 2.89 | 0.004322 |
|---|---|---|---|---|---|---|
| 2021-09-25 07:19:32 | USD Coin (USDC) | Sell | 2.66070632 | 1.00134731 | 2.66 | 0.00399 |
| 2021-09-25 07:19:56 | USD Coin (USDC) | Sell | 2.87328347 | 1.00134731 | 2.88 | 0.004309 |
| 2021-09-25 07:19:56 | USD Coin (USDC) | Sell | 2.66890682 | 1.00134731 | 2.67 | 0.004003 |
| 2021-09-25 07:20:41 | USD Coin (USDC) | Sell | 5.54218521 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 07:20:41 | AAVE | Buy | 0.05 | 273.594 | 13.7 | 0.02052 |
| 2021-09-25 07:28:24 | USD Coin (USDC) | Buy | 2.89328356 | 1.00134731 | 2.9 | 0.004352 |
| 2021-09-25 07:28:25 | USD Coin (USDC) | Buy | 2.70339736 | 1.00134731 | 2.71 | 0.004067 |
| 2021-09-25 07:41:55 | Shiba Inu (SHIB) | Buy | 525,597 | 0.00000726 | 3.82 | 0.005724 |
| 2021-09-25 08:02:07 | USD Coin (USDC) | Sell | 5.54218521 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 08:02:43 | AAVE | Buy | 0.05 | 271.295 | 13.59 | 0.020347 |
| 2021-09-25 08:02:56 | USD Coin (USDC) | Sell | 5.54218623 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 08:22:02 | USD Coin (USDC) | Buy | 2.88505592 | 1.00134731 | 2.89 | 0.00434 |
| 2021-09-25 08:22:02 | USD Coin (USDC) | Buy | 2.7116352 | 1.00134731 | 2.72 | 0.004079 |
| 2021-09-25 08:22:54 | USD Coin (USDC) | Buy | 5.59668091 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 08:23:23 | USD Coin (USDC) | Buy | 2.90154115 | 1.00134731 | 2.91 | 0.004365 |
| 2021-09-25 08:23:23 | USD Coin (USDC) | Buy | 2.69515453 | 1.00134731 | 2.7 | 0.004054 |
| 2021-09-25 08:24:50 | AAVE | Sell | 0.05 | 276.306 | 13.82 | 0.020723 |
| 2021-09-25 08:24:53 | USD Coin (USDC) | Buy | 2.90981872 | 1.00134731 | 2.92 | 0.004377 |
| 2021-09-25 08:24:53 | USD Coin (USDC) | Buy | 2.68686841 | 1.00134731 | 2.69 | 0.004042 |
| 2021-09-25 08:24:59 | USD Coin (USDC) | Buy | 5.59670349 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 08:27:25 | USD Coin (USDC) | Buy | 2.92644374 | 1.00134731 | 2.93 | 0.004402 |
| 2021-09-25 08:27:25 | USD Coin (USDC) | Buy | 2.67023359 | 1.00134731 | 2.68 | 0.004017 |

| 2021-09-25 08:33:38 | USD Coin (USDC) | Buy | 2.9347912 | 1.00134731 | 2.94 | 0.004415 |
|---|---|---|---|---|---|---|
| 2021-09-25 08:33:40 | USD Coin (USDC) | Buy | 2.66191431 | 1.00134731 | 2.67 | 0.004004 |
| 2021-09-25 08:33:41 | AAVE | Sell | 0.01 | 278.648 | 2.79 | 0.00418 |
| 2021-09-25 08:33:41 | AAVE | Sell | 0.04 | 278.648 | 11.15 | 0.016719 |
| 2021-09-25 09:08:25 | USD Coin (USDC) | Sell | 5.54220591 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 09:08:27 | USD Coin (USDC) | Sell | 5.54218527 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 09:09:17 | USD Coin (USDC) | Sell | 5.5422 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 09:09:36 | USD Coin (USDC) | Sell | 5.54219207 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 09:09:38 | AAVE | Buy | 0.013 | 273.594 | 3.56 | 0.005335 |
| 2021-09-25 09:10:19 | AAVE | Buy | 0.03 | 273.594 | 8.22 | 0.012312 |
| 2021-09-25 09:10:23 | AAVE | Buy | 0.007 | 273.594 | 1.92 | 0.002873 |
| 2021-09-25 09:10:47 | USD Coin (USDC) | Sell | 5.54219029 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 09:10:56 | USD Coin (USDC) | Sell | 5.54218521 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 09:34:38 | USD Coin (USDC) | Buy | 2.89328356 | 1.00134731 | 2.9 | 0.004352 |
| 2021-09-25 09:34:54 | USD Coin (USDC) | Buy | 2.70339736 | 1.00134731 | 2.71 | 0.004067 |
| 2021-09-25 09:34:57 | USD Coin (USDC) | Buy | 5.59669568 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 09:35:34 | USD Coin (USDC) | Buy | 5.59668712 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 12:32:32 | USD Coin (USDC) | Buy | 2.91812624 | 1.00134731 | 2.93 | 0.00439 |
| 2021-09-25 12:32:32 | USD Coin (USDC) | Buy | 2.67857725 | 1.00134731 | 2.69 | 0.004029 |
| 2021-09-25 13:38:08 | USD Coin (USDC) | Buy | 5.59667733 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 13:38:12 | USD Coin (USDC) | Buy | 5.59670551 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 14:16:41 | USD Coin (USDC) | Sell | 5.54220591 | 1.00134731 | 5.55 | 0.008312 |
| 2021-09-25 14:19:24 | AAVE | Buy | 0.05 | 271.295 | 13.59 | 0.020347 |

| 2021-09-25 15:27:17 | AAVE | Sell | 0.05 | 276.306 | 13.82 | 0.020723 |
| 2021-09-25 15:32:41 | USD Coin (USDC) | Buy | 2.9347912 | 1.00134731 | 2.94 | 0.004415 |
| 2021-09-25 15:34:09 | USD Coin (USDC) | Buy | 2.66191431 | 1.00134731 | 2.67 | 0.004004 |
| 2021-09-25 16:48:46 | USD Coin (USDC) | Buy | 5.59670001 | 1.00134731 | 5.61 | 0.008419 |
| 2021-09-25 17:16:25 | USD Coin (USDC) | Sell | 5.54219396 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-25 17:17:38 | USD Coin (USDC) | Sell | 2.90621279 | 1.00314561 | 2.92 | 0.004366 |
| 2021-09-25 17:17:38 | USD Coin (USDC) | Sell | 2.63599312 | 1.00314561 | 2.64 | 0.00396 |
| 2021-09-25 17:18:22 | AAVE | Buy | 0.05 | 271.295 | 13.59 | 0.020347 |
| 2021-09-25 17:24:25 | USD Coin (USDC) | Sell | 1.06204087 | 1.00314561 | 1.07 | 0.001596 |
| 2021-09-25 17:24:25 | USD Coin (USDC) | Sell | 2.89795042 | 1.00314561 | 2.91 | 0.004354 |
| 2021-09-25 17:24:25 | USD Coin (USDC) | Sell | 1.58219399 | 1.00314561 | 1.59 | 0.002377 |
| 2021-09-25 17:27:01 | USD Coin (USDC) | Sell | 5.5422 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-25 17:50:20 | AAVE | Buy | 0.05 | 269.015 | 13.47 | 0.020176 |
| 2021-09-25 17:54:26 | USD Coin (USDC) | Sell | 2.88148576 | 1.00314561 | 2.89 | 0.004329 |
| 2021-09-25 17:55:01 | USD Coin (USDC) | Sell | 2.66070632 | 1.00314561 | 2.67 | 0.003998 |
| 2021-09-25 18:37:21 | Shiba Inu (SHIB) | Buy | 532,938 | 0.00000716 | 3.82 | 0.005724 |
| 2021-09-25 18:40:58 | AAVE | Buy | 0.05 | 266.754 | 13.36 | 0.020007 |
| 2021-09-25 18:41:17 | AAVE | Buy | 0.001 | 266.754 | 0.27 | 0.0004 |
| 2021-09-25 18:41:37 | USD Coin (USDC) | Sell | 0.08743402 | 1.00314561 | 0.09 | 0.000131 |
| 2021-09-25 18:41:37 | USD Coin (USDC) | Sell | 2.87328347 | 1.00314561 | 2.88 | 0.004317 |
| 2021-09-25 18:41:39 | USD Coin (USDC) | Sell | 2.5814728 | 1.00314561 | 2.59 | 0.003879 |
| 2021-09-25 19:05:30 | USD Coin (USDC) | Sell | 5.54218521 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-25 19:05:55 | Shiba Inu (SHIB) | Buy | 539,722 | 0.00000707 | 3.82 | 0.005724 |

| 2021-09-25 19:11:47 | AAVE | Buy | 0.051 | 264.513 | 13.51 | 0.020235 |
| 2021-09-25 19:12:53 | USD Coin (USDC) | Sell | 2.85695902 | 1.00314561 | 2.87 | 0.004292 |
| 2021-09-25 19:12:55 | USD Coin (USDC) | Sell | 2.68522721 | 1.00314561 | 2.69 | 0.004034 |
| 2021-09-25 20:04:15 | USD Coin (USDC) | Sell | 2.84882684 | 1.00314561 | 2.86 | 0.00428 |
| 2021-09-25 21:31:16 | USD Coin (USDC) | Sell | 2.69336636 | 1.00314561 | 2.7 | 0.004047 |
| 2021-09-25 21:31:28 | USD Coin (USDC) | Sell | 2.84072471 | 1.00314561 | 2.85 | 0.004268 |
| 2021-09-25 21:31:28 | USD Coin (USDC) | Sell | 2.70147238 | 1.00314561 | 2.71 | 0.004059 |
| 2021-09-25 21:31:44 | USD Coin (USDC) | Sell | 2.8326426 | 1.00314561 | 2.84 | 0.004256 |
| 2021-09-25 21:31:44 | USD Coin (USDC) | Sell | 2.70956428 | 1.00314561 | 2.72 | 0.004071 |
| 2021-09-25 22:13:31 | USD Coin (USDC) | Buy | 5.59669722 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-25 23:07:01 | USD Coin (USDC) | Sell | 5.54220688 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-25 23:59:25 | USD Coin (USDC) | Sell | 5.54218559 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 00:24:11 | AAVE | Buy | 0.046 | 262.29 | 12.08 | 0.018098 |
| 2021-09-26 00:24:11 | AAVE | Buy | 0.006 | 262.29 | 1.58 | 0.002361 |
| 2021-09-26 00:24:53 | USD Coin (USDC) | Sell | 5.54220697 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 00:34:58 | USD Coin (USDC) | Sell | 5.54219741 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 00:35:20 | AAVE | Buy | 0.052 | 260.086 | 13.54 | 0.020287 |
| 2021-09-26 00:36:12 | USD Coin (USDC) | Sell | 0.41694507 | 1.00314561 | 0.42 | 0.000626 |
| 2021-09-26 00:36:12 | USD Coin (USDC) | Sell | 2.80054453 | 1.00314561 | 2.81 | 0.004208 |
| 2021-09-26 00:36:12 | USD Coin (USDC) | Sell | 2.324704 | 1.00314561 | 2.33 | 0.003493 |
| 2021-09-26 00:36:58 | USD Coin (USDC) | Sell | 2.5863783 | 1.00314561 | 2.59 | 0.003886 |
| 2021-09-26 00:36:58 | USD Coin (USDC) | Sell | 2.95580905 | 1.00314561 | 2.97 | 0.004441 |
| 2021-09-26 00:37:29 | USD Coin (USDC) | Sell | 1.10817163 | 1.00314561 | 1.11 | 0.001665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-26 00:37:29 | USD Coin (USDC) | Sell | 2.78463069 | 1.00314561 | 2.79 | 0.004184 |
| 2021-09-26 00:37:36 | USD Coin (USDC) | Sell | 1.64939245 | 1.00314561 | 1.65 | 0.002478 |
| 2021-09-26 00:38:21 | USD Coin (USDC) | Sell | 5.54219975 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 00:38:37 | USD Coin (USDC) | Sell | 5.54218251 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 00:38:41 | Shiba Inu (SHIB) | Buy | 546,681 | 0.00000698 | 3.82 | 0.005724 |
| 2021-09-26 00:41:36 | USD Coin (USDC) | Sell | 5.54219088 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 00:47:07 | USD Coin (USDC) | Sell | 5.54220474 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 00:47:37 | Shiba Inu (SHIB) | Buy | 553,822 | 0.00000689 | 3.82 | 0.005724 |
| 2021-09-26 00:56:19 | USD Coin (USDC) | Buy | 5.59669922 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 00:56:25 | USD Coin (USDC) | Buy | 5.59668347 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 01:08:52 | USD Coin (USDC) | Buy | 5.59667276 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 01:19:03 | USD Coin (USDC) | Sell | 5.53761398 | 1.00314561 | 5.56 | 0.00832 |
| 2021-09-26 01:19:04 | USD Coin (USDC) | Sell | 0.00456853 | 1.00314561 | 0 | 6.86E-06 |
| 2021-09-26 01:19:59 | USD Coin (USDC) | Sell | 5.5218704 | 1.00314561 | 5.54 | 0.008296 |
| 2021-09-26 01:19:59 | USD Coin (USDC) | Sell | 0.02032048 | 1.00314561 | 0.02 | 3.05E-05 |
| 2021-09-26 01:21:08 | USD Coin (USDC) | Sell | 5.54220474 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 01:22:23 | USD Coin (USDC) | Sell | 5.54220374 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 01:30:49 | USD Coin (USDC) | Buy | 5.54449077 | 1.00314561 | 5.57 | 0.008355 |
| 2021-09-26 01:30:49 | USD Coin (USDC) | Buy | 0.0522291 | 1.00314561 | 0.05 | 7.87E-05 |
| 2021-09-26 01:31:25 | USD Coin (USDC) | Buy | 5.56030701 | 1.00314561 | 5.59 | 0.008379 |
| 2021-09-26 01:31:28 | USD Coin (USDC) | Buy | 0.03639221 | 1.00314561 | 0.04 | 5.48E-05 |
| 2021-09-26 02:02:21 | USD Coin (USDC) | Buy | 5.57616319 | 1.00314561 | 5.6 | 0.008403 |
| 2021-09-26 02:04:58 | USD Coin (USDC) | Buy | 0.02052028 | 1.00314561 | 0.02 | 3.09E-05 |

| 2021-09-26 02:16:16 | USD Coin (USDC) | Buy | 5.59667276 | 1.00314561 | 5.62 | 0.008434 |
|---|---|---|---|---|---|---|
| 2021-09-26 02:16:30 | USD Coin (USDC) | Buy | 5.59670708 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:18:25 | USD Coin (USDC) | Buy | 2.81201564 | 1.00314561 | 2.83 | 0.004238 |
| 2021-09-26 02:18:25 | USD Coin (USDC) | Buy | 2.78468285 | 1.00314561 | 2.8 | 0.004196 |
| 2021-09-26 02:19:05 | USD Coin (USDC) | Buy | 5.59668669 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:19:40 | USD Coin (USDC) | Buy | 2.82808151 | 1.00314561 | 2.84 | 0.004262 |
| 2021-09-26 02:19:58 | USD Coin (USDC) | Buy | 2.76860695 | 1.00314561 | 2.78 | 0.004172 |
| 2021-09-26 02:20:19 | Shiba Inu (SHIB) | Sell | 553,822 | 0.00000704 | 3.9 | 0.005848 |
| 2021-09-26 02:21:16 | USD Coin (USDC) | Buy | 5.59668703 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:21:19 | AAVE | Sell | 0.05 | 264.89 | 13.24 | 0.019867 |
| 2021-09-26 02:21:27 | AAVE | Sell | 0.002 | 264.89 | 0.53 | 0.000795 |
| 2021-09-26 02:21:57 | USD Coin (USDC) | Buy | 5.59671058 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:23:22 | USD Coin (USDC) | Buy | 5.59668246 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:23:25 | AAVE | Sell | 0.052 | 267.135 | 13.89 | 0.020837 |
| 2021-09-26 02:23:25 | USD Coin (USDC) | Buy | 5.59669722 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:23:29 | USD Coin (USDC) | Buy | 2.86866055 | 1.00314561 | 2.88 | 0.004323 |
| 2021-09-26 02:23:29 | USD Coin (USDC) | Buy | 2.72803881 | 1.00314561 | 2.74 | 0.004111 |
| 2021-09-26 02:24:19 | USD Coin (USDC) | Buy | 2.87683826 | 1.00314561 | 2.89 | 0.004335 |
| 2021-09-26 02:24:19 | USD Coin (USDC) | Buy | 2.7198492 | 1.00314561 | 2.73 | 0.004099 |
| 2021-09-26 02:24:27 | USD Coin (USDC) | Buy | 2.88505592 | 1.00314561 | 2.9 | 0.004348 |
| 2021-09-26 02:24:27 | USD Coin (USDC) | Buy | 2.7116352 | 1.00314561 | 2.72 | 0.004086 |
| 2021-09-26 02:27:29 | AAVE | Sell | 0.051 | 269.399 | 13.74 | 0.020609 |
| 2021-09-26 02:32:31 | AAVE | Sell | 0.05 | 271.681 | 13.58 | 0.020376 |

| 2021-09-26 02:32:38 | AAVE | Sell | 0.001 | 271.681 | 0.27 | 0.000408 |
|---|---|---|---|---|---|---|
| 2021-09-26 02:39:09 | AAVE | Sell | 0.05 | 273.984 | 13.7 | 0.020549 |
| 2021-09-26 02:39:14 | USD Coin (USDC) | Buy | 2.89328356 | 1.00314561 | 2.91 | 0.00436 |
| 2021-09-26 02:39:14 | USD Coin (USDC) | Buy | 2.70339736 | 1.00314561 | 2.72 | 0.004074 |
| 2021-09-26 02:39:33 | USD Coin (USDC) | Buy | 2.90154115 | 1.00314561 | 2.92 | 0.004373 |
| 2021-09-26 02:39:34 | USD Coin (USDC) | Buy | 2.69515453 | 1.00314561 | 2.71 | 0.004062 |
| 2021-09-26 02:41:17 | AAVE | Sell | 0.05 | 276.306 | 13.82 | 0.020723 |
| 2021-09-26 02:43:15 | AAVE | Sell | 0.05 | 278.648 | 13.93 | 0.020899 |
| 2021-09-26 02:45:12 | AAVE | Sell | 0.049 | 281.01 | 13.77 | 0.020654 |
| 2021-09-26 02:45:14 | USD Coin (USDC) | Buy | 2.90981872 | 1.00314561 | 2.92 | 0.004385 |
| 2021-09-26 02:45:14 | USD Coin (USDC) | Buy | 2.68686841 | 1.00314561 | 2.7 | 0.004049 |
| 2021-09-26 02:45:26 | USD Coin (USDC) | Buy | 5.59670349 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:45:48 | AAVE | Sell | 0.049 | 283.391 | 13.89 | 0.020829 |
| 2021-09-26 02:46:00 | USD Coin (USDC) | Buy | 5.59667733 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:46:04 | Shiba Inu (SHIB) | Sell | 519,161 | 0.00000714 | 3.71 | 0.00556 |
| 2021-09-26 02:46:55 | USD Coin (USDC) | Buy | 5.59670551 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:47:00 | USD Coin (USDC) | Buy | 5.59670001 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:47:04 | USD Coin (USDC) | Buy | 5.59670042 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:47:06 | USD Coin (USDC) | Buy | 5.59667733 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:47:23 | USD Coin (USDC) | Buy | 5.59670886 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:47:25 | AAVE | Sell | 0.048 | 285.792 | 13.72 | 0.020577 |
| 2021-09-26 02:47:26 | USD Coin (USDC) | Buy | 5.59670598 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 02:47:32 | USD Coin (USDC) | Buy | 5.70073151 | 1.00314561 | 5.73 | 0.008591 |

| 2021-09-26 02:47:41 | Shiba Inu (SHIB) | Sell | 539,722 | 0.00000723 | 3.9 | 0.005853 |
|---|---|---|---|---|---|---|
| 2021-09-26 02:47:42 | AAVE | Sell | 0.049 | 288.214 | 14.12 | 0.021184 |
| 2021-09-26 02:49:45 | USD Coin (USDC) | Buy | 5.71699546 | 1.00314561 | 5.74 | 0.008615 |
| 2021-09-26 02:49:53 | USD Coin (USDC) | Buy | 5.7333166 | 1.00314561 | 5.76 | 0.00864 |
| 2021-09-26 02:50:11 | AAVE | Sell | 0.049 | 290.657 | 14.24 | 0.021363 |
| 2021-09-26 02:50:16 | USD Coin (USDC) | Buy | 5.74967588 | 1.00314561 | 5.78 | 0.008665 |
| 2021-09-26 02:50:21 | AAVE | Sell | 0.049 | 293.12 | 14.36 | 0.021544 |
| 2021-09-26 02:50:22 | USD Coin (USDC) | Buy | 5.76607329 | 1.00314561 | 5.79 | 0.008689 |
| 2021-09-26 02:51:48 | AAVE | Buy | 0.04 | 287.804 | 11.53 | 0.017268 |
| 2021-09-26 02:51:48 | AAVE | Buy | 0.007 | 287.804 | 2.02 | 0.003022 |
| 2021-09-26 02:52:21 | USD Coin (USDC) | Sell | 2.9902086 | 1.00314561 | 3 | 0.004493 |
| 2021-09-26 02:52:23 | USD Coin (USDC) | Sell | 2.55199353 | 1.00314561 | 2.56 | 0.003834 |
| 2021-09-26 02:52:28 | AAVE | Buy | 0.04 | 285.385 | 11.43 | 0.017123 |
| 2021-09-26 02:52:30 | AAVE | Buy | 0.008 | 285.385 | 2.29 | 0.003425 |
| 2021-09-26 02:56:55 | AAVE | Sell | 0.048 | 286.514 | 13.75 | 0.034382 |
| 2021-09-26 02:57:42 | USD Coin (USDC) | Sell | 5.54218613 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 02:57:49 | AAVE | Buy | 0.04 | 282.987 | 11.34 | 0.016979 |
| 2021-09-26 02:57:59 | AAVE | Buy | 0.008 | 282.987 | 2.27 | 0.003396 |
| 2021-09-26 03:01:43 | AAVE | Sell | 0.048 | 288.214 | 13.83 | 0.020751 |
| 2021-09-26 03:13:09 | AAVE | Buy | 0.04 | 282.987 | 11.34 | 0.016979 |
| 2021-09-26 03:13:12 | AAVE | Buy | 0.008 | 282.987 | 2.27 | 0.003396 |
| 2021-09-26 03:15:05 | USD Coin (USDC) | Sell | 2.97322316 | 1.00314561 | 2.98 | 0.004467 |
| 2021-09-26 03:15:09 | USD Coin (USDC) | Sell | 2.56898373 | 1.00314561 | 2.58 | 0.00386 |

| 2021-09-26 03:15:48 | AAVE | Buy | 0.04 | 280.609 | 11.24 | 0.016837 |
| 2021-09-26 03:15:49 | USD Coin (USDC) | Sell | 5.54220465 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 03:16:00 | AAVE | Buy | 0.008 | 280.609 | 2.25 | 0.003367 |
| 2021-09-26 03:16:47 | USD Coin (USDC) | Sell | 5.54219826 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 03:35:14 | USD Coin (USDC) | Sell | 5.54219859 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 03:36:09 | USD Coin (USDC) | Sell | 5.54220546 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 03:36:12 | Shiba Inu (SHIB) | Buy | 539,722 | 0.00000707 | 3.82 | 0.005724 |
| 2021-09-26 03:40:40 | AAVE | Sell | 0.04 | 285.792 | 11.43 | 0.017148 |
| 2021-09-26 03:56:09 | AAVE | Sell | 0.008 | 285.792 | 2.29 | 0.00343 |
| 2021-09-26 04:17:37 | AAVE | Sell | 0.04 | 288.214 | 11.53 | 0.017293 |
| 2021-09-26 04:17:40 | AAVE | Sell | 0.008 | 288.214 | 2.31 | 0.003459 |
| 2021-09-26 04:17:54 | USD Coin (USDC) | Buy | 0.18134143 | 1.00314561 | 0.18 | 0.000273 |
| 2021-09-26 04:17:54 | USD Coin (USDC) | Buy | 2.96843067 | 1.00314561 | 2.98 | 0.004473 |
| 2021-09-26 04:17:55 | USD Coin (USDC) | Buy | 2.44693677 | 1.00314561 | 2.46 | 0.003687 |
| 2021-09-26 04:18:45 | USD Coin (USDC) | Buy | 2.97690793 | 1.00314561 | 2.99 | 0.004486 |
| 2021-09-26 04:18:45 | USD Coin (USDC) | Buy | 2.61979805 | 1.00314561 | 2.63 | 0.003948 |
| 2021-09-26 04:40:58 | AAVE | Sell | 0.048 | 287.725 | 13.81 | 0.034527 |
| 2021-09-26 05:00:11 | AAVE | Sell | 0.04 | 290.657 | 11.63 | 0.017439 |
| 2021-09-26 05:00:11 | AAVE | Sell | 0.008 | 290.657 | 2.33 | 0.003488 |
| 2021-09-26 05:01:11 | USD Coin (USDC) | Buy | 2.98539518 | 1.00314561 | 3 | 0.004499 |
| 2021-09-26 05:01:13 | USD Coin (USDC) | Buy | 2.61129531 | 1.00314561 | 2.62 | 0.003935 |
| 2021-09-26 05:02:03 | USD Coin (USDC) | Buy | 2.99391239 | 1.00314561 | 3.01 | 0.004512 |
| 2021-09-26 05:02:41 | USD Coin (USDC) | Buy | 2.60278767 | 1.00314561 | 2.61 | 0.003922 |

| 2021-09-26 05:06:25 | USD Coin (USDC) | Buy | 3.00245955 | 1.00314561 | 3.02 | 0.004525 |
|---|---|---|---|---|---|---|
| 2021-09-26 05:06:27 | AAVE | Sell | 0.047 | 293.12 | 13.78 | 0.020665 |
| 2021-09-26 05:06:32 | USD Coin (USDC) | Buy | 2.59424515 | 1.00314561 | 2.61 | 0.003909 |
| 2021-09-26 05:11:23 | USD Coin (USDC) | Buy | 3.01102668 | 1.00314561 | 3.03 | 0.004538 |
| 2021-09-26 05:12:14 | USD Coin (USDC) | Buy | 2.58565894 | 1.00314561 | 2.6 | 0.003897 |
| 2021-09-26 05:14:02 | AAVE | Sell | 0.049 | 295.604 | 14.48 | 0.021727 |
| 2021-09-26 05:30:13 | USD Coin (USDC) | Buy | 3.01961378 | 1.00314561 | 3.03 | 0.00455 |
| 2021-09-26 05:30:13 | USD Coin (USDC) | Buy | 2.57708938 | 1.00314561 | 2.59 | 0.003884 |
| 2021-09-26 05:31:33 | AAVE | Sell | 0.049 | 298.11 | 14.61 | 0.021911 |
| 2021-09-26 05:45:28 | AAVE | Buy | 0.046 | 292.703 | 13.48 | 0.020197 |
| 2021-09-26 06:43:46 | USD Coin (USDC) | Sell | 2.9902086 | 1.00314561 | 3 | 0.004493 |
| 2021-09-26 06:43:46 | USD Coin (USDC) | Sell | 2.55199353 | 1.00314561 | 2.56 | 0.003834 |
| 2021-09-26 07:42:16 | USD Coin (USDC) | Buy | 3.01961378 | 1.00314561 | 3.03 | 0.00455 |
| 2021-09-26 07:42:18 | USD Coin (USDC) | Buy | 2.57708938 | 1.00314561 | 2.59 | 0.003884 |
| 2021-09-26 07:56:39 | USD Coin (USDC) | Buy | 5.7825279 | 1.00314561 | 5.81 | 0.008714 |
| 2021-09-26 07:56:45 | USD Coin (USDC) | Buy | 5.79902064 | 1.00314561 | 5.83 | 0.008739 |
| 2021-09-26 08:51:58 | AAVE | Sell | 0.04 | 298.11 | 11.92 | 0.017887 |
| 2021-09-26 08:52:13 | USD Coin (USDC) | Buy | 3.04553484 | 1.00314561 | 3.06 | 0.00459 |
| 2021-09-26 08:52:13 | USD Coin (USDC) | Buy | 2.77003575 | 1.00314561 | 2.78 | 0.004174 |
| 2021-09-26 08:52:13 | AAVE | Sell | 0.006 | 298.11 | 1.79 | 0.002683 |
| 2021-09-26 09:00:11 | USD Coin (USDC) | Buy | 3.05422179 | 1.00314561 | 3.07 | 0.004603 |
| 2021-09-26 09:00:11 | USD Coin (USDC) | Buy | 2.77793688 | 1.00314561 | 2.79 | 0.004186 |
| 2021-09-26 09:01:23 | USD Coin (USDC) | Buy | 5.84880395 | 1.00314561 | 5.88 | 0.008814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-26 09:53:57 | AAVE | Buy | 0.046 | 292.703 | 13.48 | 0.020197 |
| 2021-09-26 12:20:18 | Synthetix Networ... (SN) | Sell | 0.1 | 10.5075 | 1.05 | 0.002627 |
| 2021-09-26 12:20:18 | Synthetix Networ... (SN) | Sell | 14 | 10.5044 | 147.06 | 0.367654 |
| 2021-09-26 12:20:18 | Synthetix Networ... (SN) | Sell | 0.1 | 10.5043 | 1.05 | 0.002626 |
| 2021-09-26 12:20:18 | Synthetix Networ... (SN) | Sell | 0.1 | 10.5037 | 1.05 | 0.002626 |
| 2021-09-26 12:20:18 | Synthetix Networ... (SN) | Sell | 36.236 | 10.5011 | 380.52 | 0.951295 |
| 2021-09-26 12:21:00 | USD Coin (USDC) | Buy | 536 | 1 | 536 | 0 |
| 2021-09-26 12:22:18 | USD Coin (USDC) | Transfer Out | 518.118028 | 1.00314561 | 519.75 | 0 |
| 2021-09-26 12:22:19 | USD Coin (USDC) | Transfer In | 518.118028 | 1.00000381 | 518.12 | 0 |
| 2021-09-26 13:11:56 | USD Coin (USDC) | Buy | 5.86548736 | 1.00314561 | 5.89 | 0.008839 |
| 2021-09-26 13:11:58 | USD Coin (USDC) | Buy | 5.8822089 | 1.00314561 | 5.91 | 0.008864 |
| 2021-09-26 13:25:53 | USD Coin (USDC) | Buy | 3.08921921 | 1.00314561 | 3.1 | 0.004655 |
| 2021-09-26 13:25:53 | USD Coin (USDC) | Buy | 2.80976844 | 1.00314561 | 2.82 | 0.004234 |
| 2021-09-26 13:29:50 | Shiba Inu (SHIB) | Sell | 539,722 | 0.00000723 | 3.9 | 0.005853 |
| 2021-09-26 15:05:16 | AAVE | Sell | 0.046 | 298.11 | 13.71 | 0.02057 |
| 2021-09-26 15:07:23 | USD Coin (USDC) | Buy | 5.91584266 | 1.00314561 | 5.94 | 0.008915 |
| 2021-09-26 15:07:47 | USD Coin (USDC) | Buy | 5.93271674 | 1.00314561 | 5.96 | 0.00894 |
| 2021-09-26 15:46:07 | USD Coin (USDC) | Sell | 3.07662803 | 1.00314561 | 3.09 | 0.004623 |
| 2021-09-26 15:46:07 | USD Coin (USDC) | Sell | 2.46557894 | 1.00314561 | 2.47 | 0.003704 |
| 2021-09-26 15:56:37 | USD Coin (USDC) | Sell | 3.06787492 | 1.00314561 | 3.08 | 0.004609 |
| 2021-09-26 15:56:37 | USD Coin (USDC) | Sell | 2.47433316 | 1.00314561 | 2.48 | 0.003718 |
| 2021-09-26 15:57:06 | AAVE | Buy | 0.033 | 292.703 | 9.67 | 0.014489 |
| 2021-09-26 15:57:06 | AAVE | Buy | 0.01 | 292.703 | 2.93 | 0.004391 |

| 2021-09-26 15:57:06 | USD Coin (USDC) | Sell | 5.54218609 | 1.00314561 | 5.56 | 0.008327 |
|---|---|---|---|---|---|---|
| 2021-09-26 15:57:06 | AAVE | Buy | 0.003 | 292.703 | 0.88 | 0.001317 |
| 2021-09-26 15:57:52 | USD Coin (USDC) | Sell | 5.54218974 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 15:57:59 | USD Coin (USDC) | Sell | 5.54218857 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 15:58:17 | USD Coin (USDC) | Sell | 5.5421948 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 15:58:19 | AAVE | Buy | 0.047 | 290.243 | 13.66 | 0.020462 |
| 2021-09-26 15:58:28 | USD Coin (USDC) | Sell | 5.54217799 | 1.00314561 | 5.56 | 0.008327 |
| 2021-09-26 15:59:58 | Shiba Inu (SHIB) | Buy | 539,722 | 0.00000707 | 3.82 | 0.005724 |
| 2021-09-26 16:04:32 | AAVE | Buy | 0.04 | 287.804 | 11.53 | 0.017268 |
| 2021-09-26 16:51:23 | USD Coin (USDC) | Buy | 5.59667817 | 1.00314561 | 5.62 | 0.008434 |
| 2021-09-26 17:19:14 | Uniswap (UNI) | Buy | 1 | 23.63 | 23.69 | 0.059075 |
| 2021-09-26 17:40:32 | USD Coin (USDC) | Buy | 3.06293869 | 1.00373704 | 3.08 | 0.004619 |
| 2021-09-26 17:40:32 | USD Coin (USDC) | Buy | 2.53375477 | 1.00373704 | 2.55 | 0.003821 |
| 2021-09-26 17:41:20 | USD Coin (USDC) | Buy | 1.75057862 | 1.00373704 | 1.76 | 0.00264 |
| 2021-09-26 17:41:20 | USD Coin (USDC) | Buy | 3.07167557 | 1.00373704 | 3.09 | 0.004632 |
| 2021-09-26 17:41:25 | USD Coin (USDC) | Buy | 0.77443084 | 1.00373704 | 0.78 | 0.001168 |
| 2021-09-26 17:41:52 | USD Coin (USDC) | Buy | 2.47257068 | 1.00373704 | 2.49 | 0.003728 |
| 2021-09-26 17:41:52 | USD Coin (USDC) | Buy | 3.12411294 | 1.00373704 | 3.14 | 0.004711 |
| 2021-09-26 17:42:07 | AAVE | Sell | 0.04 | 295.604 | 11.82 | 0.017736 |
| 2021-09-26 17:42:08 | AAVE | Sell | 0.007 | 295.604 | 2.07 | 0.003104 |
| 2021-09-26 17:43:12 | USD Coin (USDC) | Buy | 3.08921921 | 1.00373704 | 3.11 | 0.004658 |
| 2021-09-26 17:43:12 | USD Coin (USDC) | Buy | 2.50745745 | 1.00373704 | 2.52 | 0.003781 |
| 2021-09-26 17:47:24 | USD Coin (USDC) | Buy | 5.59671295 | 1.00373704 | 5.63 | 0.008439 |

| 2021-09-26 17:47:26 | AAVE | Sell | 0.046 | 298.11 | 13.71 | 0.02057 |
|---|---|---|---|---|---|---|
| 2021-09-26 17:50:24 | USD Coin (USDC) | Buy | 3.10688268 | 1.00373704 | 3.12 | 0.004685 |
| 2021-09-26 17:50:27 | USD Coin (USDC) | Buy | 2.48982471 | 1.00373704 | 2.5 | 0.003754 |
| 2021-09-26 17:52:00 | Uniswap (UNI) | Sell | 8.068022 | 25.2003 | 203.32 | 0.508291 |
| 2021-09-26 17:52:03 | USD Coin (USDC) | Buy | 2.43258236 | 1.00373704 | 2.45 | 0.003668 |
| 2021-09-26 17:52:03 | USD Coin (USDC) | Buy | 3.11573937 | 1.00373704 | 3.13 | 0.004698 |
| 2021-09-26 17:52:03 | USD Coin (USDC) | Buy | 0.40130723 | 1.00373704 | 0.4 | 0.000605 |
| 2021-09-26 17:53:25 | Uniswap (UNI) | Buy | 0.27 | 25.6619 | 6.95 | 0.017322 |
| 2021-09-26 17:53:29 | AAVE | Sell | 0.049 | 300.636 | 14.73 | 0.022097 |
| 2021-09-26 17:53:45 | Uniswap (UNI) | Sell | 1 | 25.4549 | 25.45 | 0.063637 |
| 2021-09-26 17:53:48 | Uniswap (UNI) | Buy | 0.08365 | 25.5018 | 2.14 | 0.005333 |
| 2021-09-26 17:53:48 | Uniswap (UNI) | Buy | 0.91635 | 25.5171 | 23.44 | 0.058456 |
| 2021-09-26 17:53:50 | USD Coin (USDC) | Buy | 5.96661744 | 1.00373704 | 6 | 0.008997 |
| 2021-09-26 17:56:10 | Uniswap (UNI) | Sell | 0.27 | 25.3798 | 6.85 | 0.017131 |
| 2021-09-26 17:56:10 | Uniswap (UNI) | Sell | 1 | 25.3799 | 25.38 | 0.06345 |
| 2021-09-26 17:56:19 | Uniswap (UNI) | Buy | 1 | 25.4023 | 25.47 | 0.063506 |
| 2021-09-26 17:56:23 | Uniswap (UNI) | Buy | 0.27 | 25.4456 | 6.89 | 0.017176 |
| 2021-09-26 17:56:53 | USD Coin (USDC) | Buy | 3.13355261 | 1.00373704 | 3.15 | 0.004725 |
| 2021-09-26 17:56:53 | USD Coin (USDC) | Buy | 2.85009144 | 1.00373704 | 2.87 | 0.004298 |
| 2021-09-26 17:57:32 | SUSHI | Buy | 10 | 11.764 | 117.93 | 0.2941 |
| 2021-09-26 18:00:46 | Uniswap (UNI) | Sell | 1 | 25.3265 | 25.33 | 0.063316 |
| 2021-09-26 18:00:46 | Uniswap (UNI) | Sell | 0.27 | 25.3287 | 6.84 | 0.017097 |
| 2021-09-26 18:00:52 | Uniswap (UNI) | Buy | 1 | 25.2809 | 25.34 | 0.063202 |

| 2021-09-26 18:00:54 | SUSHI | Sell | 10 | 11.645 | 116.45 | 0.291125 |
|---|---|---|---|---|---|---|
| 2021-09-26 18:01:01 | SUSHI | Buy | 5.28 | 11.637 | 61.6 | 0.153608 |
| 2021-09-26 18:01:01 | SUSHI | Buy | 4.72 | 11.638 | 55.07 | 0.137328 |
| 2021-09-26 18:01:03 | Uniswap (UNI) | Buy | 0.27 | 25.2541 | 6.84 | 0.017047 |
| 2021-09-26 18:03:57 | DASH | Buy | 0.03786569 | 165.037 | 6.26 | 0.015623 |
| 2021-09-26 18:06:39 | SUSHI | Sell | 10 | 11.628 | 116.28 | 0.2907 |
| 2021-09-26 18:06:43 | Uniswap (UNI) | Sell | 0.27 | 25.2958 | 6.83 | 0.017075 |
| 2021-09-26 18:06:43 | Uniswap (UNI) | Sell | 1 | 25.2958 | 25.3 | 0.06324 |
| 2021-09-26 18:06:50 | Uniswap (UNI) | Buy | 1 | 25.3538 | 25.42 | 0.063385 |
| 2021-09-26 18:06:51 | SUSHI | Buy | 6.12 | 11.63 | 71.35 | 0.177939 |
| 2021-09-26 18:06:51 | SUSHI | Buy | 3.88 | 11.63 | 45.24 | 0.112811 |
| 2021-09-26 18:06:57 | Uniswap (UNI) | Buy | 0.236708 | 25.397 | 6.03 | 0.015029 |
| 2021-09-26 18:12:56 | AAVE | Sell | 0.049 | 303.184 | 14.86 | 0.022284 |
| 2021-09-26 18:14:35 | USD Coin (USDC) | Buy | 6.0007088 | 1.00373704 | 6.03 | 0.009048 |
| 2021-09-26 18:15:28 | Uniswap (UNI) | Sell | 0.07184 | 25.7244 | 1.85 | 0.00462 |
| 2021-09-26 18:15:28 | Uniswap (UNI) | Sell | 0.92816 | 25.7238 | 23.88 | 0.05969 |
| 2021-09-26 18:15:37 | Uniswap (UNI) | Buy | 1 | 25.7703 | 25.83 | 0.064426 |
| 2021-09-26 18:17:23 | SUSHI | Sell | 1.98 | 11.711 | 23.19 | 0.057969 |
| 2021-09-26 18:17:23 | SUSHI | Sell | 8.02 | 11.706 | 93.88 | 0.234705 |
| 2021-09-26 18:18:14 | Uniswap (UNI) | Sell | 1 | 25.5481 | 25.55 | 0.06387 |
| 2021-09-26 18:18:16 | SUSHI | Buy | 10 | 11.696 | 117.25 | 0.2924 |
| 2021-09-26 18:18:18 | Uniswap (UNI) | Buy | 1 | 25.6037 | 25.67 | 0.064009 |
| 2021-09-26 18:25:10 | SUSHI | Sell | 10 | 11.655 | 116.55 | 0.291375 |

| 2021-09-26 18:25:49 | SUSHI | Buy | 9.98 | 11.643 | 116.49 | 0.290493 |
|---|---|---|---|---|---|---|
| 2021-09-26 18:33:35 | Uniswap (UNI) | Sell | 1 | 25.7025 | 25.7 | 0.064256 |
| 2021-09-26 18:33:40 | Uniswap (UNI) | Buy | 0.995579 | 25.7311 | 25.68 | 0.064043 |
| 2021-09-26 18:36:04 | Shiba Inu (SHIB) | Sell | 539,722 | 0.00000723 | 3.9 | 0.005853 |
| 2021-09-26 18:36:25 | USD Coin (USDC) | Buy | 3.15145572 | 1.00373704 | 3.17 | 0.004752 |
| 2021-09-26 18:36:26 | USD Coin (USDC) | Buy | 2.86637503 | 1.00373704 | 2.88 | 0.004322 |
| 2021-09-26 18:45:41 | Uniswap (UNI) | Sell | 1 | 25.7783 | 25.78 | 0.064446 |
| 2021-09-26 18:45:46 | Uniswap (UNI) | Buy | 0.996571 | 25.809 | 25.78 | 0.064301 |
| 2021-09-26 18:50:51 | Uniswap (UNI) | Sell | 0.390401 | 25.6147 | 10 | 0.025 |
| 2021-09-26 18:50:51 | Uniswap (UNI) | Sell | 0.468496 | 25.6139 | 12 | 0.03 |
| 2021-09-26 18:50:51 | Uniswap (UNI) | Sell | 0.141103 | 25.6093 | 3.61 | 0.009034 |
| 2021-09-26 18:51:00 | Uniswap (UNI) | Buy | 0.995011 | 25.6136 | 25.55 | 0.063715 |
| 2021-09-26 18:56:19 | Uniswap (UNI) | Sell | 1 | 25.5032 | 25.5 | 0.063758 |
| 2021-09-26 18:56:41 | Uniswap (UNI) | Buy | 0.994627 | 25.5131 | 25.44 | 0.06344 |
| 2021-09-26 18:58:46 | AAVE | Sell | 0.049 | 305.753 | 14.98 | 0.022473 |
| 2021-09-26 19:00:09 | USD Coin (USDC) | Buy | 3.16044222 | 1.00373704 | 3.18 | 0.004766 |
| 2021-09-26 19:00:09 | USD Coin (USDC) | Buy | 2.87454861 | 1.00373704 | 2.89 | 0.004334 |
| 2021-09-26 19:01:22 | Uniswap (UNI) | Sell | 1 | 25.3154 | 25.32 | 0.063289 |
| 2021-09-26 19:01:25 | Uniswap (UNI) | Buy | 1 | 25.3699 | 25.43 | 0.063425 |
| 2021-09-26 19:02:17 | AAVE | Sell | 0.049 | 308.344 | 15.11 | 0.022663 |
| 2021-09-26 19:15:45 | Uniswap (UNI) | Sell | 0.438996 | 25.1414 | 11.04 | 0.027592 |
| 2021-09-26 19:15:45 | Uniswap (UNI) | Sell | 0.561004 | 25.1413 | 14.1 | 0.035261 |
| 2021-09-26 19:15:59 | Uniswap (UNI) | Buy | 1 | 25.133 | 25.2 | 0.062833 |

| 2021-09-26 19:18:42 | AAVE | Buy | 0.045 | 302.752 | 13.64 | 0.020436 |
|---|---|---|---|---|---|---|
| 2021-09-26 19:40:52 | Uniswap (UNI) | Sell | 1 | 25.1045 | 25.1 | 0.062761 |
| 2021-09-26 19:40:57 | Uniswap (UNI) | Buy | 1 | 25.1361 | 25.2 | 0.06284 |
| 2021-09-26 19:48:16 | USD Coin (USDC) | Sell | 3.12966747 | 1.00373704 | 3.14 | 0.004705 |
| 2021-09-26 19:48:16 | USD Coin (USDC) | Sell | 2.41253547 | 1.00373704 | 2.42 | 0.003627 |
| 2021-09-26 19:49:26 | USD Coin (USDC) | Sell | 5.54219623 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-26 19:49:31 | Uniswap (UNI) | Sell | 1 | 24.9489 | 24.95 | 0.062372 |
| 2021-09-26 19:49:46 | Uniswap (UNI) | Buy | 1 | 24.9789 | 25.04 | 0.062447 |
| 2021-09-26 20:01:40 | Uniswap (UNI) | Sell | 1 | 25.0546 | 25.05 | 0.062637 |
| 2021-09-26 20:02:09 | Uniswap (UNI) | Buy | 1 | 25.0978 | 25.16 | 0.062745 |
| 2021-09-26 20:23:40 | Uniswap (UNI) | Sell | 1 | 25.049 | 25.05 | 0.062623 |
| 2021-09-26 20:24:34 | Uniswap (UNI) | Buy | 1 | 25.0574 | 25.12 | 0.062644 |
| 2021-09-26 20:50:47 | Uniswap (UNI) | Sell | 1 | 24.9721 | 24.97 | 0.06243 |
| 2021-09-26 20:51:07 | Uniswap (UNI) | Buy | 1 | 24.9999 | 25.06 | 0.0625 |
| 2021-09-26 21:08:51 | Uniswap (UNI) | Sell | 1 | 25.2058 | 25.21 | 0.063015 |
| 2021-09-26 21:08:54 | Uniswap (UNI) | Buy | 1 | 25.253 | 25.32 | 0.063133 |
| 2021-09-26 21:22:15 | Uniswap (UNI) | Sell | 1 | 25.1896 | 25.19 | 0.062974 |
| 2021-09-26 21:22:43 | Uniswap (UNI) | Buy | 1 | 25.2253 | 25.29 | 0.063063 |
| 2021-09-26 21:31:37 | Uniswap (UNI) | Sell | 1 | 25.0331 | 25.03 | 0.062583 |
| 2021-09-26 21:31:54 | Uniswap (UNI) | Buy | 1 | 25.0749 | 25.14 | 0.062687 |
| 2021-09-26 21:39:03 | Uniswap (UNI) | Sell | 1 | 24.8562 | 24.86 | 0.062141 |
| 2021-09-26 21:39:08 | Uniswap (UNI) | Buy | 1 | 24.8666 | 24.93 | 0.062167 |
| 2021-09-26 21:46:38 | AAVE | Buy | 0.04 | 300.208 | 12.03 | 0.018012 |

| 2021-09-26 21:46:41 | AAVE | Buy | 0.005 | 300.208 | 1.5 | 0.002252 |
|---|---|---|---|---|---|---|
| 2021-09-26 22:37:46 | Uniswap (UNI) | Sell | 1 | 25.0654 | 25.07 | 0.062664 |
| 2021-09-26 22:39:06 | Uniswap (UNI) | Buy | 0.99699 | 25.0292 | 25.02 | 0.062385 |
| 2021-09-26 23:31:19 | Uniswap (UNI) | Sell | 1 | 24.9337 | 24.93 | 0.062334 |
| 2021-09-26 23:32:32 | Uniswap (UNI) | Buy | 0.994641 | 24.943 | 24.87 | 0.062023 |
| 2021-09-26 23:52:48 | Uniswap (UNI) | Sell | 0.561382 | 24.7452 | 13.89 | 0.034729 |
| 2021-09-26 23:52:48 | Uniswap (UNI) | Sell | 0.438618 | 24.7442 | 10.85 | 0.027133 |
| 2021-09-26 23:52:53 | Uniswap (UNI) | Buy | 0.995124 | 24.742 | 24.68 | 0.061553 |
| 2021-09-26 23:56:34 | USD Coin (USDC) | Sell | 3.11189085 | 1.00373704 | 3.12 | 0.004678 |
| 2021-09-26 23:56:34 | USD Coin (USDC) | Sell | 2.43029339 | 1.00373704 | 2.44 | 0.003654 |
| 2021-09-26 23:56:41 | USD Coin (USDC) | Sell | 5.54218028 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-26 23:56:45 | Uniswap (UNI) | Sell | 1 | 24.5266 | 24.53 | 0.061317 |
| 2021-09-26 23:56:46 | AAVE | Buy | 0.046 | 297.685 | 13.71 | 0.02054 |
| 2021-09-26 23:56:50 | Uniswap (UNI) | Buy | 1 | 24.5364 | 24.6 | 0.061341 |
| 2021-09-27 00:07:14 | Uniswap (UNI) | Sell | 1 | 24.3682 | 24.37 | 0.060921 |
| 2021-09-27 00:07:18 | Uniswap (UNI) | Buy | 0.993602 | 24.4028 | 24.31 | 0.060617 |
| 2021-09-27 00:10:56 | USD Coin (USDC) | Sell | 5.54218413 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 00:11:00 | Uniswap (UNI) | Sell | 1 | 24.1932 | 24.19 | 0.060483 |
| 2021-09-27 00:11:05 | Uniswap (UNI) | Buy | 0.99319 | 24.2376 | 24.13 | 0.060181 |
| 2021-09-27 00:11:32 | AAVE | Buy | 0.04 | 295.183 | 11.83 | 0.017711 |
| 2021-09-27 00:11:33 | AAVE | Buy | 0.006 | 295.183 | 1.77 | 0.002657 |
| 2021-09-27 00:11:42 | USD Coin (USDC) | Sell | 3.08540117 | 1.00373704 | 3.1 | 0.004638 |
| 2021-09-27 00:11:45 | USD Coin (USDC) | Sell | 2.45678154 | 1.00373704 | 2.47 | 0.003693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-27 00:38:48 | Chainlink (LINK) | Buy | 6.25 | 24.37548208 | 152.35 | 0 |
| 2021-09-27 00:38:48 | Chainlink (LINK) | Buy | 4.21 | 24.37563525 | 102.62 | 0 |
| 2021-09-27 00:40:19 | Chainlink (LINK) | Buy | 0.1 | 24.3664453 | 2.44 | 0 |
| 2021-09-27 00:40:49 | Chainlink (LINK) | Buy | 0.1 | 24.3664453 | 2.44 | 0 |
| 2021-09-27 00:41:04 | Chainlink (LINK) | Buy | 0.07 | 24.3664453 | 1.71 | 0 |
| 2021-09-27 01:09:57 | Uniswap (UNI) | Sell | 1 | 24.5963 | 24.6 | 0.061491 |
| 2021-09-27 01:10:03 | Uniswap (UNI) | Buy | 0.005 | 24.5403 | 0.12 | 0.000307 |
| 2021-09-27 01:10:03 | Uniswap (UNI) | Buy | 0.992166 | 24.5432 | 24.41 | 0.060877 |
| 2021-09-27 01:16:46 | Chainlink (LINK) | Buy | 0.1 | 24.28554312 | 2.43 | 0 |
| 2021-09-27 01:17:01 | Chainlink (LINK) | Buy | 0.1 | 24.28554312 | 2.43 | 0 |
| 2021-09-27 01:17:15 | Chainlink (LINK) | Buy | 0.07 | 24.28554312 | 1.7 | 0 |
| 2021-09-27 01:40:05 | USD Coin (USDC) | Buy | 3.11573937 | 1.00373704 | 3.13 | 0.004698 |
| 2021-09-27 01:43:14 | Chainlink (LINK) | Buy | 0.06 | 24.20491663 | 1.45 | 0 |
| 2021-09-27 01:44:20 | Chainlink (LINK) | Buy | 0.1 | 24.20491663 | 2.42 | 0 |
| 2021-09-27 01:44:33 | Chainlink (LINK) | Buy | 0.12 | 24.20491663 | 2.9 | 0 |
| 2021-09-27 01:59:05 | Chainlink (LINK) | Buy | 0.28 | 24.12456584 | 6.75 | 0 |
| 2021-09-27 02:04:08 | USD Coin (USDC) | Buy | 2.48093863 | 1.00373704 | 2.49 | 0.003741 |
| 2021-09-27 02:04:46 | USD Coin (USDC) | Buy | 3.12463601 | 1.00373704 | 3.14 | 0.004712 |
| 2021-09-27 02:04:47 | USD Coin (USDC) | Buy | 2.47205578 | 1.00373704 | 2.49 | 0.003728 |
| 2021-09-27 02:05:14 | AAVE | Sell | 0.032 | 300.636 | 9.62 | 0.014431 |
| 2021-09-27 02:05:14 | AAVE | Sell | 0.01 | 300.636 | 3.01 | 0.00451 |
| 2021-09-27 02:05:20 | AAVE | Sell | 0.004 | 300.636 | 1.2 | 0.001804 |
| 2021-09-27 02:05:29 | USD Coin (USDC) | Buy | 3.13355261 | 1.00373704 | 3.15 | 0.004725 |

| 2021-09-27 02:05:29 | USD Coin (USDC) | Buy | 2.46312903 | 1.00373704 | 2.48 | 0.003714 |
|---|---|---|---|---|---|---|
| 2021-09-27 02:33:15 | Uniswap (UNI) | Sell | 0.478683 | 25.0688 | 12 | 0.03 |
| 2021-09-27 02:33:15 | Uniswap (UNI) | Sell | 0.478786 | 25.0634 | 12 | 0.03 |
| 2021-09-27 02:33:15 | Uniswap (UNI) | Sell | 0.042531 | 25.0576 | 1.07 | 0.002664 |
| 2021-09-27 02:33:35 | Uniswap (UNI) | Buy | 1 | 25.1032 | 25.17 | 0.062758 |
| 2021-09-27 02:35:27 | Uniswap (UNI) | Sell | 1 | 24.8358 | 24.84 | 0.06209 |
| 2021-09-27 02:35:34 | Uniswap (UNI) | Buy | 0.995342 | 24.8609 | 24.81 | 0.061863 |
| 2021-09-27 02:36:20 | Uniswap (UNI) | Sell | 0.1 | 24.6088 | 2.46 | 0.006152 |
| 2021-09-27 02:36:20 | Uniswap (UNI) | Sell | 0.405411 | 24.6053 | 9.98 | 0.024938 |
| 2021-09-27 02:36:20 | Uniswap (UNI) | Sell | 0.494589 | 24.6036 | 12.17 | 0.030422 |
| 2021-09-27 02:36:25 | USD Coin (USDC) | Sell | 3.10303759 | 1.00373704 | 3.11 | 0.004665 |
| 2021-09-27 02:36:25 | USD Coin (USDC) | Sell | 2.43914269 | 1.00373704 | 2.45 | 0.003667 |
| 2021-09-27 02:36:28 | Uniswap (UNI) | Buy | 1 | 24.4946 | 24.56 | 0.061237 |
| 2021-09-27 02:36:34 | USD Coin (USDC) | Sell | 3.09420436 | 1.00373704 | 3.11 | 0.004652 |
| 2021-09-27 02:36:34 | USD Coin (USDC) | Sell | 2.44797978 | 1.00373704 | 2.46 | 0.00368 |
| 2021-09-27 02:37:05 | AAVE | Buy | 0.04 | 295.183 | 11.83 | 0.017711 |
| 2021-09-27 02:37:07 | AAVE | Buy | 0.006 | 295.183 | 1.77 | 0.002657 |
| 2021-09-27 02:44:26 | Chainlink (LINK) | Buy | 0.28 | 24.04446012 | 6.73 | 0 |
| 2021-09-27 02:45:18 | Uniswap (UNI) | Sell | 0.435497 | 24.5872 | 10.71 | 0.026769 |
| 2021-09-27 02:45:18 | Uniswap (UNI) | Sell | 0.036468 | 24.5857 | 0.9 | 0.002241 |
| 2021-09-27 02:45:18 | Uniswap (UNI) | Sell | 0.1 | 24.5856 | 2.46 | 0.006146 |
| 2021-09-27 02:45:18 | Uniswap (UNI) | Sell | 0.428035 | 24.5844 | 10.52 | 0.026307 |
| 2021-09-27 02:45:32 | Uniswap (UNI) | Buy | 0.996918 | 24.5524 | 24.54 | 0.061192 |

| 2021-09-27 02:55:11 | Uniswap (UNI) | Sell | 0.431499 | 24.3338 | 10.5 | 0.02625 |
| 2021-09-27 02:55:11 | Uniswap (UNI) | Sell | 0.568501 | 24.3338 | 13.83 | 0.034584 |
| 2021-09-27 02:55:26 | Uniswap (UNI) | Buy | 0.994714 | 24.3411 | 24.27 | 0.060531 |
| 2021-09-27 03:27:26 | Uniswap (UNI) | Sell | 1 | 24.5043 | 24.5 | 0.061261 |
| 2021-09-27 03:27:46 | Uniswap (UNI) | Buy | 0.1 | 24.507 | 2.46 | 0.006127 |
| 2021-09-27 03:27:46 | Uniswap (UNI) | Buy | 0.894698 | 24.5126 | 21.99 | 0.054828 |
| 2021-09-27 03:55:53 | Uniswap (UNI) | Sell | 1 | 24.3846 | 24.38 | 0.060962 |
| 2021-09-27 03:56:02 | Uniswap (UNI) | Buy | 0.993998 | 24.4095 | 24.32 | 0.060657 |
| 2021-09-27 04:11:27 | Uniswap (UNI) | Sell | 1 | 24.2318 | 24.23 | 0.06058 |
| 2021-09-27 04:11:28 | USD Coin (USDC) | Sell | 5.54218271 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 04:11:40 | Uniswap (UNI) | Buy | 0.981141 | 24.2399 | 23.84 | 0.059457 |
| 2021-09-27 05:03:34 | Uniswap (UNI) | Sell | 1 | 24.2539 | 24.25 | 0.060635 |
| 2021-09-27 05:03:45 | USD Coin (USDC) | Sell | 5.54220697 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 05:03:48 | USD Coin (USDC) | Sell | 5.54220808 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 05:03:53 | Uniswap (UNI) | Buy | 0.9876 | 24.1534 | 23.91 | 0.059635 |
| 2021-09-27 05:04:55 | AAVE | Buy | 0.046 | 292.703 | 13.48 | 0.020197 |
| 2021-09-27 05:16:02 | Uniswap (UNI) | Sell | 1 | 24.038 | 24.04 | 0.060095 |
| 2021-09-27 05:16:12 | Uniswap (UNI) | Buy | 0.993607 | 24.0855 | 23.99 | 0.059829 |
| 2021-09-27 05:25:37 | Chainlink (LINK) | Buy | 0.1 | 23.96466073 | 2.4 | 0 |
| 2021-09-27 05:26:47 | Chainlink (LINK) | Buy | 0.18 | 23.96466073 | 4.31 | 0 |
| 2021-09-27 06:19:29 | Uniswap (UNI) | Sell | 1 | 24.0911 | 24.09 | 0.060228 |
| 2021-09-27 06:19:45 | Uniswap (UNI) | Buy | 0.993479 | 24.1283 | 24.03 | 0.059927 |
| 2021-09-27 06:35:48 | Uniswap (UNI) | Sell | 0.1 | 24.08 | 2.41 | 0.00602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-27 06:35:48 | Uniswap (UNI) | Sell | 0.9 | 24.0702 | 21.66 | 0.054158 |
| 2021-09-27 06:36:32 | Uniswap (UNI) | Buy | 1 | 23.9412 | 24 | 0.059853 |
| 2021-09-27 06:38:17 | Chainlink (LINK) | Buy | 0.28 | 23.88507577 | 6.69 | 0 |
| 2021-09-27 06:38:21 | AAVE | Buy | 0.04 | 290.243 | 11.63 | 0.017415 |
| 2021-09-27 06:38:45 | AAVE | Buy | 0.007 | 290.243 | 2.03 | 0.003048 |
| 2021-09-27 07:34:00 | USD Coin (USDC) | Buy | 3.09804595 | 1.00373704 | 3.11 | 0.004671 |
| 2021-09-27 07:34:07 | USD Coin (USDC) | Buy | 2.498667 | 1.00373704 | 2.51 | 0.003768 |
| 2021-09-27 07:34:29 | USD Coin (USDC) | Buy | 3.10688268 | 1.00373704 | 3.12 | 0.004685 |
| 2021-09-27 07:34:30 | USD Coin (USDC) | Buy | 2.48982471 | 1.00373704 | 2.5 | 0.003754 |
| 2021-09-27 07:34:44 | AAVE | Sell | 0.047 | 295.604 | 13.89 | 0.02084 |
| 2021-09-27 07:34:48 | USD Coin (USDC) | Buy | 1.80610064 | 1.00373704 | 1.82 | 0.002723 |
| 2021-09-27 07:34:49 | USD Coin (USDC) | Buy | 3.11573937 | 1.00373704 | 3.13 | 0.004698 |
| 2021-09-27 07:34:49 | USD Coin (USDC) | Buy | 0.67483799 | 1.00373704 | 0.68 | 0.001018 |
| 2021-09-27 07:38:16 | Uniswap (UNI) | Sell | 1 | 24.2908 | 24.29 | 0.060727 |
| 2021-09-27 07:38:31 | Uniswap (UNI) | Buy | 1 | 24.1914 | 24.25 | 0.060479 |
| 2021-09-27 07:38:36 | USD Coin (USDC) | Sell | 3.08540117 | 1.00373704 | 3.1 | 0.004638 |
| 2021-09-27 07:38:37 | USD Coin (USDC) | Sell | 2.45678154 | 1.00373704 | 2.47 | 0.003693 |
| 2021-09-27 07:38:48 | USD Coin (USDC) | Sell | 0.76183463 | 1.00373704 | 0.76 | 0.001145 |
| 2021-09-27 07:38:48 | USD Coin (USDC) | Sell | 4.78037233 | 1.00373704 | 4.8 | 0.007187 |
| 2021-09-27 07:40:12 | Uniswap (UNI) | Sell | 1 | 23.9528 | 23.95 | 0.059882 |
| 2021-09-27 07:40:16 | AAVE | Buy | 0.04 | 290.243 | 11.63 | 0.017415 |
| 2021-09-27 07:40:16 | USD Coin (USDC) | Sell | 3.06787492 | 1.00373704 | 3.08 | 0.004612 |
| 2021-09-27 07:40:17 | AAVE | Buy | 0.007 | 290.243 | 2.03 | 0.003048 |

| 2021-09-27 07:40:18 | USD Coin (USDC) | Sell | 2.47433316 | 1.00373704 | 2.48 | 0.00372 |
|---|---|---|---|---|---|---|
| 2021-09-27 07:40:27 | Uniswap (UNI) | Buy | 0.082465 | 23.9372 | 1.98 | 0.004935 |
| 2021-09-27 07:40:27 | Uniswap (UNI) | Buy | 0.917535 | 23.947 | 22.03 | 0.054931 |
| 2021-09-27 07:49:36 | Uniswap (UNI) | Sell | 1 | 23.8513 | 23.85 | 0.059628 |
| 2021-09-27 07:49:40 | Uniswap (UNI) | Buy | 1 | 23.8929 | 23.95 | 0.059732 |
| 2021-09-27 07:50:34 | USD Coin (USDC) | Sell | 5.54218609 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 07:55:40 | Uniswap (UNI) | Sell | 1 | 23.6114 | 23.61 | 0.059029 |
| 2021-09-27 07:55:44 | Uniswap (UNI) | Buy | 0.992285 | 23.6763 | 23.55 | 0.058734 |
| 2021-09-27 07:55:52 | Uniswap (UNI) | Sell | 1 | 23.4685 | 23.47 | 0.058671 |
| 2021-09-27 07:55:57 | Uniswap (UNI) | Buy | 0.99291 | 23.5182 | 23.41 | 0.058379 |
| 2021-09-27 07:56:59 | AAVE | Buy | 0.007 | 287.804 | 2.02 | 0.003022 |
| 2021-09-27 07:57:19 | USD Coin (USDC) | Sell | 5.54218974 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 08:00:42 | USD Coin (USDC) | Sell | 5.54218857 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 08:02:59 | Shiba Inu (SHIB) | Buy | 539,722 | 0.00000707 | 3.82 | 0.005724 |
| 2021-09-27 08:10:29 | Uniswap (UNI) | Sell | 1 | 23.3537 | 23.35 | 0.058384 |
| 2021-09-27 08:10:39 | Uniswap (UNI) | Buy | 0.995112 | 23.3552 | 23.3 | 0.058103 |
| 2021-09-27 08:11:11 | Chainlink (LINK) | Buy | 0.28 | 23.80579714 | 6.67 | 0 |
| 2021-09-27 08:14:03 | Chainlink (LINK) | Buy | 0.22 | 23.72676358 | 5.22 | 0 |
| 2021-09-27 08:14:29 | Chainlink (LINK) | Buy | 0.06 | 23.72676358 | 1.42 | 0 |
| 2021-09-27 08:25:13 | Chainlink (LINK) | Sell | 0.28 | 24.04305099 | 6.73 | 0 |
| 2021-09-27 09:20:59 | Uniswap (UNI) | Sell | 1 | 23.2401 | 23.24 | 0.0581 |
| 2021-09-27 09:21:08 | Uniswap (UNI) | Buy | 0.993627 | 23.2725 | 23.18 | 0.05781 |
| 2021-09-27 09:25:32 | Uniswap (UNI) | Sell | 1 | 23.0533 | 23.05 | 0.057633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-27 09:25:57 | Uniswap (UNI) | Buy | 0.99456 | 23.0638 | 23 | 0.057346 |
| 2021-09-27 09:28:48 | AAVE | Buy | 0.04 | 285.385 | 11.43 | 0.017123 |
| 2021-09-27 09:28:48 | AAVE | Buy | 0.008 | 285.385 | 2.29 | 0.003425 |
| 2021-09-27 09:39:02 | USD Coin (USDC) | Sell | 5.5421948 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 09:39:03 | Uniswap (UNI) | Sell | 1 | 22.8723 | 22.87 | 0.057181 |
| 2021-09-27 09:39:14 | Uniswap (UNI) | Buy | 0.993345 | 22.9107 | 22.82 | 0.056896 |
| 2021-09-27 09:41:01 | USD Coin (USDC) | Sell | 3.02447993 | 1.00373704 | 3.04 | 0.004547 |
| 2021-09-27 09:41:01 | USD Coin (USDC) | Sell | 2.51769807 | 1.00373704 | 2.53 | 0.003785 |
| 2021-09-27 09:42:39 | Uniswap (UNI) | Sell | 1 | 22.6686 | 22.67 | 0.056672 |
| 2021-09-27 09:42:49 | Uniswap (UNI) | Buy | 0.991945 | 22.7387 | 22.61 | 0.056389 |
| 2021-09-27 09:44:46 | USD Coin (USDC) | Sell | 5.54218676 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 09:47:02 | USD Coin (USDC) | Sell | 5.5422026 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 09:47:02 | AAVE | Buy | 0.048 | 282.987 | 13.6 | 0.020375 |
| 2021-09-27 09:47:03 | Uniswap (UNI) | Sell | 1 | 22.5639 | 22.56 | 0.05641 |
| 2021-09-27 09:47:14 | Uniswap (UNI) | Buy | 0.97015 | 22.5835 | 21.96 | 0.054773 |
| 2021-09-27 09:47:18 | USD Coin (USDC) | Sell | 5.54218385 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 09:48:41 | USD Coin (USDC) | Sell | 5.54220212 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 10:04:56 | Chainlink (LINK) | Sell | 0.28 | 24.12312608 | 6.75 | 0 |
| 2021-09-27 10:16:24 | USD Coin (USDC) | Buy | 5.59670315 | 1.00373704 | 5.63 | 0.008439 |
| 2021-09-27 10:21:58 | Uniswap (UNI) | Sell | 0.1 | 22.7 | 2.27 | 0.005675 |
| 2021-09-27 10:21:58 | Uniswap (UNI) | Sell | 0.1 | 22.7 | 2.27 | 0.005675 |
| 2021-09-27 10:21:58 | Uniswap (UNI) | Sell | 0.8 | 22.6996 | 18.16 | 0.045399 |
| 2021-09-27 10:22:28 | Uniswap (UNI) | Buy | 0.996584 | 22.6639 | 22.64 | 0.056466 |

| 2021-09-27 10:51:37 | Uniswap (UNI) | Sell | 1 | 22.5841 | 22.58 | 0.05646 |
|---|---|---|---|---|---|---|
| 2021-09-27 10:52:15 | Uniswap (UNI) | Buy | 0.993886 | 22.6097 | 22.53 | 0.056179 |
| 2021-09-27 11:34:19 | Uniswap (UNI) | Sell | 1 | 22.6889 | 22.69 | 0.056722 |
| 2021-09-27 11:34:42 | Uniswap (UNI) | Buy | 0.993799 | 22.7166 | 22.63 | 0.056439 |
| 2021-09-27 11:57:04 | Uniswap (UNI) | Sell | 1 | 22.6806 | 22.68 | 0.056702 |
| 2021-09-27 11:57:47 | AAVE | Buy | 0.043 | 280.609 | 12.08 | 0.018099 |
| 2021-09-27 11:57:47 | AAVE | Buy | 0.005 | 280.609 | 1.41 | 0.002105 |
| 2021-09-27 11:58:05 | USD Coin (USDC) | Sell | 2.9902086 | 1.00373704 | 3 | 0.004495 |
| 2021-09-27 11:58:05 | USD Coin (USDC) | Sell | 2.55199353 | 1.00373704 | 2.56 | 0.003837 |
| 2021-09-27 11:58:18 | Uniswap (UNI) | Buy | 0.993659 | 22.725 | 22.64 | 0.056452 |
| 2021-09-27 12:05:55 | Uniswap (UNI) | Sell | 0.1 | 22.55 | 2.26 | 0.005638 |
| 2021-09-27 12:05:55 | Uniswap (UNI) | Sell | 0.1 | 22.55 | 2.26 | 0.005638 |
| 2021-09-27 12:05:55 | Uniswap (UNI) | Sell | 0.8 | 22.5494 | 18.04 | 0.045099 |
| 2021-09-27 12:05:58 | Uniswap (UNI) | Buy | 0.99172 | 22.6244 | 22.49 | 0.056093 |
| 2021-09-27 12:56:06 | Uniswap (UNI) | Sell | 0.1 | 22.66 | 2.27 | 0.005665 |
| 2021-09-27 12:56:06 | Uniswap (UNI) | Sell | 0.1 | 22.66 | 2.27 | 0.005665 |
| 2021-09-27 12:56:06 | Uniswap (UNI) | Sell | 0.8 | 22.6563 | 18.13 | 0.045313 |
| 2021-09-27 12:56:44 | Uniswap (UNI) | Buy | 0.993527 | 22.6909 | 22.6 | 0.05636 |
| 2021-09-27 13:02:29 | USD Coin (USDC) | Sell | 5.54218613 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 13:02:50 | USD Coin (USDC) | Sell | 5.54220689 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 13:02:52 | Uniswap (UNI) | Sell | 1 | 22.4927 | 22.49 | 0.056232 |
| 2021-09-27 13:02:53 | AAVE | Buy | 0.04 | 278.251 | 11.15 | 0.016695 |
| 2021-09-27 13:03:13 | Uniswap (UNI) | Buy | 1 | 22.5186 | 22.57 | 0.056297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-27 13:03:30 | AAVE | Buy | 0.009 | 278.251 | 2.51 | 0.003756 |
| 2021-09-27 13:05:22 | USD Coin (USDC) | Sell | 5.54220465 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 13:40:50 | Uniswap (UNI) | Sell | 1 | 22.534 | 22.53 | 0.056335 |
| 2021-09-27 13:41:52 | Uniswap (UNI) | Buy | 0.993175 | 22.5782 | 22.48 | 0.05606 |
| 2021-09-27 13:50:30 | Shiba Inu (SHIB) | Buy | 546,681 | 0.00000698 | 3.82 | 0.005724 |
| 2021-09-27 13:54:28 | Uniswap (UNI) | Sell | 1 | 22.395 | 22.4 | 0.055988 |
| 2021-09-27 13:54:41 | Uniswap (UNI) | Buy | 0.025847 | 22.4187 | 0.58 | 0.001449 |
| 2021-09-27 13:54:41 | Uniswap (UNI) | Buy | 0.1 | 22.4188 | 2.25 | 0.005605 |
| 2021-09-27 13:54:41 | Uniswap (UNI) | Buy | 0.868109 | 22.4232 | 19.51 | 0.048664 |
| 2021-09-27 14:00:07 | USD Coin (USDC) | Sell | 2.95632785 | 1.00373704 | 2.97 | 0.004444 |
| 2021-09-27 14:00:07 | USD Coin (USDC) | Sell | 2.58587041 | 1.00373704 | 2.6 | 0.003887 |
| 2021-09-27 14:51:25 | USD Coin (USDC) | Buy | 5.59669049 | 1.00373704 | 5.63 | 0.008439 |
| 2021-09-27 14:54:20 | USD Coin (USDC) | Buy | 5.59670006 | 1.00373704 | 5.63 | 0.008439 |
| 2021-09-27 15:21:33 | USD Coin (USDC) | Buy | 5.59670469 | 1.00373704 | 5.63 | 0.008439 |
| 2021-09-27 15:24:11 | USD Coin (USDC) | Buy | 3.01102668 | 1.00373704 | 3.03 | 0.00454 |
| 2021-09-27 15:24:12 | USD Coin (USDC) | Buy | 2.58565894 | 1.00373704 | 2.6 | 0.003899 |
| 2021-09-27 15:27:17 | USD Coin (USDC) | Buy | 5.59670315 | 1.00373704 | 5.63 | 0.008439 |
| 2021-09-27 16:10:40 | USD Coin (USDC) | Sell | 2.9902086 | 1.00373704 | 3 | 0.004495 |
| 2021-09-27 16:12:43 | USD Coin (USDC) | Sell | 2.55199353 | 1.00373704 | 2.56 | 0.003837 |
| 2021-09-27 16:18:47 | USD Coin (USDC) | Sell | 5.54218613 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 16:27:22 | AAVE | Buy | 0.04 | 275.913 | 11.05 | 0.016555 |
| 2021-09-27 16:27:22 | AAVE | Buy | 0.009 | 275.913 | 2.49 | 0.003725 |
| 2021-09-27 16:27:32 | USD Coin (USDC) | Sell | 2.97322316 | 1.00373704 | 2.98 | 0.00447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-27 16:27:34 | USD Coin (USDC) | Sell | 2.56898373 | 1.00373704 | 2.58 | 0.003862 |
| 2021-09-27 16:28:25 | USD Coin (USDC) | Sell | 2.96476048 | 1.00373704 | 2.98 | 0.004457 |
| 2021-09-27 16:29:57 | USD Coin (USDC) | Sell | 2.57744417 | 1.00373704 | 2.59 | 0.003875 |
| 2021-09-27 16:38:58 | USD Coin (USDC) | Sell | 2.95632785 | 1.00373704 | 2.97 | 0.004444 |
| 2021-09-27 16:38:59 | USD Coin (USDC) | Sell | 2.58587041 | 1.00373704 | 2.6 | 0.003887 |
| 2021-09-27 16:39:34 | USD Coin (USDC) | Sell | 5.54219859 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 16:43:00 | AAVE | Buy | 0.05 | 273.594 | 13.7 | 0.02052 |
| 2021-09-27 16:43:00 | USD Coin (USDC) | Sell | 5.54220546 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 16:59:31 | USD Coin (USDC) | Sell | 5.542179 | 1.00373704 | 5.56 | 0.008332 |
| 2021-09-27 17:00:14 | USD Coin (USDC) | Sell | 5.54220738 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-27 17:03:00 | Chainlink (LINK) | Sell | 0.28 | 23.22710956 | 6.5 | 0 |
| 2021-09-27 17:03:33 | USD Coin (USDC) | Sell | 5.54219396 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-27 17:04:26 | AAVE | Buy | 0.05 | 271.295 | 13.59 | 0.020347 |
| 2021-09-27 17:32:29 | USD Coin (USDC) | Buy | 2.94316862 | 0.99727132 | 2.94 | 0.004409 |
| 2021-09-27 17:32:29 | USD Coin (USDC) | Buy | 2.65353139 | 0.99727132 | 2.65 | 0.003975 |
| 2021-09-27 17:36:33 | AAVE | Sell | 0.05 | 276.306 | 13.82 | 0.020723 |
| 2021-09-27 18:04:32 | USD Coin (USDC) | Sell | 5.54219396 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-27 18:05:10 | AAVE | Buy | 0.05 | 271.295 | 13.59 | 0.020347 |
| 2021-09-27 18:05:18 | USD Coin (USDC) | Sell | 2.90621279 | 0.99727132 | 2.9 | 0.004341 |
| 2021-09-27 18:05:18 | USD Coin (USDC) | Sell | 2.63599312 | 0.99727132 | 2.63 | 0.003937 |
| 2021-09-27 18:36:38 | USD Coin (USDC) | Buy | 5.59670551 | 0.99727132 | 5.59 | 0.008385 |
| 2021-09-27 18:42:19 | USD Coin (USDC) | Buy | 5.59670001 | 0.99727132 | 5.59 | 0.008385 |
| 2021-09-27 18:48:51 | Chainlink (LINK) | Sell | 0.28 | 23.30448358 | 6.53 | 0 |

| 2021-09-27 19:03:47 | AAVE | Sell | 0.05 | 276.306 | 13.82 | 0.020723 |
| 2021-09-27 19:04:01 | Chainlink (LINK) | Sell | 0.27 | 23.38209277 | 6.31 | 0 |
| 2021-09-27 19:04:32 | Chainlink (LINK) | Sell | 0.01 | 23.38209277 | 0.23 | 0 |
| 2021-09-27 19:10:59 | Chainlink (LINK) | Sell | 0.28 | 23.45999594 | 6.57 | 0 |
| 2021-09-27 19:25:36 | USD Coin (USDC) | Buy | 2.951566 | 0.99727132 | 2.95 | 0.004422 |
| 2021-09-27 19:25:36 | USD Coin (USDC) | Buy | 2.64513442 | 0.99727132 | 2.64 | 0.003963 |
| 2021-09-27 21:17:36 | USD Coin (USDC) | Buy | 2.95998336 | 0.99727132 | 2.96 | 0.004435 |
| 2021-09-27 21:17:36 | USD Coin (USDC) | Buy | 2.63669397 | 0.99727132 | 2.63 | 0.00395 |
| 2021-09-27 23:42:06 | USD Coin (USDC) | Sell | 5.542179 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-27 23:43:22 | AAVE | Buy | 0.05 | 271.295 | 13.59 | 0.020347 |
| 2021-09-27 23:44:35 | USD Coin (USDC) | Sell | 2.92282768 | 0.99727132 | 2.91 | 0.004366 |
| 2021-09-27 23:44:35 | USD Coin (USDC) | Sell | 2.61937971 | 0.99727132 | 2.61 | 0.003912 |
| 2021-09-27 23:50:37 | USD Coin (USDC) | Sell | 5.54219396 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 00:14:19 | Chainlink (LINK) | Buy | 0.28 | 23.1513818 | 6.48 | 0 |
| 2021-09-28 00:16:46 | AAVE | Buy | 0.025 | 269.015 | 6.74 | 0.010088 |
| 2021-09-28 00:16:46 | AAVE | Buy | 0.02 | 269.015 | 5.39 | 0.00807 |
| 2021-09-28 00:16:46 | AAVE | Buy | 0.005 | 269.015 | 1.35 | 0.002018 |
| 2021-09-28 00:19:47 | USD Coin (USDC) | Sell | 5.54220591 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 00:20:38 | USD Coin (USDC) | Sell | 5.54218527 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 00:27:41 | AAVE | Buy | 0.051 | 266.754 | 13.62 | 0.020407 |
| 2021-09-28 00:28:21 | USD Coin (USDC) | Sell | 5.5422 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 01:11:22 | USD Coin (USDC) | Sell | 2.88148576 | 0.99727132 | 2.87 | 0.004304 |
| 2021-09-28 01:14:49 | USD Coin (USDC) | Buy | 5.59670349 | 0.99727132 | 5.59 | 0.008385 |

| 2021-09-28 01:14:55 | AAVE | Sell | 0.051 | 271.681 | 13.86 | 0.020784 |
| 2021-09-28 01:16:24 | USD Coin (USDC) | Buy | 2.92644374 | 0.99727132 | 2.92 | 0.004384 |
| 2021-09-28 01:16:24 | USD Coin (USDC) | Buy | 2.67023359 | 0.99727132 | 2.67 | 0.004 |
| 2021-09-28 01:31:45 | USD Coin (USDC) | Sell | 2.89795042 | 0.99727132 | 2.89 | 0.004329 |
| 2021-09-28 01:31:52 | USD Coin (USDC) | Sell | 2.64423486 | 0.99727132 | 2.64 | 0.00395 |
| 2021-09-28 01:34:13 | USD Coin (USDC) | Sell | 2.88970807 | 0.99727132 | 2.88 | 0.004316 |
| 2021-09-28 01:34:13 | USD Coin (USDC) | Sell | 2.65249193 | 0.99727132 | 2.65 | 0.003962 |
| 2021-09-28 02:24:40 | USD Coin (USDC) | Buy | 5.59670349 | 0.99727132 | 5.59 | 0.008385 |
| 2021-09-28 02:30:11 | Chainlink (LINK) | Sell | 0.28 | 23.45999594 | 6.57 | 0 |
| 2021-09-28 02:32:45 | AAVE | Sell | 0.05 | 273.984 | 13.7 | 0.020549 |
| 2021-09-28 02:33:19 | USD Coin (USDC) | Buy | 2.92644374 | 0.99727132 | 2.92 | 0.004384 |
| 2021-09-28 02:33:19 | USD Coin (USDC) | Buy | 2.67023359 | 0.99727132 | 2.67 | 0.004 |
| 2021-09-28 02:39:20 | Chainlink (LINK) | Sell | 0.28 | 23.53813429 | 6.59 | 0 |
| 2021-09-28 02:47:24 | Chainlink (LINK) | Sell | 0.27 | 23.61653722 | 6.38 | 0 |
| 2021-09-28 03:07:12 | AAVE | Buy | 0.05 | 269.015 | 13.47 | 0.020176 |
| 2021-09-28 03:29:19 | USD Coin (USDC) | Sell | 5.54218527 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 04:09:05 | Chainlink (LINK) | Sell | 0.27 | 23.69520472 | 6.4 | 0 |
| 2021-09-28 04:11:33 | Chainlink (LINK) | Sell | 0.27 | 23.7741368 | 6.42 | 0 |
| 2021-09-28 04:18:41 | Chainlink (LINK) | Sell | 0.1 | 23.85333346 | 2.39 | 0 |
| 2021-09-28 04:18:48 | Chainlink (LINK) | Sell | 0.17 | 23.85333346 | 4.06 | 0 |
| 2021-09-28 04:30:23 | USD Coin (USDC) | Buy | 5.59667733 | 0.99727132 | 5.59 | 0.008385 |
| 2021-09-28 04:30:30 | USD Coin (USDC) | Buy | 5.59670551 | 0.99727132 | 5.59 | 0.008385 |
| 2021-09-28 05:44:13 | USD Coin (USDC) | Sell | 2.90621279 | 0.99727132 | 2.9 | 0.004341 |

| 2021-09-28 05:44:14 | USD Coin (USDC) | Sell | 2.63599312 | 0.99727132 | 2.63 | 0.003937 |
|---|---|---|---|---|---|---|
| 2021-09-28 06:09:04 | USD Coin (USDC) | Buy | 2.9347912 | 0.99727132 | 2.93 | 0.004397 |
| 2021-09-28 06:09:04 | USD Coin (USDC) | Buy | 2.66191431 | 0.99727132 | 2.66 | 0.003988 |
| 2021-09-28 06:09:09 | USD Coin (USDC) | Buy | 5.59670001 | 0.99727132 | 5.59 | 0.008385 |
| 2021-09-28 06:09:19 | USD Coin (USDC) | Buy | 5.59670042 | 0.99727132 | 5.59 | 0.008385 |
| 2021-09-28 06:09:30 | Chainlink (LINK) | Buy | 0.27 | 23.53954537 | 6.36 | 0 |
| 2021-09-28 06:13:39 | USD Coin (USDC) | Sell | 2.92282768 | 0.99727132 | 2.91 | 0.004366 |
| 2021-09-28 06:13:39 | USD Coin (USDC) | Sell | 2.61937971 | 0.99727132 | 2.61 | 0.003912 |
| 2021-09-28 06:13:48 | USD Coin (USDC) | Sell | 2.91450521 | 0.99727132 | 2.91 | 0.004353 |
| 2021-09-28 06:13:50 | USD Coin (USDC) | Sell | 2.62768875 | 0.99727132 | 2.62 | 0.003925 |
| 2021-09-28 06:14:35 | USD Coin (USDC) | Sell | 1.47406019 | 0.99727132 | 1.47 | 0.002202 |
| 2021-09-28 06:14:35 | USD Coin (USDC) | Sell | 2.90621279 | 0.99727132 | 2.9 | 0.004341 |
| 2021-09-28 06:14:36 | USD Coin (USDC) | Sell | 1.16193294 | 0.99727132 | 1.16 | 0.001736 |
| 2021-09-28 06:27:20 | USD Coin (USDC) | Buy | 5.59670551 | 0.99727132 | 5.59 | 0.008385 |
| 2021-09-28 06:30:56 | USD Coin (USDC) | Buy | 2.94316862 | 0.99727132 | 2.94 | 0.004409 |
| 2021-09-28 06:30:57 | USD Coin (USDC) | Buy | 2.65353139 | 0.99727132 | 2.65 | 0.003975 |
| 2021-09-28 07:00:38 | USD Coin (USDC) | Sell | 5.54219396 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 07:10:27 | USD Coin (USDC) | Sell | 2.90621279 | 0.99727132 | 2.9 | 0.004341 |
| 2021-09-28 07:10:35 | USD Coin (USDC) | Sell | 2.63599312 | 0.99727132 | 2.63 | 0.003937 |
| 2021-09-28 07:12:17 | Chainlink (LINK) | Buy | 0.27 | 23.46140702 | 6.33 | 0 |
| 2021-09-28 07:13:38 | USD Coin (USDC) | Sell | 1.06204087 | 0.99727132 | 1.06 | 0.001586 |
| 2021-09-28 07:13:38 | USD Coin (USDC) | Sell | 4.4801444 | 0.99727132 | 4.47 | 0.006692 |
| 2021-09-28 07:15:02 | USD Coin (USDC) | Sell | 5.5422 | 0.99727132 | 5.53 | 0.008278 |

| 2021-09-28 07:17:43 | AAVE | Buy | 0.051 | 266.754 | 13.62 | 0.020407 |
|---|---|---|---|---|---|---|
| 2021-09-28 07:17:50 | USD Coin (USDC) | Sell | 2.66070632 | 0.99727132 | 2.65 | 0.003974 |
| 2021-09-28 07:17:51 | USD Coin (USDC) | Sell | 5.54219029 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 07:17:59 | USD Coin (USDC) | Sell | 5.54218521 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 07:19:37 | USD Coin (USDC) | Sell | 5.54218623 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 07:19:45 | AAVE | Buy | 0.051 | 264.513 | 13.51 | 0.020235 |
| 2021-09-28 08:06:35 | USD Coin (USDC) | Sell | 5.5421932 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 08:17:56 | Chainlink (LINK) | Buy | 0.27 | 23.38350385 | 6.31 | 0 |
| 2021-09-28 09:02:32 | USD Coin (USDC) | Sell | 5.54219708 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 09:47:22 | USD Coin (USDC) | Sell | 5.54220688 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 09:49:54 | USD Coin (USDC) | Sell | 5.54218559 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 10:02:45 | Shiba Inu (SHIB) | Buy | 553,822 | 0.00000689 | 3.82 | 0.005724 |
| 2021-09-28 10:03:42 | USD Coin (USDC) | Sell | 2.8165485 | 0.99727132 | 2.81 | 0.004207 |
| 2021-09-28 10:03:42 | USD Coin (USDC) | Sell | 2.72565848 | 0.99727132 | 2.72 | 0.004071 |
| 2021-09-28 10:05:56 | Chainlink (LINK) | Buy | 0.1 | 23.30586525 | 2.33 | 0 |
| 2021-09-28 10:14:02 | AAVE | Buy | 0.04 | 262.29 | 10.51 | 0.015737 |
| 2021-09-28 10:14:02 | AAVE | Buy | 0.012 | 262.29 | 3.15 | 0.004721 |
| 2021-09-28 10:14:14 | Chainlink (LINK) | Buy | 0.17 | 23.30586525 | 3.96 | 0 |
| 2021-09-28 10:17:04 | USD Coin (USDC) | Sell | 2.8085365 | 0.99727132 | 2.8 | 0.004195 |
| 2021-09-28 10:17:34 | Chainlink (LINK) | Buy | 0.28 | 23.22849124 | 6.5 | 0 |
| 2021-09-28 11:38:35 | USD Coin (USDC) | Buy | 2.84424722 | 0.99727132 | 2.84 | 0.004261 |
| 2021-09-28 11:45:54 | USD Coin (USDC) | Buy | 2.75246336 | 0.99727132 | 2.75 | 0.004124 |
| 2021-09-28 11:46:04 | AAVE | Sell | 0.052 | 267.135 | 13.89 | 0.020837 |

| 2021-09-28 11:46:06 | USD Coin (USDC) | Buy | 5.59668246 | 0.99727132 | 5.59 | 0.008385 |
|---|---|---|---|---|---|---|
| 2021-09-28 12:52:06 | USD Coin (USDC) | Sell | 5.54218559 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 12:57:23 | Chainlink (LINK) | Buy | 0.28 | 23.1513818 | 6.48 | 0 |
| 2021-09-28 13:04:04 | USD Coin (USDC) | Buy | 5.59668246 | 0.99727132 | 5.59 | 0.008385 |
| 2021-09-28 13:04:54 | USD Coin (USDC) | Buy | 5.59669722 | 0.99727132 | 5.59 | 0.008385 |
| 2021-09-28 13:05:12 | USD Coin (USDC) | Buy | 2.86866055 | 0.99727132 | 2.87 | 0.004298 |
| 2021-09-28 13:05:12 | USD Coin (USDC) | Buy | 2.72803881 | 0.99727132 | 2.72 | 0.004087 |
| 2021-09-28 13:05:30 | Chainlink (LINK) | Buy | 0.28 | 23.07450754 | 6.46 | 0 |
| 2021-09-28 13:05:30 | USD Coin (USDC) | Buy | 5.59668746 | 0.99727132 | 5.59 | 0.008385 |
| 2021-09-28 13:05:38 | AAVE | Sell | 0.05 | 269.399 | 13.47 | 0.020205 |
| 2021-09-28 13:05:38 | AAVE | Sell | 0.001 | 269.399 | 0.27 | 0.000404 |
| 2021-09-28 13:16:37 | Shiba Inu (SHIB) | Sell | 553,822 | 0.00000704 | 3.9 | 0.005848 |
| 2021-09-28 13:38:59 | Shiba Inu (SHIB) | Sell | 546,681 | 0.00000714 | 3.9 | 0.005855 |
| 2021-09-28 15:51:28 | USD Coin (USDC) | Sell | 5.5421932 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 15:51:50 | AAVE | Buy | 0.051 | 264.513 | 13.51 | 0.020235 |
| 2021-09-28 15:59:43 | USD Coin (USDC) | Sell | 2.84072471 | 0.99727132 | 2.83 | 0.004243 |
| 2021-09-28 15:59:43 | USD Coin (USDC) | Sell | 2.70147238 | 0.99727132 | 2.69 | 0.004035 |
| 2021-09-28 16:33:40 | USD Coin (USDC) | Sell | 2.8326426 | 0.99727132 | 2.82 | 0.004231 |
| 2021-09-28 16:33:40 | USD Coin (USDC) | Sell | 2.70956428 | 0.99727132 | 2.7 | 0.004047 |
| 2021-09-28 16:36:25 | USD Coin (USDC) | Sell | 2.82459054 | 0.99727132 | 2.82 | 0.004219 |
| 2021-09-28 16:36:25 | USD Coin (USDC) | Sell | 2.71759505 | 0.99727132 | 2.71 | 0.004059 |
| 2021-09-28 16:41:43 | USD Coin (USDC) | Sell | 5.54220697 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 16:41:58 | AAVE | Buy | 0.052 | 262.29 | 13.66 | 0.020459 |

| 2021-09-28 16:43:32 | USD Coin (USDC) | Sell | 2.73366091 | 0.99727132 | 2.73 | 0.004083 |
| 2021-09-28 16:43:35 | USD Coin (USDC) | Sell | 5.5421936 | 0.99727132 | 5.53 | 0.008278 |
| 2021-09-28 16:53:02 | Shiba Inu (SHIB) | Buy | 546,681 | 0.00000698 | 3.82 | 0.005724 |
| 2021-09-28 16:58:03 | AAVE | Buy | 0.052 | 260.086 | 13.54 | 0.020287 |
| 2021-09-28 17:28:32 | USD Coin (USDC) | Buy | 2.82808151 | 0.9978068 | 2.83 | 0.004239 |
| 2021-09-28 17:28:34 | USD Coin (USDC) | Buy | 2.76860695 | 0.9978068 | 2.77 | 0.00415 |
| 2021-09-28 17:32:24 | USD Coin (USDC) | Buy | 5.59668703 | 0.9978068 | 5.59 | 0.008389 |
| 2021-09-28 17:34:15 | USD Coin (USDC) | Buy | 2.84424722 | 0.9978068 | 2.84 | 0.004263 |
| 2021-09-28 17:34:15 | USD Coin (USDC) | Buy | 2.75246336 | 0.9978068 | 2.75 | 0.004126 |
| 2021-09-28 17:34:19 | Shiba Inu (SHIB) | Sell | 546,681 | 0.00000714 | 3.9 | 0.005855 |
| 2021-09-28 17:35:13 | AAVE | Sell | 0.05 | 264.89 | 13.24 | 0.019867 |
| 2021-09-28 17:35:18 | AAVE | Sell | 0.002 | 264.89 | 0.53 | 0.000795 |
| 2021-09-28 17:35:34 | USD Coin (USDC) | Buy | 5.59668246 | 0.9978068 | 5.59 | 0.008389 |
| 2021-09-28 18:10:16 | Chainlink (LINK) | Sell | 0.28 | 22.26253427 | 6.23 | 0 |
| 2021-09-28 18:10:20 | AAVE | Sell | 0.052 | 267.135 | 13.89 | 0.020837 |
| 2021-09-28 18:12:53 | USD Coin (USDC) | Buy | 5.59669722 | 0.9978068 | 5.59 | 0.008389 |
| 2021-09-28 19:07:30 | USD Coin (USDC) | Buy | 0.42008665 | 0.9978068 | 0.42 | 0.00063 |
| 2021-09-28 19:07:30 | USD Coin (USDC) | Buy | 2.86866055 | 0.9978068 | 2.87 | 0.0043 |
| 2021-09-28 19:07:34 | USD Coin (USDC) | Buy | 2.30795215 | 0.9978068 | 2.31 | 0.00346 |
| 2021-09-28 19:29:35 | AAVE | Sell | 0.05 | 269.399 | 13.47 | 0.020205 |
| 2021-09-28 19:29:48 | AAVE | Sell | 0.001 | 269.399 | 0.27 | 0.000404 |
| 2021-09-28 19:30:21 | USD Coin (USDC) | Buy | 2.87683826 | 0.9978068 | 2.87 | 0.004312 |
| 2021-09-28 19:30:21 | USD Coin (USDC) | Buy | 2.7198492 | 0.9978068 | 2.72 | 0.004077 |

| 2021-09-28 19:30:57 | Chainlink (LINK) | Sell | 0.1 | 22.33670736 | 2.23 | 0 |
| 2021-09-28 19:31:23 | Chainlink (LINK) | Sell | 0.18 | 22.33670736 | 4.02 | 0 |
| 2021-09-28 19:36:06 | Chainlink (LINK) | Sell | 0.24 | 22.41110436 | 5.38 | 0 |
| 2021-09-28 19:36:09 | Chainlink (LINK) | Sell | 0.04 | 22.41110436 | 0.9 | 0 |
| 2021-09-28 20:47:17 | AAVE | Sell | 0.051 | 271.681 | 13.86 | 0.020784 |
| 2021-09-28 20:52:02 | USD Coin (USDC) | Buy | 5.59669112 | 0.9978068 | 5.59 | 0.008389 |
| 2021-09-28 20:52:15 | USD Coin (USDC) | Buy | 5.59668091 | 0.9978068 | 5.59 | 0.008389 |
| 2021-09-28 21:00:00 | AAVE | Sell | 0.05 | 273.984 | 13.7 | 0.020549 |
| 2021-09-28 21:05:44 | USD Coin (USDC) | Buy | 5.59669568 | 0.9978068 | 5.59 | 0.008389 |
| 2021-09-28 21:06:31 | USD Coin (USDC) | Buy | 5.59668712 | 0.9978068 | 5.59 | 0.008389 |
| 2021-09-28 21:07:11 | USD Coin (USDC) | Buy | 5.59670349 | 0.9978068 | 5.59 | 0.008389 |
| 2021-09-28 21:08:40 | Chainlink (LINK) | Sell | 0.27 | 22.48575328 | 6.07 | 0 |
| 2021-09-28 23:59:02 | AAVE | Sell | 0.05 | 276.306 | 13.82 | 0.020723 |
| 2021-09-28 23:59:08 | USD Coin (USDC) | Buy | 2.92644374 | 0.9978068 | 2.92 | 0.004387 |
| 2021-09-28 23:59:09 | USD Coin (USDC) | Buy | 2.67023359 | 0.9978068 | 2.67 | 0.004003 |
| 2021-09-29 02:36:14 | AAVE | Buy | 0.05 | 271.295 | 13.59 | 0.020347 |
| 2021-09-29 03:01:27 | USD Coin (USDC) | Buy | 2.9347912 | 0.9978068 | 2.93 | 0.004399 |
| 2021-09-29 03:01:27 | USD Coin (USDC) | Buy | 2.66191431 | 0.9978068 | 2.66 | 0.00399 |
| 2021-09-29 03:02:30 | AAVE | Sell | 0.05 | 276.306 | 13.82 | 0.020723 |
| 2021-09-29 03:03:12 | USD Coin (USDC) | Buy | 5.59670001 | 0.9978068 | 5.59 | 0.008389 |
| 2021-09-29 03:34:22 | Chainlink (LINK) | Sell | 0.27 | 22.5606541 | 6.09 | 0 |
| 2021-09-29 03:56:47 | Chainlink (LINK) | Sell | 0.1 | 22.63580683 | 2.26 | 0 |
| 2021-09-29 03:57:33 | Chainlink (LINK) | Sell | 0.1 | 22.63580683 | 2.26 | 0 |

| 2021-09-29 03:57:49 | Chainlink (LINK) | Sell | 0.07 | 22.63580683 | 1.58 | 0 |
|---|---|---|---|---|---|---|
| 2021-09-29 05:39:09 | USD Coin (USDC) | Sell | 2.91450521 | 0.9978068 | 2.91 | 0.004356 |
| 2021-09-29 05:39:09 | USD Coin (USDC) | Sell | 2.62768875 | 0.9978068 | 2.62 | 0.003927 |
| 2021-09-29 05:39:29 | USD Coin (USDC) | Sell | 5.54220591 | 0.9978068 | 5.53 | 0.008283 |
| 2021-09-29 05:39:31 | AAVE | Buy | 0.05 | 271.295 | 13.59 | 0.020347 |
| 2021-09-29 08:37:30 | USD Coin (USDC) | Sell | 5.54218527 | 0.9978068 | 5.53 | 0.008283 |
| 2021-09-29 08:38:49 | AAVE | Buy | 0.05 | 269.015 | 13.47 | 0.020176 |
| 2021-09-29 08:39:53 | USD Coin (USDC) | Sell | 2.88970807 | 0.9978068 | 2.88 | 0.004319 |
| 2021-09-29 08:39:53 | USD Coin (USDC) | Sell | 2.65249193 | 0.9978068 | 2.65 | 0.003964 |
| 2021-09-29 08:40:08 | USD Coin (USDC) | Sell | 5.54219207 | 0.9978068 | 5.53 | 0.008283 |
| 2021-09-29 08:40:21 | USD Coin (USDC) | Sell | 5.54219029 | 0.9978068 | 5.53 | 0.008283 |
| 2021-09-29 08:40:41 | USD Coin (USDC) | Sell | 5.54218521 | 0.9978068 | 5.53 | 0.008283 |
| 2021-09-29 08:40:42 | AAVE | Buy | 0.05 | 266.754 | 13.36 | 0.020007 |
| 2021-09-29 08:40:42 | AAVE | Buy | 0.001 | 266.754 | 0.27 | 0.0004 |
| 2021-09-29 08:58:46 | USD Coin (USDC) | Sell | 2.85695902 | 0.9978068 | 2.85 | 0.00427 |
| 2021-09-29 08:58:46 | USD Coin (USDC) | Sell | 2.68522721 | 0.9978068 | 2.68 | 0.004013 |
| 2021-09-29 09:05:38 | Chainlink (LINK) | Sell | 0.27 | 22.71121147 | 6.13 | 0 |
| 2021-09-29 09:22:16 | USD Coin (USDC) | Sell | 5.5421932 | 0.9978068 | 5.53 | 0.008283 |
| 2021-09-29 09:45:28 | AAVE | Buy | 0.051 | 264.513 | 13.51 | 0.020235 |
| 2021-09-29 10:15:11 | USD Coin (USDC) | Sell | 2.84072471 | 0.9978068 | 2.83 | 0.004245 |
| 2021-09-29 10:15:11 | USD Coin (USDC) | Sell | 2.70147238 | 0.9978068 | 2.7 | 0.004037 |
| 2021-09-29 10:43:44 | USD Coin (USDC) | Sell | 5.54220688 | 0.9978068 | 5.53 | 0.008283 |
| 2021-09-29 10:46:23 | USD Coin (USDC) | Sell | 2.82459054 | 0.9978068 | 2.82 | 0.004221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-29 10:46:26 | USD Coin (USDC) | Sell | 2.71759505 | 0.9978068 | 2.71 | 0.004061 |
| 2021-09-29 10:58:52 | USD Coin (USDC) | Sell | 5.54220697 | 0.9978068 | 5.53 | 0.008283 |
| 2021-09-29 11:06:42 | Shiba Inu (SHIB) | Buy | 546,681 | 0.00000698 | 3.82 | 0.005724 |
| 2021-09-29 11:08:31 | USD Coin (USDC) | Sell | 0.92763152 | 0.9978068 | 0.93 | 0.001386 |
| 2021-09-29 11:08:31 | USD Coin (USDC) | Sell | 4.61456589 | 0.9978068 | 4.6 | 0.006896 |
| 2021-09-29 11:21:00 | Chainlink (LINK) | Buy | 0.27 | 22.41244787 | 6.05 | 0 |
| 2021-09-29 11:41:08 | Chainlink (LINK) | Buy | 0.27 | 22.33805087 | 6.03 | 0 |
| 2021-09-29 11:48:01 | AAVE | Buy | 0.05 | 262.29 | 13.13 | 0.019672 |
| 2021-09-29 12:55:41 | AAVE | Buy | 0.002 | 262.29 | 0.53 | 0.000787 |
| 2021-09-29 13:14:23 | USD Coin (USDC) | Sell | 5.5421936 | 0.9978068 | 5.53 | 0.008283 |
| 2021-09-29 13:15:28 | AAVE | Buy | 0.05 | 260.086 | 13.02 | 0.019506 |
| 2021-09-29 13:16:26 | AAVE | Buy | 0.002 | 260.086 | 0.52 | 0.00078 |
| 2021-09-29 13:16:26 | USD Coin (USDC) | Sell | 2.7925826 | 0.9978068 | 2.79 | 0.004173 |
| 2021-09-29 13:16:27 | USD Coin (USDC) | Sell | 2.74960475 | 0.9978068 | 2.74 | 0.004109 |
| 2021-09-29 13:39:15 | Chainlink (LINK) | Buy | 0.27 | 22.26387778 | 6.01 | 0 |
| 2021-09-29 13:51:39 | Chainlink (LINK) | Buy | 0.27 | 22.1899566 | 5.99 | 0 |
| 2021-09-29 13:57:58 | USD Coin (USDC) | Buy | 2.82004358 | 0.9978068 | 2.82 | 0.004227 |
| 2021-09-29 13:57:58 | USD Coin (USDC) | Buy | 2.77664311 | 0.9978068 | 2.77 | 0.004162 |
| 2021-09-29 14:01:49 | USD Coin (USDC) | Buy | 2.82808151 | 0.9978068 | 2.83 | 0.004239 |
| 2021-09-29 14:01:49 | USD Coin (USDC) | Buy | 2.76860695 | 0.9978068 | 2.77 | 0.00415 |
| 2021-09-29 15:42:32 | USD Coin (USDC) | Buy | 2.83614939 | 0.9978068 | 2.83 | 0.004251 |
| 2021-09-29 15:42:33 | USD Coin (USDC) | Buy | 2.76053764 | 0.9978068 | 2.76 | 0.004138 |
| 2021-09-29 16:30:24 | USD Coin (USDC) | Buy | 2.84424722 | 0.9978068 | 2.84 | 0.004263 |

| 2021-09-29 16:30:48 | USD Coin (USDC) | Buy | 2.75246336 | 0.9978068 | 2.75 | 0.004126 |
|---|---|---|---|---|---|---|
| 2021-09-29 16:44:50 | Chainlink (LINK) | Sell | 0.27 | 22.48575328 | 6.07 | 0 |
| 2021-09-29 16:44:56 | AAVE | Sell | 0.052 | 264.89 | 13.77 | 0.020661 |
| 2021-09-29 17:03:49 | USD Coin (USDC) | Buy | 5.59668246 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-29 17:16:20 | USD Coin (USDC) | Buy | 5.59669722 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-29 17:16:50 | USD Coin (USDC) | Buy | 2.86866055 | 1.0034805 | 2.88 | 0.004324 |
| 2021-09-29 17:16:50 | USD Coin (USDC) | Buy | 2.72803881 | 1.0034805 | 2.74 | 0.004112 |
| 2021-09-29 17:30:07 | AAVE | Sell | 0.003 | 267.135 | 0.8 | 0.001202 |
| 2021-09-29 17:42:11 | AAVE | Sell | 0.04 | 267.135 | 10.69 | 0.016028 |
| 2021-09-29 17:42:11 | AAVE | Sell | 0.009 | 267.135 | 2.4 | 0.003606 |
| 2021-09-29 17:42:41 | USD Coin (USDC) | Buy | 1.86217741 | 1.0034805 | 1.87 | 0.002807 |
| 2021-09-29 17:42:42 | USD Coin (USDC) | Buy | 2.87683826 | 1.0034805 | 2.89 | 0.004337 |
| 2021-09-29 17:42:42 | USD Coin (USDC) | Buy | 0.85767179 | 1.0034805 | 0.86 | 0.001293 |
| 2021-09-29 17:43:34 | USD Coin (USDC) | Buy | 2.88505592 | 1.0034805 | 2.9 | 0.004349 |
| 2021-09-29 17:43:34 | USD Coin (USDC) | Buy | 2.7116352 | 1.0034805 | 2.73 | 0.004088 |
| 2021-09-29 17:44:05 | USD Coin (USDC) | Buy | 2.89328356 | 1.0034805 | 2.91 | 0.004362 |
| 2021-09-29 17:44:05 | USD Coin (USDC) | Buy | 2.70339736 | 1.0034805 | 2.72 | 0.004075 |
| 2021-09-29 17:44:12 | USD Coin (USDC) | Buy | 5.59669568 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-29 17:48:25 | AAVE | Sell | 0.051 | 269.399 | 13.74 | 0.020609 |
| 2021-09-29 17:48:48 | USD Coin (USDC) | Buy | 5.59668712 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-29 17:54:30 | USD Coin (USDC) | Buy | 2.91812624 | 1.0034805 | 2.93 | 0.004399 |
| 2021-09-29 17:54:30 | USD Coin (USDC) | Buy | 2.67857725 | 1.0034805 | 2.69 | 0.004038 |
| 2021-09-29 17:59:19 | USD Coin (USDC) | Buy | 2.92644374 | 1.0034805 | 2.94 | 0.004412 |

| 2021-09-29 17:59:20 | USD Coin (USDC) | Buy | 2.67023359 | 1.0034805 | 2.68 | 0.004025 |
|---|---|---|---|---|---|---|
| 2021-09-29 18:10:32 | AAVE | Sell | 0.051 | 271.681 | 13.86 | 0.020784 |
| 2021-09-29 18:10:33 | USD Coin (USDC) | Buy | 2.9347912 | 1.0034805 | 2.95 | 0.004424 |
| 2021-09-29 18:10:33 | USD Coin (USDC) | Buy | 2.66191431 | 1.0034805 | 2.68 | 0.004013 |
| 2021-09-29 18:11:16 | USD Coin (USDC) | Buy | 2.94316862 | 1.0034805 | 2.96 | 0.004437 |
| 2021-09-29 18:11:16 | USD Coin (USDC) | Buy | 2.65353139 | 1.0034805 | 2.67 | 0.004 |
| 2021-09-29 18:11:42 | USD Coin (USDC) | Buy | 2.951566 | 1.0034805 | 2.97 | 0.004449 |
| 2021-09-29 18:14:19 | Chainlink (LINK) | Sell | 0.27 | 23.01708723 | 6.21 | 0 |
| 2021-09-29 18:15:03 | USD Coin (USDC) | Buy | 2.64513442 | 1.0034805 | 2.66 | 0.003987 |
| 2021-09-29 18:15:18 | USD Coin (USDC) | Buy | 2.95998336 | 1.0034805 | 2.97 | 0.004462 |
| 2021-09-29 18:15:18 | USD Coin (USDC) | Buy | 2.63669397 | 1.0034805 | 2.65 | 0.003975 |
| 2021-09-29 18:15:25 | USD Coin (USDC) | Buy | 5.59670886 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-29 18:15:38 | USD Coin (USDC) | Buy | 5.59670598 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-29 18:20:02 | AAVE | Sell | 0.05 | 273.984 | 13.7 | 0.020549 |
| 2021-09-29 19:59:40 | USD Coin (USDC) | Buy | 5.59669049 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-29 20:01:11 | USD Coin (USDC) | Buy | 2.99391239 | 1.0034805 | 3.01 | 0.004513 |
| 2021-09-29 20:01:11 | USD Coin (USDC) | Buy | 2.60278767 | 1.0034805 | 2.62 | 0.003924 |
| 2021-09-29 20:07:48 | AAVE | Sell | 0.05 | 276.306 | 13.82 | 0.020723 |
| 2021-09-29 20:37:15 | Chainlink (LINK) | Sell | 0.27 | 23.09376041 | 6.24 | 0 |
| 2021-09-29 20:42:01 | USD Coin (USDC) | Buy | 3.00245955 | 1.0034805 | 3.02 | 0.004526 |
| 2021-09-29 20:42:01 | USD Coin (USDC) | Buy | 2.59424515 | 1.0034805 | 2.61 | 0.003911 |
| 2021-09-29 20:51:00 | USD Coin (USDC) | Buy | 5.59668561 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-29 20:55:18 | USD Coin (USDC) | Buy | 0.82381103 | 1.0034805 | 0.83 | 0.001242 |

| 2021-09-29 20:55:18 | USD Coin (USDC) | Buy | 3.01961378 | 1.0034805 | 3.03 | 0.004552 |
|---|---|---|---|---|---|---|
| 2021-09-29 20:55:18 | USD Coin (USDC) | Buy | 1.75327835 | 1.0034805 | 1.76 | 0.002643 |
| 2021-09-29 20:55:18 | AAVE | Sell | 0.05 | 278.648 | 13.93 | 0.020899 |
| 2021-09-29 20:57:23 | USD Coin (USDC) | Buy | 5.59668537 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-29 20:57:40 | Shiba Inu (SHIB) | Sell | 546,681 | 0.00000714 | 3.9 | 0.005855 |
| 2021-09-29 21:02:35 | USD Coin (USDC) | Buy | 5.59670451 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-29 22:29:53 | Chainlink (LINK) | Buy | 0.27 | 22.78998043 | 6.15 | 0 |
| 2021-09-29 22:38:12 | Chainlink (LINK) | Buy | 0.27 | 22.71430672 | 6.13 | 0 |
| 2021-09-29 22:50:04 | Chainlink (LINK) | Buy | 0.1 | 22.63889001 | 2.26 | 0 |
| 2021-09-29 23:34:29 | AAVE | Sell | 0.049 | 281.01 | 13.77 | 0.020654 |
| 2021-09-29 23:41:15 | Polymath Network (POL | Sell | 35 | 0.7405 | 25.92 | 0.038876 |
| 2021-09-29 23:41:15 | Polymath Network (POL | Sell | 600 | 0.7405 | 444.3 | 0.66645 |
| 2021-09-30 00:11:06 | USD Coin (USDC) | Sell | 3.00729419 | 1.0034805 | 3.02 | 0.00452 |
| 2021-09-30 00:11:06 | USD Coin (USDC) | Sell | 2.53490841 | 1.0034805 | 2.54 | 0.00381 |
| 2021-09-30 00:11:07 | AAVE | Buy | 0.04 | 275.913 | 11.05 | 0.016555 |
| 2021-09-30 00:11:07 | AAVE | Buy | 0.009 | 275.913 | 2.49 | 0.003725 |
| 2021-09-30 01:08:54 | USD Coin (USDC) | Sell | 2.99874138 | 1.0034805 | 3.01 | 0.004507 |
| 2021-09-30 01:08:54 | USD Coin (USDC) | Sell | 2.54344247 | 1.0034805 | 2.55 | 0.003823 |
| 2021-09-30 01:11:42 | USD Coin (USDC) | Sell | 5.54220212 | 1.0034805 | 5.56 | 0.00833 |
| 2021-09-30 01:17:44 | USD Coin (USDC) | Sell | 2.98170586 | 1.0034805 | 2.99 | 0.004481 |
| 2021-09-30 01:17:44 | USD Coin (USDC) | Sell | 2.56048027 | 1.0034805 | 2.57 | 0.003848 |
| 2021-09-30 01:18:29 | AAVE | Buy | 0.05 | 273.594 | 13.7 | 0.02052 |
| 2021-09-30 01:35:54 | USD Coin (USDC) | Sell | 5.54220689 | 1.0034805 | 5.56 | 0.00833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-30 01:50:24 | USD Coin (USDC) | Sell | 2.96476048 | 1.0034805 | 2.98 | 0.004456 |
| 2021-09-30 01:50:26 | USD Coin (USDC) | Sell | 2.57744417 | 1.0034805 | 2.59 | 0.003874 |
| 2021-09-30 03:11:44 | USD Coin (USDC) | Buy | 5.59670006 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-30 03:53:20 | USD Coin (USDC) | Sell | 5.54220465 | 1.0034805 | 5.56 | 0.00833 |
| 2021-09-30 03:59:20 | USD Coin (USDC) | Sell | 5.54219826 | 1.0034805 | 5.56 | 0.00833 |
| 2021-09-30 03:59:33 | USD Coin (USDC) | Sell | 5.54219859 | 1.0034805 | 5.56 | 0.00833 |
| 2021-09-30 03:59:34 | AAVE | Buy | 0.05 | 271.295 | 13.59 | 0.020347 |
| 2021-09-30 05:17:43 | USD Coin (USDC) | Buy | 5.59670598 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-30 05:34:03 | USD Coin (USDC) | Buy | 2.98539518 | 1.0034805 | 3 | 0.0045 |
| 2021-09-30 05:34:04 | USD Coin (USDC) | Buy | 2.61129531 | 1.0034805 | 2.62 | 0.003936 |
| 2021-09-30 05:39:11 | USD Coin (USDC) | Buy | 2.99391239 | 1.0034805 | 3.01 | 0.004513 |
| 2021-09-30 05:39:11 | USD Coin (USDC) | Buy | 2.60278767 | 1.0034805 | 2.62 | 0.003924 |
| 2021-09-30 05:40:59 | USD Coin (USDC) | Buy | 3.00245955 | 1.0034805 | 3.02 | 0.004526 |
| 2021-09-30 05:41:00 | USD Coin (USDC) | Buy | 2.59424515 | 1.0034805 | 2.61 | 0.003911 |
| 2021-09-30 05:43:28 | USD Coin (USDC) | Buy | 5.59668561 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-30 05:44:02 | USD Coin (USDC) | Buy | 5.59670315 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-30 05:44:20 | AAVE | Sell | 0.049 | 276.306 | 13.54 | 0.020308 |
| 2021-09-30 05:44:25 | AAVE | Sell | 0.001 | 276.306 | 0.28 | 0.000414 |
| 2021-09-30 06:40:35 | USD Coin (USDC) | Sell | 5.54220212 | 1.0034805 | 5.56 | 0.00833 |
| 2021-09-30 06:42:44 | USD Coin (USDC) | Sell | 5.54218613 | 1.0034805 | 5.56 | 0.00833 |
| 2021-09-30 06:42:53 | USD Coin (USDC) | Sell | 2.97322316 | 1.0034805 | 2.98 | 0.004469 |
| 2021-09-30 06:44:24 | USD Coin (USDC) | Sell | 2.56898373 | 1.0034805 | 2.58 | 0.003861 |
| 2021-09-30 07:07:08 | USD Coin (USDC) | Sell | 5.54220465 | 1.0034805 | 5.56 | 0.00833 |

| 2021-09-30 07:09:38 | AAVE | Buy | 0.043 | 271.295 | 11.68 | 0.017499 |
|---|---|---|---|---|---|---|
| 2021-09-30 07:09:38 | AAVE | Buy | 0.007 | 271.295 | 1.9 | 0.002849 |
| 2021-09-30 08:08:33 | USD Coin (USDC) | Buy | 5.59670006 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-30 08:17:16 | USD Coin (USDC) | Buy | 5.59670469 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-30 08:32:10 | Chainlink (LINK) | Buy | 0.17 | 22.63889001 | 3.85 | 0 |
| 2021-09-30 09:13:54 | USD Coin (USDC) | Sell | 5.54220689 | 1.0034805 | 5.56 | 0.00833 |
| 2021-09-30 09:29:54 | Shiba Inu (SHIB) | Sell | 539,722 | 0.00000723 | 3.9 | 0.005853 |
| 2021-09-30 09:30:37 | Chainlink (LINK) | Buy | 0.28 | 22.56373031 | 6.32 | 0 |
| 2021-09-30 09:34:24 | Shiba Inu (SHIB) | Sell | 532,938 | 0.00000732 | 3.9 | 0.005852 |
| 2021-09-30 09:36:53 | Shiba Inu (SHIB) | Sell | 396,449 | 0.00000742 | 2.94 | 0.004412 |
| 2021-09-30 09:36:54 | Shiba Inu (SHIB) | Sell | 129,148 | 0.00000742 | 0.96 | 0.001437 |
| 2021-09-30 09:40:19 | Shiba Inu (SHIB) | Buy | 525,597 | 0.00000726 | 3.82 | 0.005724 |
| 2021-09-30 09:59:53 | Chainlink (LINK) | Buy | 0.28 | 22.48882762 | 6.3 | 0 |
| 2021-09-30 10:32:22 | Chainlink (LINK) | Buy | 0.28 | 22.41415337 | 6.28 | 0 |
| 2021-09-30 11:10:13 | USD Coin (USDC) | Buy | 3.00245955 | 1.0034805 | 3.02 | 0.004526 |
| 2021-09-30 11:10:13 | USD Coin (USDC) | Buy | 2.59424515 | 1.0034805 | 2.61 | 0.003911 |
| 2021-09-30 11:40:20 | USD Coin (USDC) | Buy | 3.01102668 | 1.0034805 | 3.03 | 0.004539 |
| 2021-09-30 11:40:21 | USD Coin (USDC) | Buy | 2.58565894 | 1.0034805 | 2.6 | 0.003898 |
| 2021-09-30 11:40:50 | USD Coin (USDC) | Buy | 5.59670315 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-30 11:42:03 | USD Coin (USDC) | Buy | 5.59668537 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-30 11:45:37 | AAVE | Sell | 0.05 | 276.306 | 13.82 | 0.020723 |
| 2021-09-30 11:45:38 | USD Coin (USDC) | Buy | 5.59670451 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-30 12:45:27 | USD Coin (USDC) | Sell | 5.5422026 | 1.0034805 | 5.56 | 0.00833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-09-30 12:56:50 | USD Coin (USDC) | Sell | 2.99874138 | 1.0034805 | 3.01 | 0.004507 |
| 2021-09-30 12:56:50 | USD Coin (USDC) | Sell | 2.54344247 | 1.0034805 | 2.55 | 0.003823 |
| 2021-09-30 13:37:50 | USD Coin (USDC) | Sell | 2.9902086 | 1.0034805 | 3 | 0.004494 |
| 2021-09-30 13:37:50 | USD Coin (USDC) | Sell | 2.55199353 | 1.0034805 | 2.56 | 0.003836 |
| 2021-09-30 13:37:56 | AAVE | Buy | 0.05 | 271.295 | 13.59 | 0.020347 |
| 2021-09-30 13:38:06 | USD Coin (USDC) | Sell | 5.54218613 | 1.0034805 | 5.56 | 0.00833 |
| 2021-09-30 13:43:29 | USD Coin (USDC) | Sell | 2.97322316 | 1.0034805 | 2.98 | 0.004469 |
| 2021-09-30 13:43:34 | USD Coin (USDC) | Sell | 2.56898373 | 1.0034805 | 2.58 | 0.003861 |
| 2021-09-30 13:44:17 | USD Coin (USDC) | Sell | 5.54220465 | 1.0034805 | 5.56 | 0.00833 |
| 2021-09-30 13:44:20 | Shiba Inu (SHIB) | Buy | 532,938 | 0.00000716 | 3.82 | 0.005724 |
| 2021-09-30 14:47:11 | USD Coin (USDC) | Buy | 5.59670006 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-30 14:53:06 | USD Coin (USDC) | Buy | 3.00245955 | 1.0034805 | 3.02 | 0.004526 |
| 2021-09-30 14:53:06 | USD Coin (USDC) | Buy | 2.59424515 | 1.0034805 | 2.61 | 0.003911 |
| 2021-09-30 15:28:00 | USD Coin (USDC) | Buy | 5.59668561 | 1.0034805 | 5.62 | 0.008437 |
| 2021-09-30 16:31:53 | AAVE | Sell | 2.693 | 274.823 | 740.1 | 1.850246 |
| 2021-09-30 16:38:31 | Avalanche (AVAX) | Buy | 9.769 | 66.46 | 650.87 | 1.623119 |
| 2021-09-30 16:38:52 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.75 | 0.035579 |
| 2021-09-30 16:41:08 | Avalanche (AVAX) | Buy | 0.358 | 66.35 | 23.79 | 0.03563 |
| 2021-09-30 16:43:54 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.76 | 0.035582 |
| 2021-09-30 16:49:37 | Chainlink (LINK) | Sell | 0.28 | 22.71293603 | 6.36 | 0 |
| 2021-09-30 16:49:58 | Chainlink (LINK) | Sell | 0.28 | 22.78860974 | 6.38 | 0 |
| 2021-09-30 17:03:03 | Avalanche (AVAX) | Sell | 0.358 | 67.01 | 23.99 | 0.035984 |
| 2021-09-30 17:04:34 | USD Coin (USDC) | Buy | 5.59670315 | 1.00459948 | 5.63 | 0.008446 |

| 2021-09-30 17:08:00 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.76 | 0.035582 |
|---|---|---|---|---|---|---|
| 2021-09-30 17:08:07 | Avalanche (AVAX) | Buy | 0.359 | 66.17 | 23.79 | 0.035633 |
| 2021-09-30 17:10:37 | Avalanche (AVAX) | Buy | 0.359 | 66.08 | 23.76 | 0.035584 |
| 2021-09-30 17:11:16 | Avalanche (AVAX) | Buy | 0.36 | 65.98 | 23.79 | 0.035629 |
| 2021-09-30 17:11:16 | Avalanche (AVAX) | Buy | 0.36 | 65.89 | 23.76 | 0.035581 |
| 2021-09-30 17:15:56 | Avalanche (AVAX) | Buy | 0.361 | 65.8 | 23.79 | 0.035631 |
| 2021-09-30 17:31:03 | Avalanche (AVAX) | Sell | 0.361 | 66.55 | 24.02 | 0.036037 |
| 2021-09-30 17:34:01 | USD Coin (USDC) | Buy | 5.59668537 | 1.00459948 | 5.63 | 0.008446 |
| 2021-09-30 17:34:03 | Avalanche (AVAX) | Sell | 0.36 | 66.64 | 23.99 | 0.035986 |
| 2021-09-30 17:34:06 | Avalanche (AVAX) | Sell | 0.36 | 66.73 | 24.02 | 0.036034 |
| 2021-09-30 18:02:00 | Avalanche (AVAX) | Buy | 0.36 | 65.98 | 23.79 | 0.035629 |
| 2021-09-30 18:02:09 | Avalanche (AVAX) | Buy | 0.36 | 65.89 | 23.76 | 0.035581 |
| 2021-09-30 18:08:18 | Avalanche (AVAX) | Buy | 0.361 | 65.8 | 23.79 | 0.035631 |
| 2021-09-30 18:10:51 | Avalanche (AVAX) | Buy | 0.361 | 65.71 | 23.76 | 0.035582 |
| 2021-09-30 18:10:51 | Avalanche (AVAX) | Buy | 0.362 | 65.62 | 23.79 | 0.035632 |
| 2021-09-30 19:16:56 | Avalanche (AVAX) | Buy | 0.362 | 65.53 | 23.76 | 0.035583 |
| 2021-09-30 19:19:43 | Avalanche (AVAX) | Buy | 0.363 | 65.44 | 23.79 | 0.035632 |
| 2021-09-30 19:19:43 | Avalanche (AVAX) | Buy | 0.363 | 65.35 | 23.76 | 0.035583 |
| 2021-09-30 19:38:02 | USD Coin (USDC) | Sell | 2.99874138 | 1.00459948 | 3.01 | 0.004512 |
| 2021-09-30 19:38:02 | USD Coin (USDC) | Sell | 2.54344247 | 1.00459948 | 2.56 | 0.003827 |
| 2021-09-30 19:39:19 | Avalanche (AVAX) | Buy | 0.364 | 65.26 | 23.79 | 0.035632 |
| 2021-09-30 19:39:19 | Avalanche (AVAX) | Buy | 0.364 | 65.18 | 23.76 | 0.035588 |
| 2021-09-30 19:40:43 | USD Coin (USDC) | Sell | 2.9902086 | 1.00459948 | 3 | 0.004499 |

| 2021-09-30 19:40:47 | USD Coin (USDC) | Sell | 2.55199353 | 1.00459948 | 2.56 | 0.00384 |
|---|---|---|---|---|---|---|
| 2021-09-30 20:48:46 | USD Coin (USDC) | Sell | 2.98170586 | 1.00459948 | 3 | 0.004486 |
| 2021-09-30 20:48:48 | USD Coin (USDC) | Sell | 2.56048027 | 1.00459948 | 2.57 | 0.003853 |
| 2021-09-30 20:49:12 | USD Coin (USDC) | Sell | 2.97322316 | 1.00459948 | 2.99 | 0.004474 |
| 2021-09-30 21:15:15 | USD Coin (USDC) | Buy | 5.59668561 | 1.00459948 | 5.63 | 0.008446 |
| 2021-09-30 21:29:26 | Avalanche (AVAX) | Buy | 0.365 | 65.09 | 23.79 | 0.035637 |
| 2021-09-30 21:30:09 | Avalanche (AVAX) | Buy | 0.365 | 65 | 23.76 | 0.035588 |
| 2021-09-30 21:36:46 | Avalanche (AVAX) | Buy | 0.366 | 64.5 | 23.67 | 0.059018 |
| 2021-09-30 21:37:27 | Avalanche (AVAX) | Buy | 0.189 | 64.61 | 12.24 | 0.030528 |
| 2021-09-30 21:37:27 | Avalanche (AVAX) | Buy | 0.177 | 64.61 | 11.46 | 0.02859 |
| 2021-09-30 21:38:06 | Avalanche (AVAX) | Buy | 0.367 | 64.39 | 23.69 | 0.059078 |
| 2021-09-30 21:38:48 | Avalanche (AVAX) | Buy | 0.367 | 64 | 23.55 | 0.05872 |
| 2021-09-30 21:39:29 | Avalanche (AVAX) | Buy | 0.368 | 63.99 | 23.61 | 0.058871 |
| 2021-09-30 21:40:09 | Avalanche (AVAX) | Buy | 0.368 | 63.98 | 23.6 | 0.058862 |
| 2021-09-30 21:40:48 | Avalanche (AVAX) | Buy | 0.369 | 64.02 | 23.68 | 0.059058 |
| 2021-09-30 21:41:29 | Avalanche (AVAX) | Buy | 0.369 | 64.07 | 23.7 | 0.059105 |
| 2021-09-30 21:42:09 | Avalanche (AVAX) | Buy | 0.37 | 64.03 | 23.75 | 0.059228 |
| 2021-09-30 21:42:48 | Avalanche (AVAX) | Buy | 0.37 | 64.03 | 23.75 | 0.059228 |
| 2021-09-30 21:43:27 | Avalanche (AVAX) | Buy | 0.371 | 64.01 | 23.81 | 0.059369 |
| 2021-09-30 21:44:07 | Avalanche (AVAX) | Buy | 0.371 | 63.91 | 23.77 | 0.059277 |
| 2021-09-30 22:41:27 | Avalanche (AVAX) | Sell | 0.371 | 64.64 | 23.98 | 0.035972 |
| 2021-09-30 22:42:57 | Avalanche (AVAX) | Sell | 0.371 | 64.73 | 24.01 | 0.036022 |
| 2021-09-30 23:03:34 | USD Coin (USDC) | Buy | 3.01961378 | 1.00459948 | 3.04 | 0.004557 |

| 2021-09-30 23:03:34 | USD Coin (USDC) | Buy | 2.57708938 | 1.00459948 | 2.59 | 0.003889 |
|---|---|---|---|---|---|---|
| 2021-09-30 23:32:04 | Avalanche (AVAX) | Buy | 0.371 | 64.01 | 23.78 | 0.035622 |
| 2021-10-01 00:17:43 | USD Coin (USDC) | Buy | 5.59668537 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 00:18:10 | Avalanche (AVAX) | Sell | 0.371 | 64.73 | 24.01 | 0.036022 |
| 2021-10-01 00:21:13 | USD Coin (USDC) | Buy | 5.59670451 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 00:21:22 | USD Coin (USDC) | Buy | 5.596688 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 00:21:23 | USD Coin (USDC) | Buy | 5.59667817 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 00:21:27 | USD Coin (USDC) | Buy | 5.59669346 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 00:21:35 | Avalanche (AVAX) | Sell | 0.37 | 64.83 | 23.99 | 0.035981 |
| 2021-10-01 00:21:38 | Avalanche (AVAX) | Sell | 0.37 | 64.92 | 24.02 | 0.036031 |
| 2021-10-01 00:22:20 | Avalanche (AVAX) | Sell | 0.369 | 65.01 | 23.99 | 0.035983 |
| 2021-10-01 00:22:22 | USD Coin (USDC) | Buy | 5.59668503 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 00:23:04 | Avalanche (AVAX) | Sell | 0.286 | 65.1 | 18.62 | 0.027928 |
| 2021-10-01 00:23:21 | Avalanche (AVAX) | Sell | 0.083 | 65.1 | 5.4 | 0.008105 |
| 2021-10-01 00:25:57 | Avalanche (AVAX) | Sell | 0.368 | 65.19 | 23.99 | 0.035985 |
| 2021-10-01 00:26:09 | Avalanche (AVAX) | Sell | 0.368 | 65.28 | 24.02 | 0.036035 |
| 2021-10-01 00:27:48 | Avalanche (AVAX) | Sell | 0.367 | 65.37 | 23.99 | 0.035986 |
| 2021-10-01 00:39:42 | USD Coin (USDC) | Buy | 5.52558724 | 1.00459948 | 5.56 | 0.008339 |
| 2021-10-01 00:54:16 | USD Coin (USDC) | Buy | 3.08921921 | 1.00459948 | 3.11 | 0.004662 |
| 2021-10-01 00:55:52 | USD Coin (USDC) | Buy | 2.50745745 | 1.00459948 | 2.52 | 0.003784 |
| 2021-10-01 01:02:01 | USD Coin (USDC) | Buy | 5.59671295 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 01:12:34 | USD Coin (USDC) | Buy | 3.10688268 | 1.00459948 | 3.13 | 0.004689 |
| 2021-10-01 01:12:34 | USD Coin (USDC) | Buy | 2.48982471 | 1.00459948 | 2.51 | 0.003758 |

| 2021-10-01 01:12:51 | Avalanche (AVAX) | Sell | 0.367 | 65.46 | 24.02 | 0.036036 |
| 2021-10-01 01:14:27 | Avalanche (AVAX) | Sell | 0.366 | 65.55 | 23.99 | 0.035987 |
| 2021-10-01 01:23:29 | Chainlink (LINK) | Sell | 0.28 | 24.12864855 | 6.76 | 0 |
| 2021-10-01 01:24:37 | Avalanche (AVAX) | Sell | 0.366 | 65.64 | 24.02 | 0.036036 |
| 2021-10-01 01:33:33 | Shiba Inu (SHIB) | Sell | 532,938 | 0.00000732 | 3.9 | 0.005852 |
| 2021-10-01 01:34:31 | USD Coin (USDC) | Buy | 5.596678 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 01:35:46 | Avalanche (AVAX) | Sell | 0.365 | 65.74 | 24 | 0.035993 |
| 2021-10-01 01:37:33 | Avalanche (AVAX) | Sell | 0.365 | 65.83 | 24.03 | 0.036042 |
| 2021-10-01 01:41:19 | Avalanche (AVAX) | Sell | 0.364 | 65.92 | 23.99 | 0.035992 |
| 2021-10-01 01:41:57 | Avalanche (AVAX) | Sell | 0.364 | 66 | 24.02 | 0.036036 |
| 2021-10-01 01:46:48 | Chainlink (LINK) | Sell | 0.27 | 24.20901842 | 6.54 | 0 |
| 2021-10-01 01:50:41 | Chainlink (LINK) | Sell | 0.27 | 24.2896595 | 6.56 | 0 |
| 2021-10-01 02:38:36 | USD Coin (USDC) | Buy | 5.59669178 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 02:39:32 | Chainlink (LINK) | Buy | 0.27 | 23.97013881 | 6.47 | 0 |
| 2021-10-01 02:44:29 | Avalanche (AVAX) | Sell | 0.363 | 66.09 | 23.99 | 0.035986 |
| 2021-10-01 02:44:40 | Avalanche (AVAX) | Sell | 0.363 | 66.18 | 24.02 | 0.036035 |
| 2021-10-01 03:27:52 | USD Coin (USDC) | Buy | 5.59668164 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 03:28:40 | USD Coin (USDC) | Buy | 5.59667896 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 03:28:52 | Avalanche (AVAX) | Sell | 0.362 | 66.27 | 23.99 | 0.035985 |
| 2021-10-01 03:28:54 | Chainlink (LINK) | Sell | 0.27 | 24.2896595 | 6.56 | 0 |
| 2021-10-01 03:28:54 | Avalanche (AVAX) | Sell | 0.362 | 66.36 | 24.02 | 0.036033 |
| 2021-10-01 03:28:56 | USD Coin (USDC) | Buy | 5.59670172 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 03:29:03 | USD Coin (USDC) | Buy | 5.5967007 | 1.00459948 | 5.63 | 0.008446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-01 03:30:28 | Avalanche (AVAX) | Sell | 0.223 | 66.45 | 14.82 | 0.022228 |
| 2021-10-01 03:30:32 | USD Coin (USDC) | Buy | 6.05222718 | 1.00459948 | 6.09 | 0.009134 |
| 2021-10-01 03:30:32 | Avalanche (AVAX) | Sell | 0.138 | 66.45 | 9.17 | 0.013755 |
| 2021-10-01 03:30:51 | USD Coin (USDC) | Buy | 6.06948259 | 1.00459948 | 6.11 | 0.00916 |
| 2021-10-01 03:31:12 | Avalanche (AVAX) | Sell | 0.361 | 66.55 | 24.02 | 0.036037 |
| 2021-10-01 03:31:29 | Avalanche (AVAX) | Sell | 0.36 | 66.64 | 23.99 | 0.035986 |
| 2021-10-01 03:31:57 | Avalanche (AVAX) | Sell | 0.36 | 66.73 | 24.02 | 0.036034 |
| 2021-10-01 03:32:19 | Shiba Inu (SHIB) | Sell | 525,597 | 0.00000742 | 3.9 | 0.00585 |
| 2021-10-01 03:32:31 | Avalanche (AVAX) | Sell | 0.359 | 66.83 | 23.99 | 0.035988 |
| 2021-10-01 03:37:02 | Avalanche (AVAX) | Sell | 0.359 | 66.92 | 24.02 | 0.036036 |
| 2021-10-01 03:37:41 | Avalanche (AVAX) | Sell | 0.012 | 67.01 | 0.8 | 0.001206 |
| 2021-10-01 03:37:43 | Avalanche (AVAX) | Sell | 0.346 | 67.01 | 23.19 | 0.034778 |
| 2021-10-01 03:38:04 | Avalanche (AVAX) | Sell | 0.358 | 67.1 | 24.02 | 0.036033 |
| 2021-10-01 03:40:04 | USD Coin (USDC) | Buy | 6.08681427 | 1.00459948 | 6.12 | 0.009186 |
| 2021-10-01 03:40:54 | Avalanche (AVAX) | Sell | 0.357 | 67.19 | 23.99 | 0.03598 |
| 2021-10-01 03:41:12 | Avalanche (AVAX) | Sell | 0.133 | 67.28 | 8.95 | 0.013422 |
| 2021-10-01 03:41:15 | Avalanche (AVAX) | Sell | 0.148 | 67.28 | 9.96 | 0.014936 |
| 2021-10-01 03:41:17 | Avalanche (AVAX) | Sell | 0.076 | 67.28 | 5.11 | 0.00767 |
| 2021-10-01 03:41:34 | USD Coin (USDC) | Buy | 3.1966678 | 1.00459948 | 3.22 | 0.004824 |
| 2021-10-01 03:41:34 | USD Coin (USDC) | Buy | 2.90749723 | 1.00459948 | 2.93 | 0.004388 |
| 2021-10-01 03:41:39 | USD Coin (USDC) | Buy | 6.12159204 | 1.00459948 | 6.16 | 0.009238 |
| 2021-10-01 03:41:42 | USD Coin (USDC) | Buy | 6.13903812 | 1.00459948 | 6.18 | 0.009265 |
| 2021-10-01 03:41:46 | Avalanche (AVAX) | Sell | 0.357 | 67.37 | 24.05 | 0.036077 |

| 2021-10-01 03:41:48 | Avalanche (AVAX) | Sell | 0.357 | 67.47 | 24.09 | 0.03613 |
| 2021-10-01 03:41:50 | Avalanche (AVAX) | Sell | 0.357 | 67.56 | 24.12 | 0.036178 |
| 2021-10-01 03:42:36 | Avalanche (AVAX) | Sell | 0.357 | 67.66 | 24.15 | 0.036232 |
| 2021-10-01 03:43:25 | Avalanche (AVAX) | Sell | 0.357 | 67.75 | 24.19 | 0.03628 |
| 2021-10-01 03:43:33 | Avalanche (AVAX) | Buy | 0.35 | 67.73 | 23.74 | 0.035558 |
| 2021-10-01 03:43:36 | USD Coin (USDC) | Buy | 6.15656047 | 1.00459948 | 6.19 | 0.009291 |
| 2021-10-01 03:43:39 | USD Coin (USDC) | Buy | 6.17414002 | 1.00459948 | 6.21 | 0.009318 |
| 2021-10-01 03:43:50 | Avalanche (AVAX) | Sell | 0.357 | 67.84 | 24.22 | 0.036328 |
| 2021-10-01 03:44:30 | USD Coin (USDC) | Buy | 5.34509837 | 1.00459948 | 5.38 | 0.008067 |
| 2021-10-01 03:44:31 | USD Coin (USDC) | Buy | 0.84665933 | 1.00459948 | 0.85 | 0.001278 |
| 2021-10-01 03:44:47 | Avalanche (AVAX) | Buy | 0.35 | 67.82 | 23.77 | 0.035606 |
| 2021-10-01 03:46:03 | Avalanche (AVAX) | Buy | 0.354 | 67.08 | 23.78 | 0.035619 |
| 2021-10-01 03:46:05 | Avalanche (AVAX) | Buy | 0.354 | 66.99 | 23.75 | 0.035572 |
| 2021-10-01 03:46:17 | Avalanche (AVAX) | Buy | 0.355 | 66.9 | 23.79 | 0.035624 |
| 2021-10-01 03:46:27 | Avalanche (AVAX) | Buy | 0.355 | 66.8 | 23.75 | 0.035571 |
| 2021-10-01 03:46:46 | USD Coin (USDC) | Sell | 5.54217984 | 1.00459948 | 5.57 | 0.008339 |
| 2021-10-01 03:46:57 | Avalanche (AVAX) | Buy | 0.356 | 66.71 | 23.78 | 0.035623 |
| 2021-10-01 03:46:57 | Avalanche (AVAX) | Buy | 0.356 | 66.62 | 23.75 | 0.035575 |
| 2021-10-01 03:46:57 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.79 | 0.035627 |
| 2021-10-01 03:51:35 | Avalanche (AVAX) | Sell | 0.357 | 67.28 | 24.02 | 0.036028 |
| 2021-10-01 03:54:48 | Avalanche (AVAX) | Sell | 0.356 | 67.37 | 23.98 | 0.035976 |
| 2021-10-01 03:56:26 | Avalanche (AVAX) | Sell | 0.069 | 67.47 | 4.66 | 0.006983 |
| 2021-10-01 03:56:54 | Avalanche (AVAX) | Sell | 0.287 | 67.47 | 19.36 | 0.029046 |

| 2021-10-01 03:59:32 | Avalanche (AVAX) | Buy | 0.356 | 66.71 | 23.78 | 0.035623 |
|---|---|---|---|---|---|---|
| 2021-10-01 03:59:32 | Avalanche (AVAX) | Buy | 0.356 | 66.62 | 23.75 | 0.035575 |
| 2021-10-01 03:59:44 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.79 | 0.035627 |
| 2021-10-01 03:59:44 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.75 | 0.035579 |
| 2021-10-01 03:59:44 | Avalanche (AVAX) | Buy | 0.358 | 66.35 | 23.79 | 0.03563 |
| 2021-10-01 03:59:44 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.76 | 0.035582 |
| 2021-10-01 04:00:48 | Avalanche (AVAX) | Sell | 0.349 | 67.01 | 23.39 | 0.03508 |
| 2021-10-01 04:00:49 | Avalanche (AVAX) | Sell | 0.009 | 67.01 | 0.6 | 0.000905 |
| 2021-10-01 04:01:02 | Avalanche (AVAX) | Sell | 0.358 | 67.1 | 24.02 | 0.036033 |
| 2021-10-01 04:01:30 | Avalanche (AVAX) | Sell | 0.357 | 67.19 | 23.99 | 0.03598 |
| 2021-10-01 04:09:39 | Avalanche (AVAX) | Sell | 0.01 | 67.28 | 0.67 | 0.001009 |
| 2021-10-01 04:09:45 | Avalanche (AVAX) | Sell | 0.347 | 67.28 | 23.35 | 0.035019 |
| 2021-10-01 04:09:54 | Avalanche (AVAX) | Sell | 0.356 | 67.37 | 23.98 | 0.035976 |
| 2021-10-01 04:12:44 | Avalanche (AVAX) | Sell | 0.356 | 67.47 | 24.02 | 0.036029 |
| 2021-10-01 04:12:55 | Avalanche (AVAX) | Sell | 0.355 | 67.56 | 23.98 | 0.035976 |
| 2021-10-01 04:13:49 | Avalanche (AVAX) | Sell | 0.355 | 67.66 | 24.02 | 0.036029 |
| 2021-10-01 04:13:55 | Avalanche (AVAX) | Sell | 0.354 | 67.75 | 23.98 | 0.035975 |
| 2021-10-01 04:14:12 | Avalanche (AVAX) | Sell | 0.224 | 67.84 | 15.2 | 0.022794 |
| 2021-10-01 04:14:13 | Avalanche (AVAX) | Sell | 0.13 | 67.84 | 8.82 | 0.013229 |
| 2021-10-01 04:14:48 | Avalanche (AVAX) | Sell | 0.357 | 67.93 | 24.25 | 0.036377 |
| 2021-10-01 04:15:18 | Avalanche (AVAX) | Buy | 0.349 | 67.91 | 23.72 | 0.023701 |
| 2021-10-01 04:16:26 | Avalanche (AVAX) | Buy | 0.349 | 67.96 | 23.77 | 0.047436 |
| 2021-10-01 04:17:25 | Shiba Inu (SHIB) | Sell | 519,161 | 0.00000751 | 3.9 | 0.005848 |

| 2021-10-01 04:24:33 | Avalanche (AVAX) | Sell | 0.357 | 68.02 | 24.28 | 0.036425 |
|---|---|---|---|---|---|---|
| 2021-10-01 04:24:35 | Avalanche (AVAX) | Sell | 0.357 | 68.12 | 24.32 | 0.036478 |
| 2021-10-01 04:24:41 | Avalanche (AVAX) | Sell | 0.357 | 68.21 | 24.35 | 0.036526 |
| 2021-10-01 04:28:56 | Avalanche (AVAX) | Buy | 0.348 | 68.1 | 23.72 | 0.023699 |
| 2021-10-01 04:30:00 | Avalanche (AVAX) | Buy | 0.348 | 68.19 | 23.75 | 0.02373 |
| 2021-10-01 04:30:14 | Avalanche (AVAX) | Sell | 0.357 | 68.3 | 24.38 | 0.036575 |
| 2021-10-01 04:30:33 | Avalanche (AVAX) | Buy | 0.347 | 68.28 | 23.74 | 0.047386 |
| 2021-10-01 04:32:59 | Avalanche (AVAX) | Buy | 0.347 | 68.28 | 23.74 | 0.047386 |
| 2021-10-01 04:33:18 | Avalanche (AVAX) | Sell | 0.357 | 68.4 | 24.42 | 0.036628 |
| 2021-10-01 04:33:43 | Avalanche (AVAX) | Buy | 0.347 | 68.47 | 23.78 | 0.023759 |
| 2021-10-01 04:34:29 | Avalanche (AVAX) | Buy | 0.346 | 68.5 | 23.75 | 0.047402 |
| 2021-10-01 04:34:36 | Avalanche (AVAX) | Sell | 0.35 | 68.5 | 23.98 | 0.035963 |
| 2021-10-01 04:34:45 | Avalanche (AVAX) | Sell | 0.029 | 68.59 | 1.99 | 0.002984 |
| 2021-10-01 04:34:48 | Avalanche (AVAX) | Sell | 0.321 | 68.59 | 22.02 | 0.033026 |
| 2021-10-01 04:35:15 | Avalanche (AVAX) | Buy | 0.346 | 68.6 | 23.78 | 0.047471 |
| 2021-10-01 04:35:23 | Avalanche (AVAX) | Sell | 0.349 | 68.68 | 23.97 | 0.023969 |
| 2021-10-01 04:36:48 | Avalanche (AVAX) | Sell | 0.349 | 68.78 | 24 | 0.024004 |
| 2021-10-01 04:36:49 | Avalanche (AVAX) | Buy | 0.345 | 68.76 | 23.75 | 0.023722 |
| 2021-10-01 04:36:49 | Avalanche (AVAX) | Sell | 0.348 | 68.87 | 23.97 | 0.023967 |
| 2021-10-01 04:36:49 | Avalanche (AVAX) | Sell | 0.348 | 68.96 | 24 | 0.023998 |
| 2021-10-01 04:37:45 | Avalanche (AVAX) | Buy | 0.345 | 68.85 | 23.78 | 0.023753 |
| 2021-10-01 04:40:04 | Avalanche (AVAX) | Buy | 0.207 | 69 | 14.31 | 0.028566 |
| 2021-10-01 04:40:04 | Avalanche (AVAX) | Buy | 0.137 | 69 | 9.47 | 0.018906 |

| 2021-10-01 04:40:43 | Avalanche (AVAX) | Buy | 0.344 | 68.94 | 23.74 | 0.023715 |
| 2021-10-01 04:41:37 | Avalanche (AVAX) | Sell | 0.014 | 69.06 | 0.97 | 0.000967 |
| 2021-10-01 04:41:39 | Avalanche (AVAX) | Sell | 0.333 | 69.06 | 23 | 0.022997 |
| 2021-10-01 04:42:22 | Avalanche (AVAX) | Sell | 0.347 | 69.15 | 24 | 0.023995 |
| 2021-10-01 04:42:22 | Avalanche (AVAX) | Buy | 0.343 | 69.14 | 23.74 | 0.023715 |
| 2021-10-01 04:43:03 | Avalanche (AVAX) | Sell | 0.347 | 69.25 | 24.03 | 0.02403 |
| 2021-10-01 04:43:25 | Avalanche (AVAX) | Buy | 0.343 | 69.24 | 23.77 | 0.023749 |
| 2021-10-01 04:43:44 | Avalanche (AVAX) | Sell | 0.346 | 69.35 | 24 | 0.023995 |
| 2021-10-01 04:44:04 | Avalanche (AVAX) | Buy | 0.342 | 69.34 | 23.74 | 0.023714 |
| 2021-10-01 04:44:35 | Avalanche (AVAX) | Sell | 0.346 | 69.44 | 24.03 | 0.024026 |
| 2021-10-01 04:44:50 | USD Coin (USDC) | Buy | 5.59668697 | 1.00459948 | 5.63 | 0.008446 |
| 2021-10-01 04:45:40 | Avalanche (AVAX) | Buy | 0.342 | 69.37 | 23.77 | 0.047449 |
| 2021-10-01 04:50:54 | Avalanche (AVAX) | Buy | 0.346 | 68.66 | 23.78 | 0.023756 |
| 2021-10-01 04:50:55 | Avalanche (AVAX) | Buy | 0.346 | 68.57 | 23.75 | 0.023725 |
| 2021-10-01 04:53:32 | Avalanche (AVAX) | Buy | 0.347 | 68.47 | 23.78 | 0.023759 |
| 2021-10-01 04:53:34 | Avalanche (AVAX) | Buy | 0.347 | 68.38 | 23.75 | 0.023728 |
| 2021-10-01 04:53:37 | Avalanche (AVAX) | Buy | 0.347 | 68.29 | 23.72 | 0.023697 |
| 2021-10-01 05:02:49 | USD Coin (USDC) | Buy | 6.20941352 | 1.00459948 | 6.25 | 0.009371 |
| 2021-10-01 05:03:41 | USD Coin (USDC) | Buy | 6.22712654 | 1.00459948 | 6.27 | 0.009398 |
| 2021-10-01 05:04:07 | USD Coin (USDC) | Buy | 1.65958048 | 1.00459948 | 1.67 | 0.002505 |
| 2021-10-01 05:04:07 | USD Coin (USDC) | Buy | 3.27036708 | 1.00459948 | 3.29 | 0.004936 |
| 2021-10-01 05:04:07 | USD Coin (USDC) | Buy | 1.3149492 | 1.00459948 | 1.32 | 0.001984 |
| 2021-10-01 05:04:09 | Avalanche (AVAX) | Sell | 0.347 | 69.06 | 23.96 | 0.023964 |

| 2021-10-01 05:08:48 | Avalanche (AVAX) | Sell | 0.347 | 69.15 | 24 | 0.023995 |
|---|---|---|---|---|---|---|
| 2021-10-01 05:10:09 | Avalanche (AVAX) | Sell | 0.347 | 69.25 | 24.03 | 0.02403 |
| 2021-10-01 05:25:42 | Avalanche (AVAX) | Sell | 0.346 | 69.35 | 24 | 0.023995 |
| 2021-10-01 05:28:25 | Avalanche (AVAX) | Sell | 0.346 | 69.44 | 24.03 | 0.024026 |
| 2021-10-01 05:29:06 | Avalanche (AVAX) | Buy | 0.341 | 69.5 | 23.75 | 0.047399 |
| 2021-10-01 05:29:19 | Avalanche (AVAX) | Sell | 0.345 | 69.54 | 23.99 | 0.023991 |
| 2021-10-01 05:29:20 | Avalanche (AVAX) | Sell | 0.345 | 69.63 | 24.02 | 0.024022 |
| 2021-10-01 05:32:04 | Avalanche (AVAX) | Buy | 0.345 | 68.85 | 23.78 | 0.023753 |
| 2021-10-01 05:32:48 | Avalanche (AVAX) | Buy | 0.345 | 68.76 | 23.75 | 0.023722 |
| 2021-10-01 05:32:56 | Avalanche (AVAX) | Buy | 0.346 | 68.66 | 23.78 | 0.023756 |
| 2021-10-01 05:34:36 | Avalanche (AVAX) | Buy | 0.346 | 68.57 | 23.75 | 0.023725 |
| 2021-10-01 05:34:49 | Avalanche (AVAX) | Buy | 0.347 | 68.47 | 23.78 | 0.023759 |
| 2021-10-01 05:34:56 | Avalanche (AVAX) | Buy | 0.347 | 68.38 | 23.75 | 0.023728 |
| 2021-10-01 05:36:25 | Avalanche (AVAX) | Buy | 0.173 | 68.29 | 11.83 | 0.011814 |
| 2021-10-01 05:36:25 | Avalanche (AVAX) | Buy | 0.174 | 68.29 | 11.89 | 0.011882 |
| 2021-10-01 05:36:26 | Avalanche (AVAX) | Buy | 0.348 | 68.19 | 23.75 | 0.02373 |
| 2021-10-01 05:36:50 | Avalanche (AVAX) | Buy | 0.348 | 68.1 | 23.72 | 0.023699 |
| 2021-10-01 05:37:41 | Avalanche (AVAX) | Buy | 0.349 | 68.01 | 23.76 | 0.023735 |
| 2021-10-01 05:37:41 | Avalanche (AVAX) | Buy | 0.349 | 67.91 | 23.72 | 0.023701 |
| 2021-10-01 05:37:42 | Avalanche (AVAX) | Buy | 0.35 | 67.82 | 23.76 | 0.023737 |
| 2021-10-01 05:37:50 | Avalanche (AVAX) | Buy | 0.35 | 67.73 | 23.73 | 0.023706 |
| 2021-10-01 05:38:05 | USD Coin (USDC) | Sell | 3.23690367 | 1.00459948 | 3.25 | 0.003249 |
| 2021-10-01 05:38:06 | USD Coin (USDC) | Sell | 2.30250669 | 1.00459948 | 2.31 | 0.002311 |

| 2021-10-01 05:38:28 | Avalanche (AVAX) | Buy | 0.351 | 67.63 | 23.76 | 0.023738 |
|---|---|---|---|---|---|---|
| 2021-10-01 05:38:34 | Avalanche (AVAX) | Buy | 0.351 | 67.54 | 23.73 | 0.023707 |
| 2021-10-01 05:38:39 | Avalanche (AVAX) | Buy | 0.352 | 67.45 | 23.77 | 0.023742 |
| 2021-10-01 05:40:16 | Avalanche (AVAX) | Sell | 0.352 | 68.21 | 24.01 | 0.02401 |
| 2021-10-01 05:43:15 | Chainlink (LINK) | Buy | 0.27 | 23.97013881 | 6.47 | 0 |
| 2021-10-01 05:44:36 | Avalanche (AVAX) | Buy | 0.352 | 67.45 | 23.77 | 0.023742 |
| 2021-10-01 05:44:36 | Avalanche (AVAX) | Buy | 0.352 | 67.36 | 23.73 | 0.023711 |
| 2021-10-01 05:44:36 | Avalanche (AVAX) | Buy | 0.353 | 67.26 | 23.77 | 0.023743 |
| 2021-10-01 05:46:47 | USD Coin (USDC) | Sell | 5.5394338 | 1.00459948 | 5.56 | 0.005559 |
| 2021-10-01 05:58:33 | Avalanche (AVAX) | Sell | 0.353 | 68.02 | 24.01 | 0.024011 |
| 2021-10-01 05:58:33 | Avalanche (AVAX) | Sell | 0.352 | 68.12 | 23.98 | 0.023978 |
| 2021-10-01 06:00:35 | Avalanche (AVAX) | Sell | 0.352 | 68.21 | 24.01 | 0.02401 |
| 2021-10-01 06:01:02 | Avalanche (AVAX) | Sell | 0.351 | 68.3 | 23.97 | 0.023973 |
| 2021-10-01 06:01:16 | Avalanche (AVAX) | Sell | 0.351 | 68.4 | 24.01 | 0.024008 |
| 2021-10-01 06:39:09 | Avalanche (AVAX) | Buy | 0.351 | 67.63 | 23.76 | 0.023738 |
| 2021-10-01 06:39:11 | Avalanche (AVAX) | Buy | 0.351 | 67.54 | 23.73 | 0.023707 |
| 2021-10-01 06:39:34 | USD Coin (USDC) | Sell | 5.53941887 | 1.00459948 | 5.56 | 0.005559 |
| 2021-10-01 06:39:37 | Avalanche (AVAX) | Buy | 0.352 | 67.45 | 23.77 | 0.023742 |
| 2021-10-01 06:39:42 | Avalanche (AVAX) | Buy | 0.352 | 67.36 | 23.73 | 0.023711 |
| 2021-10-01 06:42:23 | Avalanche (AVAX) | Buy | 0.353 | 67.26 | 23.77 | 0.023743 |
| 2021-10-01 06:42:23 | Avalanche (AVAX) | Buy | 0.353 | 67.17 | 23.73 | 0.023711 |
| 2021-10-01 06:42:29 | USD Coin (USDC) | Sell | 5.5394129 | 1.00459948 | 5.56 | 0.005559 |
| 2021-10-01 06:42:36 | Avalanche (AVAX) | Buy | 0.354 | 67.08 | 23.77 | 0.023746 |

| 2021-10-01 06:44:40 | Avalanche (AVAX) | Buy | 0.354 | 66.99 | 23.74 | 0.023714 |
|---|---|---|---|---|---|---|
| 2021-10-01 06:44:42 | Avalanche (AVAX) | Buy | 0.355 | 66.9 | 23.77 | 0.02375 |
| 2021-10-01 06:44:42 | Avalanche (AVAX) | Buy | 0.355 | 66.8 | 23.74 | 0.023714 |
| 2021-10-01 06:59:06 | Avalanche (AVAX) | Buy | 0.356 | 66.71 | 23.77 | 0.023749 |
| 2021-10-01 06:59:22 | Avalanche (AVAX) | Buy | 0.356 | 66.62 | 23.74 | 0.023717 |
| 2021-10-01 07:00:01 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.77 | 0.023751 |
| 2021-10-01 07:02:41 | Avalanche (AVAX) | Sell | 0.357 | 67.28 | 24.02 | 0.024019 |
| 2021-10-01 07:08:11 | Avalanche (AVAX) | Sell | 0.356 | 67.37 | 23.98 | 0.023984 |
| 2021-10-01 07:13:28 | Avalanche (AVAX) | Sell | 0.356 | 67.47 | 24.02 | 0.024019 |
| 2021-10-01 07:25:30 | Avalanche (AVAX) | Buy | 0.149 | 66.71 | 9.95 | 0.00994 |
| 2021-10-01 07:25:41 | Avalanche (AVAX) | Buy | 0.112 | 66.71 | 7.48 | 0.007472 |
| 2021-10-01 07:26:31 | Avalanche (AVAX) | Buy | 0.095 | 66.71 | 6.34 | 0.006337 |
| 2021-10-01 07:38:52 | Avalanche (AVAX) | Buy | 0.356 | 66.62 | 23.74 | 0.023717 |
| 2021-10-01 07:39:17 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.77 | 0.023751 |
| 2021-10-01 07:39:17 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.74 | 0.023719 |
| 2021-10-01 07:39:37 | Avalanche (AVAX) | Buy | 0.358 | 66.35 | 23.78 | 0.023753 |
| 2021-10-01 07:39:52 | USD Coin (USDC) | Sell | 5.54219993 | 1.00459948 | 5.57 | 0.008339 |
| 2021-10-01 07:41:25 | Chainlink (LINK) | Sell | 0.27 | 24.2896595 | 6.56 | 0 |
| 2021-10-01 07:41:55 | USD Coin (USDC) | Sell | 5.54219665 | 1.00459948 | 5.57 | 0.008339 |
| 2021-10-01 07:42:25 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.76 | 0.035582 |
| 2021-10-01 07:43:06 | Avalanche (AVAX) | Buy | 0.359 | 66.17 | 23.79 | 0.035633 |
| 2021-10-01 07:43:09 | Avalanche (AVAX) | Buy | 0.359 | 66.08 | 23.76 | 0.035584 |
| 2021-10-01 07:43:13 | Avalanche (AVAX) | Buy | 0.36 | 65.98 | 23.79 | 0.035629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-01 07:43:15 | Shiba Inu (SHIB) | Buy | 519,161 | 0.00000735 | 3.82 | 0.003816 |
| 2021-10-01 07:44:22 | USD Coin (USDC) | Sell | 5.54218747 | 1.00459948 | 5.57 | 0.008339 |
| 2021-10-01 08:00:46 | Avalanche (AVAX) | Sell | 0.36 | 66.73 | 24.02 | 0.024023 |
| 2021-10-01 08:02:04 | Avalanche (AVAX) | Sell | 0.359 | 66.83 | 23.99 | 0.023992 |
| 2021-10-01 08:04:05 | Avalanche (AVAX) | Sell | 0.359 | 66.92 | 24.02 | 0.024024 |
| 2021-10-01 08:04:26 | USD Coin (USDC) | Buy | 5.59948191 | 1.00459948 | 5.63 | 0.005631 |
| 2021-10-01 08:05:03 | Avalanche (AVAX) | Sell | 0.358 | 67.01 | 23.99 | 0.02399 |
| 2021-10-01 08:05:17 | Avalanche (AVAX) | Sell | 0.358 | 67.1 | 24.02 | 0.024022 |
| 2021-10-01 08:13:38 | USD Coin (USDC) | Buy | 5.59949691 | 1.00459948 | 5.63 | 0.005631 |
| 2021-10-01 08:14:42 | Avalanche (AVAX) | Sell | 0.274 | 67.19 | 18.41 | 0.01841 |
| 2021-10-01 08:15:06 | Avalanche (AVAX) | Sell | 0.083 | 67.19 | 5.58 | 0.005577 |
| 2021-10-01 08:17:21 | Avalanche (AVAX) | Sell | 0.357 | 67.28 | 24.02 | 0.024019 |
| 2021-10-01 08:18:26 | Avalanche (AVAX) | Sell | 0.356 | 67.37 | 23.98 | 0.023984 |
| 2021-10-01 08:18:41 | Avalanche (AVAX) | Sell | 0.356 | 67.47 | 24.02 | 0.024019 |
| 2021-10-01 08:18:53 | Avalanche (AVAX) | Sell | 0.355 | 67.56 | 23.98 | 0.023984 |
| 2021-10-01 08:20:42 | Avalanche (AVAX) | Sell | 0.355 | 67.66 | 24.02 | 0.024019 |
| 2021-10-01 08:23:25 | Avalanche (AVAX) | Sell | 0.354 | 67.75 | 23.98 | 0.023984 |
| 2021-10-01 08:40:36 | USD Coin (USDC) | Buy | 3.23493183 | 1.00459948 | 3.25 | 0.003253 |
| 2021-10-01 08:40:36 | USD Coin (USDC) | Buy | 2.36457342 | 1.00459948 | 2.38 | 0.002378 |
| 2021-10-01 09:05:13 | Avalanche (AVAX) | Sell | 0.354 | 67.84 | 24.02 | 0.024015 |
| 2021-10-01 09:05:13 | Avalanche (AVAX) | Sell | 0.353 | 67.93 | 23.98 | 0.023979 |
| 2021-10-01 09:05:35 | Avalanche (AVAX) | Buy | 0.353 | 67.17 | 23.73 | 0.023711 |
| 2021-10-01 09:06:23 | Avalanche (AVAX) | Buy | 0.354 | 67.08 | 23.77 | 0.023746 |

| 2021-10-01 09:08:22 | Avalanche (AVAX) | Buy | 0.354 | 66.99 | 23.74 | 0.023714 |
| 2021-10-01 09:17:02 | USD Coin (USDC) | Buy | 5.59948951 | 1.00459948 | 5.63 | 0.005631 |
| 2021-10-01 09:17:52 | Avalanche (AVAX) | Sell | 0.354 | 67.75 | 23.98 | 0.023984 |
| 2021-10-01 09:21:08 | Chainlink (LINK) | Sell | 0.27 | 24.37057179 | 6.58 | 0 |
| 2021-10-01 09:23:21 | Chainlink (LINK) | Sell | 0.27 | 24.4517553 | 6.6 | 0 |
| 2021-10-01 09:26:15 | Avalanche (AVAX) | Sell | 0.354 | 67.84 | 24.02 | 0.024015 |
| 2021-10-01 09:26:15 | Avalanche (AVAX) | Sell | 0.353 | 67.93 | 23.98 | 0.023979 |
| 2021-10-01 09:26:26 | USD Coin (USDC) | Buy | 5.59948222 | 1.00459948 | 5.63 | 0.005631 |
| 2021-10-01 09:26:29 | USD Coin (USDC) | Buy | 5.59950077 | 1.00459948 | 5.63 | 0.005631 |
| 2021-10-01 09:26:38 | Shiba Inu (SHIB) | Sell | 519,161 | 0.00000751 | 3.9 | 0.003899 |
| 2021-10-01 09:26:41 | USD Coin (USDC) | Buy | 5.59947984 | 1.00459948 | 5.63 | 0.005631 |
| 2021-10-01 09:26:43 | Avalanche (AVAX) | Sell | 0.353 | 68.02 | 24.01 | 0.024011 |
| 2021-10-01 09:26:44 | Avalanche (AVAX) | Sell | 0.352 | 68.12 | 23.98 | 0.023978 |
| 2021-10-01 09:42:46 | Avalanche (AVAX) | Sell | 0.352 | 68.21 | 24.01 | 0.02401 |
| 2021-10-01 09:43:05 | Avalanche (AVAX) | Sell | 0.351 | 68.3 | 23.97 | 0.023973 |
| 2021-10-01 09:43:49 | Avalanche (AVAX) | Sell | 0.351 | 68.4 | 24.01 | 0.024008 |
| 2021-10-01 09:44:23 | Avalanche (AVAX) | Sell | 0.35 | 68.5 | 23.98 | 0.023975 |
| 2021-10-01 10:00:02 | USD Coin (USDC) | Buy | 6.26272417 | 1.00459948 | 6.3 | 0.009451 |
| 2021-10-01 10:06:04 | Chainlink (LINK) | Buy | 0.27 | 24.13009503 | 6.52 | 0 |
| 2021-10-01 10:37:56 | Avalanche (AVAX) | Sell | 0.35 | 68.59 | 24.01 | 0.024007 |
| 2021-10-01 10:45:46 | Avalanche (AVAX) | Sell | 0.349 | 68.68 | 23.97 | 0.023969 |
| 2021-10-01 10:47:55 | Avalanche (AVAX) | Sell | 0.349 | 68.78 | 24 | 0.024004 |
| 2021-10-01 10:48:29 | Avalanche (AVAX) | Sell | 0.348 | 68.87 | 23.97 | 0.023967 |

| 2021-10-01 10:58:34 | Avalanche (AVAX) | Sell | 0.348 | 68.96 | 24 | 0.023998 |
|---|---|---|---|---|---|---|
| 2021-10-01 11:01:03 | Avalanche (AVAX) | Sell | 0.347 | 69.06 | 23.96 | 0.023964 |
| 2021-10-01 11:02:28 | Avalanche (AVAX) | Sell | 0.347 | 69.15 | 24 | 0.023995 |
| 2021-10-01 11:03:14 | Avalanche (AVAX) | Sell | 0.347 | 69.25 | 24.03 | 0.02403 |
| 2021-10-01 11:04:21 | Avalanche (AVAX) | Sell | 0.346 | 69.35 | 24 | 0.023995 |
| 2021-10-01 11:04:21 | Avalanche (AVAX) | Sell | 0.346 | 69.44 | 24.03 | 0.024026 |
| 2021-10-01 11:07:37 | Avalanche (AVAX) | Sell | 0.345 | 69.54 | 23.99 | 0.023991 |
| 2021-10-01 11:08:08 | Avalanche (AVAX) | Buy | 0.341 | 69.6 | 23.78 | 0.047467 |
| 2021-10-01 11:10:17 | Avalanche (AVAX) | Sell | 0.345 | 69.63 | 24.02 | 0.024022 |
| 2021-10-01 11:10:17 | Avalanche (AVAX) | Sell | 0.344 | 69.72 | 23.98 | 0.023984 |
| 2021-10-01 11:10:17 | Avalanche (AVAX) | Sell | 0.344 | 69.82 | 24.02 | 0.024018 |
| 2021-10-01 11:10:31 | Avalanche (AVAX) | Sell | 0.343 | 69.92 | 23.98 | 0.023983 |
| 2021-10-01 11:10:46 | Avalanche (AVAX) | Sell | 0.343 | 70.02 | 24.02 | 0.024017 |
| 2021-10-01 11:12:12 | Avalanche (AVAX) | Buy | 0.343 | 69.24 | 23.77 | 0.023749 |
| 2021-10-01 11:12:32 | Avalanche (AVAX) | Buy | 0.343 | 69.14 | 23.74 | 0.023715 |
| 2021-10-01 11:12:34 | Avalanche (AVAX) | Buy | 0.344 | 69.04 | 23.77 | 0.02375 |
| 2021-10-01 11:12:41 | Avalanche (AVAX) | Buy | 0.344 | 68.94 | 23.74 | 0.023715 |
| 2021-10-01 11:13:06 | Avalanche (AVAX) | Buy | 0.345 | 68.85 | 23.78 | 0.023753 |
| 2021-10-01 11:13:10 | Avalanche (AVAX) | Buy | 0.345 | 68.76 | 23.75 | 0.023722 |
| 2021-10-01 11:13:33 | Avalanche (AVAX) | Buy | 0.346 | 68.66 | 23.78 | 0.023756 |
| 2021-10-01 11:13:34 | Avalanche (AVAX) | Buy | 0.346 | 68.57 | 23.75 | 0.023725 |
| 2021-10-01 11:27:26 | USD Coin (USDC) | Buy | 6.28058972 | 1.00459948 | 6.32 | 0.009478 |
| 2021-10-01 11:33:08 | Shiba Inu (SHIB) | Sell | 512,192 | 0.00000762 | 3.9 | 0.005854 |

| 2021-10-01 11:40:44 | Shiba Inu (SHIB) | Sell | 506,079 | 0.00000771 | 3.9 | 0.005853 |
|---|---|---|---|---|---|---|
| 2021-10-01 11:42:29 | Avalanche (AVAX) | Buy | 0.347 | 68.47 | 23.78 | 0.023759 |
| 2021-10-01 11:42:50 | Avalanche (AVAX) | Buy | 0.281 | 68.38 | 19.23 | 0.019215 |
| 2021-10-01 11:43:06 | Avalanche (AVAX) | Buy | 0.066 | 68.38 | 4.52 | 0.004513 |
| 2021-10-01 11:44:59 | Avalanche (AVAX) | Buy | 0.347 | 68.29 | 23.72 | 0.023697 |
| 2021-10-01 11:48:34 | Avalanche (AVAX) | Buy | 0.348 | 68.19 | 23.75 | 0.02373 |
| 2021-10-01 11:48:34 | Avalanche (AVAX) | Buy | 0.348 | 68.1 | 23.72 | 0.023699 |
| 2021-10-01 11:52:34 | Avalanche (AVAX) | Buy | 0.349 | 68.01 | 23.76 | 0.023735 |
| 2021-10-01 12:07:18 | USD Coin (USDC) | Buy | 6.29851247 | 1.00459948 | 6.34 | 0.009505 |
| 2021-10-01 12:08:25 | Avalanche (AVAX) | Sell | 0.349 | 68.78 | 24 | 0.024004 |
| 2021-10-01 12:08:30 | USD Coin (USDC) | Buy | 6.31647336 | 1.00459948 | 6.36 | 0.009533 |
| 2021-10-01 12:08:37 | Avalanche (AVAX) | Sell | 0.348 | 68.87 | 23.97 | 0.023967 |
| 2021-10-01 12:20:05 | Avalanche (AVAX) | Sell | 0.348 | 68.96 | 24 | 0.023998 |
| 2021-10-01 12:20:05 | Avalanche (AVAX) | Sell | 0.347 | 69.06 | 23.96 | 0.023964 |
| 2021-10-01 12:20:05 | Avalanche (AVAX) | Sell | 0.347 | 69.15 | 24 | 0.023995 |
| 2021-10-01 12:37:07 | Avalanche (AVAX) | Buy | 0.347 | 68.38 | 23.75 | 0.023728 |
| 2021-10-01 12:50:50 | Avalanche (AVAX) | Buy | 0.347 | 68.29 | 23.72 | 0.023697 |
| 2021-10-01 12:50:50 | Avalanche (AVAX) | Buy | 0.348 | 68.19 | 23.75 | 0.02373 |
| 2021-10-01 13:03:32 | Avalanche (AVAX) | Buy | 0.348 | 68.1 | 23.72 | 0.023699 |
| 2021-10-01 13:03:49 | Avalanche (AVAX) | Buy | 0.349 | 68.01 | 23.76 | 0.023735 |
| 2021-10-01 13:06:04 | Chainlink (LINK) | Buy | 0.27 | 24.04999638 | 6.49 | 0 |
| 2021-10-01 13:08:26 | Avalanche (AVAX) | Sell | 0.349 | 68.78 | 24 | 0.024004 |
| 2021-10-01 13:15:13 | Chainlink (LINK) | Buy | 0.1 | 23.97013881 | 2.4 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-01 13:19:17 | Avalanche (AVAX) | Buy | 0.349 | 68.01 | 23.76 | 0.023735 |
| 2021-10-01 13:19:42 | Avalanche (AVAX) | Buy | 0.349 | 67.91 | 23.72 | 0.023701 |
| 2021-10-01 13:24:01 | Avalanche (AVAX) | Buy | 0.35 | 67.82 | 23.76 | 0.023737 |
| 2021-10-01 13:25:17 | Avalanche (AVAX) | Buy | 0.35 | 67.73 | 23.73 | 0.023706 |
| 2021-10-01 13:25:35 | Avalanche (AVAX) | Buy | 0.351 | 67.63 | 23.76 | 0.023738 |
| 2021-10-01 13:26:18 | Avalanche (AVAX) | Buy | 0.351 | 67.54 | 23.73 | 0.023707 |
| 2021-10-01 13:26:30 | Avalanche (AVAX) | Buy | 0.352 | 67.45 | 23.77 | 0.023742 |
| 2021-10-01 13:27:36 | Avalanche (AVAX) | Buy | 0.352 | 67.36 | 23.73 | 0.023711 |
| 2021-10-01 13:37:29 | Avalanche (AVAX) | Sell | 0.352 | 68.12 | 23.98 | 0.023978 |
| 2021-10-01 13:45:45 | Avalanche (AVAX) | Buy | 0.352 | 67.36 | 23.73 | 0.023711 |
| 2021-10-01 13:55:17 | Avalanche (AVAX) | Sell | 0.352 | 68.12 | 23.98 | 0.023978 |
| 2021-10-01 13:59:15 | Avalanche (AVAX) | Sell | 0.352 | 68.21 | 24.01 | 0.02401 |
| 2021-10-01 13:59:38 | Avalanche (AVAX) | Sell | 0.351 | 68.3 | 23.97 | 0.023973 |
| 2021-10-01 14:00:23 | Avalanche (AVAX) | Sell | 0.351 | 68.4 | 24.01 | 0.024008 |
| 2021-10-01 14:02:07 | Avalanche (AVAX) | Sell | 0.35 | 68.5 | 23.98 | 0.023975 |
| 2021-10-01 14:02:57 | Avalanche (AVAX) | Sell | 0.35 | 68.59 | 24.01 | 0.024007 |
| 2021-10-01 14:26:40 | USD Coin (USDC) | Buy | 6.33451051 | 1.00459948 | 6.37 | 0.00956 |
| 2021-10-01 14:26:42 | USD Coin (USDC) | Buy | 6.35256673 | 1.00459948 | 6.39 | 0.009587 |
| 2021-10-01 14:36:45 | Avalanche (AVAX) | Buy | 0.35 | 67.82 | 23.76 | 0.023737 |
| 2021-10-01 14:37:44 | Avalanche (AVAX) | Buy | 0.35 | 67.73 | 23.73 | 0.023706 |
| 2021-10-01 14:46:15 | Avalanche (AVAX) | Buy | 0.351 | 67.63 | 23.76 | 0.023738 |
| 2021-10-01 14:46:52 | Avalanche (AVAX) | Buy | 0.351 | 67.54 | 23.73 | 0.023707 |
| 2021-10-01 14:47:27 | Chainlink (LINK) | Buy | 0.17 | 23.97013881 | 4.07 | 0 |

| 2021-10-01 14:51:43 | Avalanche (AVAX) | Buy | 0.352 | 67.45 | 23.77 | 0.023742 |
|---|---|---|---|---|---|---|
| 2021-10-01 14:51:43 | Avalanche (AVAX) | Buy | 0.352 | 67.36 | 23.73 | 0.023711 |
| 2021-10-01 14:51:43 | Avalanche (AVAX) | Buy | 0.353 | 67.26 | 23.77 | 0.023743 |
| 2021-10-01 15:07:06 | Avalanche (AVAX) | Sell | 0.019 | 68.02 | 1.29 | 0.001292 |
| 2021-10-01 15:07:12 | Avalanche (AVAX) | Sell | 0.334 | 68.02 | 22.72 | 0.022719 |
| 2021-10-01 15:08:54 | Avalanche (AVAX) | Sell | 0.072 | 68.12 | 4.9 | 0.004905 |
| 2021-10-01 15:09:03 | Avalanche (AVAX) | Sell | 0.28 | 68.12 | 19.07 | 0.019074 |
| 2021-10-01 15:10:57 | Avalanche (AVAX) | Buy | 0.352 | 67.36 | 23.73 | 0.023711 |
| 2021-10-01 15:10:57 | Avalanche (AVAX) | Buy | 0.353 | 67.26 | 23.77 | 0.023743 |
| 2021-10-01 15:10:57 | Avalanche (AVAX) | Buy | 0.353 | 67.17 | 23.73 | 0.023711 |
| 2021-10-01 15:12:33 | Avalanche (AVAX) | Sell | 0.353 | 67.93 | 23.98 | 0.023979 |
| 2021-10-01 15:12:35 | Avalanche (AVAX) | Sell | 0.353 | 68.02 | 24.01 | 0.024011 |
| 2021-10-01 15:27:05 | Avalanche (AVAX) | Buy | 0.353 | 67.26 | 23.77 | 0.023743 |
| 2021-10-01 15:27:53 | Avalanche (AVAX) | Buy | 0.353 | 67.17 | 23.73 | 0.023711 |
| 2021-10-01 15:30:09 | Shiba Inu (SHIB) | Sell | 499,455 | 0.00000781 | 3.9 | 0.005851 |
| 2021-10-01 15:33:07 | Avalanche (AVAX) | Buy | 0.354 | 67.08 | 23.77 | 0.023746 |
| 2021-10-01 15:33:27 | Avalanche (AVAX) | Buy | 0.354 | 66.99 | 23.74 | 0.023714 |
| 2021-10-01 15:33:55 | Shiba Inu (SHIB) | Buy | 499,455 | 0.00000764 | 3.82 | 0.003816 |
| 2021-10-01 15:35:08 | USD Coin (USDC) | Sell | 5.53942384 | 1.00459948 | 5.56 | 0.005559 |
| 2021-10-01 15:36:50 | Avalanche (AVAX) | Buy | 0.355 | 66.9 | 23.77 | 0.02375 |
| 2021-10-01 15:39:07 | Avalanche (AVAX) | Buy | 0.355 | 66.8 | 23.74 | 0.023714 |
| 2021-10-01 15:39:34 | Avalanche (AVAX) | Buy | 0.356 | 66.71 | 23.77 | 0.023749 |
| 2021-10-01 15:39:57 | USD Coin (USDC) | Sell | 3.28335007 | 1.00459948 | 3.3 | 0.003295 |

| 2021-10-01 15:39:58 | USD Coin (USDC) | Sell | 2.25608833 | 1.00459948 | 2.27 | 0.002264 |
|---|---|---|---|---|---|---|
| 2021-10-01 15:42:19 | Avalanche (AVAX) | Buy | 0.356 | 66.62 | 23.74 | 0.023717 |
| 2021-10-01 15:42:19 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.77 | 0.023751 |
| 2021-10-01 15:42:30 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.74 | 0.023719 |
| 2021-10-01 16:01:13 | Chainlink (LINK) | Buy | 0.27 | 23.89055245 | 6.45 | 0 |
| 2021-10-01 16:04:56 | Avalanche (AVAX) | Sell | 0.059 | 67.19 | 3.96 | 0.003964 |
| 2021-10-01 16:05:03 | Avalanche (AVAX) | Sell | 0.298 | 67.19 | 20.02 | 0.020023 |
| 2021-10-01 16:05:24 | Avalanche (AVAX) | Sell | 0.357 | 67.28 | 24.02 | 0.024019 |
| 2021-10-01 16:13:15 | Avalanche (AVAX) | Sell | 0.356 | 67.37 | 23.98 | 0.023984 |
| 2021-10-01 16:16:11 | Avalanche (AVAX) | Sell | 0.209 | 67.47 | 14.1 | 0.014101 |
| 2021-10-01 16:16:15 | Avalanche (AVAX) | Sell | 0.147 | 67.47 | 9.92 | 0.009918 |
| 2021-10-01 16:22:37 | Avalanche (AVAX) | Sell | 0.13 | 67.56 | 8.78 | 0.008783 |
| 2021-10-01 16:22:46 | Avalanche (AVAX) | Sell | 0.225 | 67.56 | 15.2 | 0.015201 |
| 2021-10-01 16:58:45 | Avalanche (AVAX) | Sell | 0.355 | 67.66 | 24.02 | 0.024019 |
| 2021-10-01 16:59:25 | Avalanche (AVAX) | Sell | 0.354 | 67.75 | 23.98 | 0.023984 |
| 2021-10-01 17:01:55 | Avalanche (AVAX) | Sell | 0.354 | 67.84 | 24.02 | 0.024015 |
| 2021-10-01 17:02:13 | Avalanche (AVAX) | Sell | 0.353 | 67.93 | 23.98 | 0.023979 |
| 2021-10-01 17:02:14 | Avalanche (AVAX) | Sell | 0.197 | 68.02 | 13.4 | 0.0134 |
| 2021-10-01 17:02:28 | Avalanche (AVAX) | Sell | 0.156 | 68.02 | 10.61 | 0.010611 |
| 2021-10-01 17:03:54 | Avalanche (AVAX) | Sell | 0.352 | 68.12 | 23.98 | 0.023978 |
| 2021-10-01 17:08:30 | Avalanche (AVAX) | Buy | 0.352 | 67.36 | 23.73 | 0.023711 |
| 2021-10-01 17:09:16 | Avalanche (AVAX) | Buy | 0.353 | 67.26 | 23.77 | 0.023743 |
| 2021-10-01 17:10:26 | Avalanche (AVAX) | Buy | 0.353 | 67.17 | 23.73 | 0.023711 |

| 2021-10-01 17:10:29 | Avalanche (AVAX) | Buy | 0.354 | 67.08 | 23.77 | 0.023746 |
|---|---|---|---|---|---|---|
| 2021-10-01 17:10:54 | Avalanche (AVAX) | Buy | 0.354 | 66.99 | 23.74 | 0.023714 |
| 2021-10-01 17:11:43 | Avalanche (AVAX) | Buy | 0.355 | 66.9 | 23.77 | 0.02375 |
| 2021-10-01 17:12:47 | Avalanche (AVAX) | Buy | 0.355 | 66.8 | 23.74 | 0.023714 |
| 2021-10-01 17:13:51 | Avalanche (AVAX) | Buy | 0.356 | 66.71 | 23.77 | 0.023749 |
| 2021-10-01 17:13:59 | Avalanche (AVAX) | Buy | 0.356 | 66.62 | 23.74 | 0.023717 |
| 2021-10-01 17:14:05 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.77 | 0.023751 |
| 2021-10-01 17:39:53 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.74 | 0.023719 |
| 2021-10-01 17:40:41 | Avalanche (AVAX) | Buy | 0.232 | 66.35 | 15.41 | 0.015393 |
| 2021-10-01 18:09:25 | USD Coin (USDC) | Buy | 5.59951314 | 1.00201703 | 5.62 | 0.005616 |
| 2021-10-01 18:14:31 | USD Coin (USDC) | Buy | 5.59949787 | 1.00201703 | 5.62 | 0.005616 |
| 2021-10-01 18:15:59 | USD Coin (USDC) | Buy | 6.37069922 | 1.00201703 | 6.39 | 0.00959 |
| 2021-10-01 18:16:21 | Avalanche (AVAX) | Sell | 0.357 | 67.19 | 23.99 | 0.023987 |
| 2021-10-01 18:16:30 | Avalanche (AVAX) | Sell | 0.357 | 67.28 | 24.02 | 0.024019 |
| 2021-10-01 18:18:06 | Avalanche (AVAX) | Sell | 0.356 | 67.37 | 23.98 | 0.023984 |
| 2021-10-01 18:19:48 | Avalanche (AVAX) | Sell | 0.347 | 67.47 | 23.41 | 0.023412 |
| 2021-10-01 18:19:57 | Avalanche (AVAX) | Sell | 0.009 | 67.47 | 0.61 | 0.000607 |
| 2021-10-01 18:48:19 | USD Coin (USDC) | Sell | 3.30210881 | 1.00201703 | 3.31 | 0.003305 |
| 2021-10-01 18:48:19 | USD Coin (USDC) | Sell | 2.2373108 | 1.00201703 | 2.24 | 0.00224 |
| 2021-10-01 19:07:50 | USD Coin (USDC) | Sell | 5.53942384 | 1.00201703 | 5.55 | 0.005545 |
| 2021-10-01 19:10:47 | Shiba Inu (SHIB) | Buy | 506,079 | 0.00000754 | 3.82 | 0.003816 |
| 2021-10-01 20:15:06 | Avalanche (AVAX) | Buy | 0.356 | 66.71 | 23.77 | 0.023749 |
| 2021-10-01 20:22:31 | Avalanche (AVAX) | Buy | 0.356 | 66.62 | 23.74 | 0.023717 |

| 2021-10-01 20:24:54 | USD Coin (USDC) | Sell | 0.07377688 | 1.00201703 | 0.07 | 7.39E-05 |
| 2021-10-01 20:24:54 | USD Coin (USDC) | Sell | 5.46566153 | 1.00201703 | 5.48 | 0.005471 |
| 2021-10-01 20:25:03 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.77 | 0.023751 |
| 2021-10-01 20:25:03 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.74 | 0.023719 |
| 2021-10-01 20:25:03 | Avalanche (AVAX) | Buy | 0.126 | 66.35 | 8.37 | 0.00836 |
| 2021-10-01 20:25:03 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.74 | 0.023721 |
| 2021-10-01 20:25:03 | Avalanche (AVAX) | Buy | 0.359 | 66.17 | 23.78 | 0.023755 |
| 2021-10-01 20:25:03 | Avalanche (AVAX) | Buy | 0.359 | 66.08 | 23.75 | 0.023723 |
| 2021-10-01 20:25:03 | Avalanche (AVAX) | Buy | 0.36 | 65.98 | 23.78 | 0.023753 |
| 2021-10-01 20:25:03 | Avalanche (AVAX) | Buy | 0.36 | 65.89 | 23.76 | 0.035581 |
| 2021-10-01 20:26:01 | USD Coin (USDC) | Sell | 5.5394128 | 1.00201703 | 5.55 | 0.005545 |
| 2021-10-01 20:31:09 | Avalanche (AVAX) | Sell | 0.36 | 66.64 | 23.99 | 0.02399 |
| 2021-10-01 20:42:11 | Shiba Inu (SHIB) | Buy | 512,192 | 0.00000745 | 3.82 | 0.003816 |
| 2021-10-01 21:29:45 | USD Coin (USDC) | Sell | 5.53943048 | 1.00201703 | 5.55 | 0.005545 |
| 2021-10-01 22:10:57 | Avalanche (AVAX) | Sell | 0.36 | 66.73 | 24.02 | 0.024023 |
| 2021-10-01 22:14:07 | Avalanche (AVAX) | Sell | 0.359 | 66.83 | 23.99 | 0.023992 |
| 2021-10-01 22:14:07 | Avalanche (AVAX) | Sell | 0.061 | 66.92 | 4.08 | 0.004082 |
| 2021-10-01 22:32:17 | Avalanche (AVAX) | Sell | 0.298 | 66.92 | 19.94 | 0.019942 |
| 2021-10-01 22:32:36 | Avalanche (AVAX) | Sell | 0.212 | 67.01 | 14.21 | 0.014206 |
| 2021-10-01 22:32:36 | Avalanche (AVAX) | Sell | 0.146 | 67.01 | 9.78 | 0.009783 |
| 2021-10-01 23:24:15 | Avalanche (AVAX) | Sell | 0.358 | 67.1 | 24.02 | 0.024022 |
| 2021-10-01 23:41:54 | Avalanche (AVAX) | Sell | 0.357 | 67.19 | 23.99 | 0.023987 |
| 2021-10-01 23:42:54 | Avalanche (AVAX) | Sell | 0.357 | 67.28 | 24.02 | 0.024019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-01 23:43:05 | Avalanche (AVAX) | Sell | 0.356 | 67.37 | 23.98 | 0.023984 |
| 2021-10-01 23:43:45 | Avalanche (AVAX) | Sell | 0.356 | 67.47 | 24.02 | 0.024019 |
| 2021-10-02 00:09:33 | USD Coin (USDC) | Transfer Out | 1,699 | 1.00201703 | 1702.43 | 0 |
| 2021-10-02 00:09:34 | USD Coin (USDC) | Transfer In | 1,699 | 1 | 1699 | 0 |
| 2021-10-02 01:22:23 | Avalanche (AVAX) | Buy | 0.356 | 66.71 | 23.77 | 0.023749 |
| 2021-10-02 01:22:25 | Avalanche (AVAX) | Buy | 0.356 | 66.62 | 23.74 | 0.023717 |
| 2021-10-02 01:22:30 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.77 | 0.023751 |
| 2021-10-02 01:28:26 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.74 | 0.023719 |
| 2021-10-02 01:30:14 | Avalanche (AVAX) | Buy | 0.358 | 66.35 | 23.78 | 0.023753 |
| 2021-10-02 01:30:24 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.74 | 0.023721 |
| 2021-10-02 01:31:09 | Avalanche (AVAX) | Buy | 0.359 | 66.17 | 23.78 | 0.023755 |
| 2021-10-02 02:25:40 | USD Coin (USDC) | Buy | 3.3000966 | 1.00201703 | 3.31 | 0.00331 |
| 2021-10-02 02:26:08 | USD Coin (USDC) | Buy | 2.29940831 | 1.00201703 | 2.31 | 0.002306 |
| 2021-10-02 02:29:06 | Avalanche (AVAX) | Sell | 0.024 | 66.92 | 1.61 | 0.001606 |
| 2021-10-02 02:29:08 | Avalanche (AVAX) | Sell | 0.335 | 66.92 | 22.42 | 0.022418 |
| 2021-10-02 02:29:41 | USD Coin (USDC) | Buy | 5.59948758 | 1.00201703 | 5.62 | 0.005616 |
| 2021-10-02 02:30:18 | Avalanche (AVAX) | Sell | 0.358 | 67.01 | 23.99 | 0.02399 |
| 2021-10-02 03:12:12 | Shiba Inu (SHIB) | Sell | 512,192 | 0.00000762 | 3.9 | 0.003903 |
| 2021-10-02 03:21:38 | Avalanche (AVAX) | Sell | 0.075 | 67.1 | 5.03 | 0.005033 |
| 2021-10-02 03:21:45 | Avalanche (AVAX) | Sell | 0.283 | 67.1 | 18.99 | 0.018989 |
| 2021-10-02 04:13:06 | Avalanche (AVAX) | Buy | 0.358 | 66.35 | 23.78 | 0.023753 |
| 2021-10-02 04:13:06 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.74 | 0.023721 |
| 2021-10-02 04:14:06 | USD Coin (USDC) | Sell | 3.27400073 | 1.00201703 | 3.28 | 0.003277 |

| 2021-10-02 04:14:10 | USD Coin (USDC) | Sell | 2.26541207 | 1.00201703 | 2.27 | 0.002268 |
| 2021-10-02 05:05:06 | Avalanche (AVAX) | Sell | 0.358 | 67.01 | 23.99 | 0.02399 |
| 2021-10-02 05:43:24 | Avalanche (AVAX) | Sell | 0.134 | 67.1 | 8.99 | 0.008991 |
| 2021-10-02 05:43:24 | Avalanche (AVAX) | Sell | 0.224 | 67.1 | 15.03 | 0.01503 |
| 2021-10-02 05:50:17 | Avalanche (AVAX) | Sell | 0.357 | 67.19 | 23.99 | 0.023987 |
| 2021-10-02 05:52:10 | Avalanche (AVAX) | Sell | 0.357 | 67.28 | 24.02 | 0.024019 |
| 2021-10-02 06:11:27 | USD Coin (USDC) | Buy | 3.30950718 | 1.00201703 | 3.32 | 0.00332 |
| 2021-10-02 06:11:27 | USD Coin (USDC) | Buy | 2.2899804 | 1.00201703 | 2.3 | 0.002297 |
| 2021-10-02 06:12:40 | USD Coin (USDC) | Buy | 3.31895772 | 1.00201703 | 3.33 | 0.003329 |
| 2021-10-02 06:12:43 | USD Coin (USDC) | Buy | 2.28055542 | 1.00201703 | 2.29 | 0.002287 |
| 2021-10-02 06:13:23 | Avalanche (AVAX) | Sell | 0.037 | 67.37 | 2.49 | 0.002493 |
| 2021-10-02 06:13:25 | Avalanche (AVAX) | Sell | 0.319 | 67.37 | 21.49 | 0.021491 |
| 2021-10-02 06:13:39 | Avalanche (AVAX) | Sell | 0.054 | 67.47 | 3.64 | 0.003643 |
| 2021-10-02 06:13:46 | Avalanche (AVAX) | Sell | 0.302 | 67.47 | 20.38 | 0.020376 |
| 2021-10-02 06:33:28 | Chainlink (LINK) | Sell | 0.27 | 26.55170962 | 7.17 | 0 |
| 2021-10-02 06:34:36 | Chainlink (LINK) | Sell | 0.27 | 26.64015429 | 7.19 | 0 |
| 2021-10-02 06:42:54 | Chainlink (LINK) | Sell | 0.27 | 26.72889641 | 7.22 | 0 |
| 2021-10-02 06:43:39 | Solana (SOL) | Sell | 0.904 | 167.049 | 151.01 | 0.226518 |
| 2021-10-02 06:43:40 | Solana (SOL) | Sell | 1.384 | 167.049 | 231.2 | 0.346794 |
| 2021-10-02 06:49:20 | USD Coin (USDC) | Buy | 3.32841825 | 1.00201703 | 3.34 | 0.003338 |
| 2021-10-02 06:49:20 | USD Coin (USDC) | Buy | 2.27107962 | 1.00201703 | 2.28 | 0.002278 |
| 2021-10-02 06:51:01 | USD Coin (USDC) | Buy | 5.5994922 | 1.00201703 | 5.62 | 0.005616 |
| 2021-10-02 06:51:17 | USD Coin (USDC) | Buy | 6.38886984 | 1.00201703 | 6.41 | 0.009617 |

| 2021-10-02 06:53:45 | USD Coin (USDC) | Sell | 5.53942506 | 1.00201703 | 5.55 | 0.005545 |
|---|---|---|---|---|---|---|
| 2021-10-02 07:03:27 | Chainlink (LINK) | Sell | 0.27 | 26.81793599 | 7.24 | 0 |
| 2021-10-02 07:11:39 | Avalanche (AVAX) | Sell | 0.102 | 67.56 | 6.89 | 0.006891 |
| 2021-10-02 07:11:42 | Avalanche (AVAX) | Sell | 0.253 | 67.56 | 17.09 | 0.017093 |
| 2021-10-02 07:48:59 | Avalanche (AVAX) | Sell | 0.355 | 67.66 | 24.02 | 0.024019 |
| 2021-10-02 07:50:38 | Avalanche (AVAX) | Sell | 0.042 | 67.75 | 2.85 | 0.002846 |
| 2021-10-02 07:50:43 | Avalanche (AVAX) | Sell | 0.312 | 67.75 | 21.14 | 0.021138 |
| 2021-10-02 07:51:20 | Avalanche (AVAX) | Sell | 0.354 | 67.84 | 24.02 | 0.024015 |
| 2021-10-02 07:51:27 | Avalanche (AVAX) | Sell | 0.353 | 67.93 | 23.98 | 0.023979 |
| 2021-10-02 07:51:48 | Avalanche (AVAX) | Sell | 0.353 | 68.02 | 24.01 | 0.024011 |
| 2021-10-02 07:51:59 | USD Coin (USDC) | Buy | 0.51302853 | 1.00201703 | 0.51 | 0.000515 |
| 2021-10-02 07:51:59 | USD Coin (USDC) | Buy | 5.08646735 | 1.00201703 | 5.1 | 0.005102 |
| 2021-10-02 07:52:22 | Avalanche (AVAX) | Sell | 0.352 | 68.12 | 23.98 | 0.023978 |
| 2021-10-02 07:52:33 | Avalanche (AVAX) | Sell | 0.352 | 68.21 | 24.01 | 0.02401 |
| 2021-10-02 07:52:34 | USD Coin (USDC) | Buy | 6.40709765 | 1.00201703 | 6.43 | 0.009645 |
| 2021-10-02 07:52:46 | Chainlink (LINK) | Buy | 0.27 | 26.46514887 | 7.15 | 0 |
| 2021-10-02 07:52:58 | Avalanche (AVAX) | Sell | 0.351 | 68.3 | 23.97 | 0.023973 |
| 2021-10-02 07:54:12 | Avalanche (AVAX) | Sell | 0.351 | 68.4 | 24.01 | 0.024008 |
| 2021-10-02 07:54:18 | Avalanche (AVAX) | Sell | 0.35 | 68.5 | 23.98 | 0.023975 |
| 2021-10-02 07:55:02 | Avalanche (AVAX) | Sell | 0.35 | 68.59 | 24.01 | 0.024007 |
| 2021-10-02 07:55:26 | Avalanche (AVAX) | Sell | 0.349 | 68.68 | 23.97 | 0.023969 |
| 2021-10-02 07:56:39 | USD Coin (USDC) | Buy | 6.42538267 | 1.00201703 | 6.45 | 0.009672 |
| 2021-10-02 08:00:49 | USD Coin (USDC) | Buy | 3.37448068 | 1.00201703 | 3.39 | 0.00508 |

| 2021-10-02 08:00:50 | USD Coin (USDC) | Buy | 3.06922515 | 1.00201703 | 3.08 | 0.00462 |
|---|---|---|---|---|---|---|
| 2021-10-02 08:02:09 | Avalanche (AVAX) | Sell | 0.349 | 68.78 | 24 | 0.024004 |
| 2021-10-02 08:02:28 | Avalanche (AVAX) | Sell | 0.348 | 68.87 | 23.97 | 0.023967 |
| 2021-10-02 08:02:47 | Avalanche (AVAX) | Sell | 0.348 | 68.96 | 24 | 0.023998 |
| 2021-10-02 08:03:24 | Avalanche (AVAX) | Sell | 0.347 | 69.06 | 23.96 | 0.023964 |
| 2021-10-02 08:06:12 | Avalanche (AVAX) | Sell | 0.347 | 69.15 | 24 | 0.023995 |
| 2021-10-02 08:09:25 | Avalanche (AVAX) | Sell | 0.347 | 69.25 | 24.03 | 0.02403 |
| 2021-10-02 08:14:50 | Shiba Inu (SHIB) | Sell | 506,079 | 0.00000771 | 3.9 | 0.003902 |
| 2021-10-02 08:18:35 | Avalanche (AVAX) | Buy | 0.347 | 68.47 | 23.78 | 0.023759 |
| 2021-10-02 08:18:35 | Avalanche (AVAX) | Buy | 0.347 | 68.38 | 23.75 | 0.023728 |
| 2021-10-02 08:18:35 | Avalanche (AVAX) | Buy | 0.347 | 68.29 | 23.72 | 0.023697 |
| 2021-10-02 08:18:35 | Avalanche (AVAX) | Buy | 0.348 | 68.19 | 23.75 | 0.02373 |
| 2021-10-02 08:28:55 | Avalanche (AVAX) | Sell | 0.348 | 68.96 | 24 | 0.023998 |
| 2021-10-02 08:29:38 | Avalanche (AVAX) | Sell | 0.347 | 69.06 | 23.96 | 0.023964 |
| 2021-10-02 08:29:52 | Avalanche (AVAX) | Sell | 0.347 | 69.15 | 24 | 0.023995 |
| 2021-10-02 08:39:10 | USD Coin (USDC) | Buy | 6.46210525 | 1.00201703 | 6.48 | 0.009727 |
| 2021-10-02 08:39:14 | Avalanche (AVAX) | Sell | 0.347 | 69.25 | 24.03 | 0.02403 |
| 2021-10-02 08:39:31 | Avalanche (AVAX) | Sell | 0.346 | 69.35 | 24 | 0.023995 |
| 2021-10-02 08:39:37 | Avalanche (AVAX) | Sell | 0.346 | 69.44 | 24.03 | 0.024026 |
| 2021-10-02 08:39:38 | Avalanche (AVAX) | Sell | 0.345 | 69.54 | 23.99 | 0.023991 |
| 2021-10-02 08:39:38 | Avalanche (AVAX) | Sell | 0.345 | 69.63 | 24.02 | 0.024022 |
| 2021-10-02 08:39:40 | Avalanche (AVAX) | Sell | 0.344 | 69.72 | 23.98 | 0.023984 |
| 2021-10-02 08:39:47 | Avalanche (AVAX) | Sell | 0.344 | 69.82 | 24.02 | 0.024018 |

| 2021-10-02 08:40:05 | Avalanche (AVAX) | Sell | 0.343 | 69.92 | 23.98 | 0.023983 |
|---|---|---|---|---|---|---|
| 2021-10-02 08:40:26 | Avalanche (AVAX) | Sell | 0.343 | 70.02 | 24.02 | 0.024017 |
| 2021-10-02 08:40:27 | Avalanche (AVAX) | Sell | 0.342 | 70.13 | 23.98 | 0.023984 |
| 2021-10-02 08:40:27 | Avalanche (AVAX) | Sell | 0.342 | 70.23 | 24.02 | 0.024019 |
| 2021-10-02 08:41:02 | Avalanche (AVAX) | Sell | 0.341 | 70.33 | 23.98 | 0.023983 |
| 2021-10-02 08:41:07 | Avalanche (AVAX) | Sell | 0.341 | 70.43 | 24.02 | 0.024017 |
| 2021-10-02 08:42:46 | Avalanche (AVAX) | Buy | 0.339 | 70.04 | 23.77 | 0.023744 |
| 2021-10-02 08:44:02 | Avalanche (AVAX) | Sell | 0.339 | 70.83 | 24.01 | 0.024011 |
| 2021-10-02 08:45:33 | USD Coin (USDC) | Buy | 3.3937717 | 1.00201703 | 3.41 | 0.005109 |
| 2021-10-02 08:45:33 | USD Coin (USDC) | Buy | 3.08677111 | 1.00201703 | 3.1 | 0.004646 |
| 2021-10-02 08:46:46 | Avalanche (AVAX) | Buy | 0.336 | 70.64 | 23.76 | 0.023735 |
| 2021-10-02 08:47:22 | Avalanche (AVAX) | Buy | 0.335 | 70.7 | 23.73 | 0.047369 |
| 2021-10-02 08:47:31 | Avalanche (AVAX) | Buy | 0.336 | 70.54 | 23.73 | 0.023701 |
| 2021-10-02 08:47:31 | Avalanche (AVAX) | Buy | 0.337 | 70.44 | 23.76 | 0.023738 |
| 2021-10-02 08:47:31 | Avalanche (AVAX) | Buy | 0.337 | 70.34 | 23.73 | 0.023705 |
| 2021-10-02 08:54:53 | USD Coin (USDC) | Sell | 1,699 | 1 | 1699 | 0 |
| 2021-10-02 08:57:51 | Avalanche (AVAX) | Buy | 0.338 | 70.24 | 23.76 | 0.023741 |
| 2021-10-02 08:57:53 | Avalanche (AVAX) | Buy | 0.338 | 70.14 | 23.73 | 0.023707 |
| 2021-10-02 09:05:40 | Avalanche (AVAX) | Buy | 0.335 | 70.84 | 23.76 | 0.023731 |
| 2021-10-02 09:05:41 | Avalanche (AVAX) | Sell | 0.338 | 70.93 | 23.97 | 0.023974 |
| 2021-10-02 09:09:23 | Avalanche (AVAX) | Sell | 0.338 | 71.04 | 24.01 | 0.024012 |
| 2021-10-02 09:09:53 | Avalanche (AVAX) | Sell | 0.337 | 71.14 | 23.97 | 0.023974 |
| 2021-10-02 09:09:55 | Avalanche (AVAX) | Sell | 0.337 | 71.24 | 24.01 | 0.024008 |

| 2021-10-02 09:10:07 | Avalanche (AVAX) | Buy | 0.334 | 71.01 | 23.76 | 0.047435 |
|---|---|---|---|---|---|---|
| 2021-10-02 09:10:46 | Avalanche (AVAX) | Buy | 0.334 | 70.94 | 23.72 | 0.023694 |
| 2021-10-02 09:15:20 | Avalanche (AVAX) | Buy | 0.337 | 70.44 | 23.76 | 0.023738 |
| 2021-10-02 09:15:34 | Avalanche (AVAX) | Buy | 0.337 | 70.34 | 23.73 | 0.023705 |
| 2021-10-02 09:15:40 | Avalanche (AVAX) | Buy | 0.338 | 70.24 | 23.76 | 0.023741 |
| 2021-10-02 09:19:31 | Avalanche (AVAX) | Sell | 0.338 | 71.04 | 24.01 | 0.024012 |
| 2021-10-02 09:19:46 | Avalanche (AVAX) | Sell | 0.01 | 71.14 | 0.71 | 0.000711 |
| 2021-10-02 09:19:47 | Avalanche (AVAX) | Sell | 0.327 | 71.14 | 23.26 | 0.023263 |
| 2021-10-02 09:19:47 | Avalanche (AVAX) | Sell | 0.337 | 71.24 | 24.01 | 0.024008 |
| 2021-10-02 09:20:06 | Avalanche (AVAX) | Sell | 0.336 | 71.34 | 23.97 | 0.02397 |
| 2021-10-02 09:20:23 | Avalanche (AVAX) | Sell | 0.336 | 71.44 | 24 | 0.024004 |
| 2021-10-02 09:20:45 | Avalanche (AVAX) | Buy | 0.334 | 71.14 | 23.78 | 0.023761 |
| 2021-10-02 09:20:54 | Avalanche (AVAX) | Buy | 0.333 | 71.17 | 23.75 | 0.047399 |
| 2021-10-02 09:21:38 | Avalanche (AVAX) | Buy | 0.333 | 71.34 | 23.78 | 0.023756 |
| 2021-10-02 09:22:24 | Avalanche (AVAX) | Buy | 0.332 | 71.44 | 23.74 | 0.023718 |
| 2021-10-02 09:22:40 | Avalanche (AVAX) | Sell | 0.335 | 71.54 | 23.97 | 0.023966 |
| 2021-10-02 09:23:01 | Avalanche (AVAX) | Sell | 0.335 | 71.64 | 24 | 0.023999 |
| 2021-10-02 09:23:01 | Avalanche (AVAX) | Sell | 0.334 | 71.74 | 23.96 | 0.023961 |
| 2021-10-02 09:23:01 | Avalanche (AVAX) | Sell | 0.334 | 71.84 | 23.99 | 0.023995 |
| 2021-10-02 09:23:01 | Avalanche (AVAX) | Sell | 0.334 | 71.95 | 24.03 | 0.024031 |
| 2021-10-02 09:23:01 | Avalanche (AVAX) | Sell | 0.333 | 72.05 | 23.99 | 0.023993 |
| 2021-10-02 09:24:10 | Avalanche (AVAX) | Buy | 0.331 | 71.64 | 23.74 | 0.023713 |
| 2021-10-02 09:24:13 | Avalanche (AVAX) | Buy | 0.332 | 71.54 | 23.78 | 0.023751 |

| 2021-10-02 09:27:30 | Avalanche (AVAX) | Buy | 0.331 | 71.71 | 23.78 | 0.047472 |
|---|---|---|---|---|---|---|
| 2021-10-02 09:29:07 | Avalanche (AVAX) | Buy | 0.33 | 71.76 | 23.73 | 0.047362 |
| 2021-10-02 09:30:41 | USD Coin (USDC) | Buy | 6.49901849 | 1.00201703 | 6.52 | 0.009783 |
| 2021-10-02 09:31:16 | Avalanche (AVAX) | Buy | 0.33 | 71.89 | 23.77 | 0.047447 |
| 2021-10-02 09:31:30 | USD Coin (USDC) | Buy | 6.51757044 | 1.00201703 | 6.54 | 0.009811 |
| 2021-10-02 09:31:58 | Avalanche (AVAX) | Buy | 0.329 | 72.01 | 23.74 | 0.047383 |
| 2021-10-02 09:32:43 | Avalanche (AVAX) | Buy | 0.329 | 72.1 | 23.77 | 0.047442 |
| 2021-10-02 09:32:58 | Avalanche (AVAX) | Sell | 0.333 | 72.15 | 24.03 | 0.024026 |
| 2021-10-02 09:34:55 | Avalanche (AVAX) | Sell | 0.332 | 72.25 | 23.99 | 0.023987 |
| 2021-10-02 09:35:00 | Avalanche (AVAX) | Buy | 0.328 | 72.24 | 23.72 | 0.023695 |
| 2021-10-02 09:36:55 | Avalanche (AVAX) | Sell | 0.332 | 72.35 | 24.02 | 0.02402 |
| 2021-10-02 09:37:03 | Avalanche (AVAX) | Sell | 0.331 | 72.45 | 23.98 | 0.023981 |
| 2021-10-02 09:37:07 | Avalanche (AVAX) | Sell | 0.331 | 72.55 | 24.01 | 0.024014 |
| 2021-10-02 09:37:12 | Avalanche (AVAX) | Sell | 0.33 | 72.65 | 23.97 | 0.023975 |
| 2021-10-02 09:37:38 | Avalanche (AVAX) | Sell | 0.33 | 72.76 | 24.01 | 0.024011 |
| 2021-10-02 09:37:38 | Avalanche (AVAX) | Sell | 0.329 | 72.86 | 23.97 | 0.023971 |
| 2021-10-02 09:37:38 | Avalanche (AVAX) | Sell | 0.329 | 72.96 | 24 | 0.024004 |
| 2021-10-02 09:37:48 | Avalanche (AVAX) | Sell | 0.328 | 73.06 | 23.96 | 0.023964 |
| 2021-10-02 09:40:52 | Avalanche (AVAX) | Buy | 0.026 | 72.74 | 1.89 | 0.001891 |
| 2021-10-02 09:40:54 | Avalanche (AVAX) | Buy | 0.3 | 72.74 | 21.84 | 0.021822 |
| 2021-10-02 09:41:26 | Avalanche (AVAX) | Buy | 0.326 | 72.84 | 23.77 | 0.023746 |
| 2021-10-02 09:42:54 | Avalanche (AVAX) | Buy | 0.325 | 72.91 | 23.74 | 0.047392 |
| 2021-10-02 09:43:23 | USD Coin (USDC) | Buy | 6.53616053 | 1.00201703 | 6.56 | 0.009839 |

| 2021-10-02 09:44:39 | Avalanche (AVAX) | Buy | 0.324 | 73.16 | 23.73 | 0.023704 |
|---|---|---|---|---|---|---|
| 2021-10-02 09:45:03 | Avalanche (AVAX) | Buy | 0.324 | 73.27 | 23.76 | 0.023739 |
| 2021-10-02 09:45:12 | Avalanche (AVAX) | Sell | 0.326 | 73.56 | 23.98 | 0.023981 |
| 2021-10-02 09:45:49 | Avalanche (AVAX) | Buy | 0.323 | 73.38 | 23.73 | 0.023702 |
| 2021-10-02 09:48:32 | Avalanche (AVAX) | Buy | 0.323 | 73.48 | 23.78 | 0.047468 |
| 2021-10-02 09:52:05 | Avalanche (AVAX) | Sell | 0.326 | 73.67 | 24.02 | 0.024016 |
| 2021-10-02 09:52:05 | Avalanche (AVAX) | Sell | 0.325 | 73.77 | 23.98 | 0.023975 |
| 2021-10-02 09:52:08 | Avalanche (AVAX) | Sell | 0.324 | 73.99 | 23.97 | 0.023973 |
| 2021-10-02 09:52:10 | Avalanche (AVAX) | Buy | 0.322 | 73.6 | 23.72 | 0.023699 |
| 2021-10-02 09:52:12 | Avalanche (AVAX) | Sell | 0.324 | 74.1 | 24.01 | 0.024008 |
| 2021-10-02 09:52:12 | Avalanche (AVAX) | Sell | 0.323 | 74.21 | 23.97 | 0.02397 |
| 2021-10-02 09:52:30 | Avalanche (AVAX) | Sell | 0.323 | 74.32 | 24.01 | 0.024005 |
| 2021-10-02 09:52:37 | Avalanche (AVAX) | Sell | 0.322 | 74.43 | 23.97 | 0.023966 |
| 2021-10-02 09:59:49 | Avalanche (AVAX) | Buy | 0.318 | 74.7 | 23.78 | 0.023755 |
| 2021-10-02 09:59:49 | Avalanche (AVAX) | Buy | 0.318 | 74.59 | 23.74 | 0.02372 |
| 2021-10-02 09:59:49 | Avalanche (AVAX) | Buy | 0.319 | 74.48 | 23.78 | 0.023759 |
| 2021-10-02 09:59:49 | Avalanche (AVAX) | Buy | 0.319 | 74.37 | 23.75 | 0.023724 |
| 2021-10-02 10:00:02 | USD Coin (USDC) | Buy | 6.55480782 | 1.00201703 | 6.58 | 0.009867 |
| 2021-10-02 10:00:20 | Avalanche (AVAX) | Sell | 0.319 | 75.41 | 24.06 | 0.048112 |
| 2021-10-02 10:00:23 | Avalanche (AVAX) | Sell | 0.319 | 75.4 | 24.05 | 0.048105 |
| 2021-10-02 10:00:27 | Avalanche (AVAX) | Sell | 0.265 | 75.55 | 20.02 | 0.020021 |
| 2021-10-02 10:00:27 | Avalanche (AVAX) | Sell | 0.053 | 75.55 | 4 | 0.004004 |
| 2021-10-02 10:00:29 | Avalanche (AVAX) | Sell | 0.039 | 75.44 | 2.94 | 0.002942 |

| 2021-10-02 10:00:30 | Avalanche (AVAX) | Sell | 0.279 | 75.44 | 21.05 | 0.021048 |
|---|---|---|---|---|---|---|
| 2021-10-02 10:00:59 | Avalanche (AVAX) | Buy | 0.317 | 74.92 | 23.77 | 0.02375 |
| 2021-10-02 10:00:59 | Avalanche (AVAX) | Buy | 0.317 | 74.81 | 23.74 | 0.023715 |
| 2021-10-02 10:00:59 | Avalanche (AVAX) | Buy | 0.318 | 74.7 | 23.78 | 0.023755 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.318 | 74.59 | 23.74 | 0.02372 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.319 | 74.48 | 23.78 | 0.023759 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.319 | 74.37 | 23.75 | 0.023724 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.319 | 74.26 | 23.71 | 0.023689 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.32 | 74.15 | 23.75 | 0.023728 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.32 | 74.04 | 23.72 | 0.023693 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.321 | 73.93 | 23.76 | 0.023732 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.321 | 73.82 | 23.72 | 0.023696 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.322 | 73.71 | 23.76 | 0.023735 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.322 | 73.6 | 23.72 | 0.023699 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.323 | 73.49 | 23.76 | 0.023737 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.323 | 73.38 | 23.73 | 0.023702 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.324 | 73.27 | 23.76 | 0.023739 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.324 | 73.16 | 23.73 | 0.023704 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.325 | 73.05 | 23.76 | 0.023741 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.325 | 72.94 | 23.73 | 0.023706 |
| 2021-10-02 10:01:02 | Avalanche (AVAX) | Buy | 0.326 | 72.84 | 23.77 | 0.023746 |
| 2021-10-02 10:01:36 | Avalanche (AVAX) | Sell | 0.325 | 73.88 | 24.01 | 0.024011 |
| 2021-10-02 10:01:36 | Avalanche (AVAX) | Sell | 0.324 | 73.99 | 23.97 | 0.023973 |

| 2021-10-02 10:01:41 | Avalanche (AVAX) | Sell | 0.323 | 74.21 | 23.97 | 0.02397 |
|---|---|---|---|---|---|---|
| 2021-10-02 10:01:45 | Avalanche (AVAX) | Sell | 0.322 | 74.43 | 23.97 | 0.023966 |
| 2021-10-02 10:01:45 | Avalanche (AVAX) | Sell | 0.32 | 74.88 | 23.96 | 0.023962 |
| 2021-10-02 10:01:45 | Avalanche (AVAX) | Sell | 0.319 | 75.1 | 23.96 | 0.023957 |
| 2021-10-02 10:01:49 | Avalanche (AVAX) | Sell | 0.322 | 74.55 | 24.01 | 0.024005 |
| 2021-10-02 10:01:50 | Avalanche (AVAX) | Sell | 0.319 | 75.21 | 23.99 | 0.023992 |
| 2021-10-02 10:01:50 | Avalanche (AVAX) | Sell | 0.318 | 75.44 | 23.99 | 0.02399 |
| 2021-10-02 10:01:50 | Avalanche (AVAX) | Sell | 0.318 | 75.55 | 24.02 | 0.024025 |
| 2021-10-02 10:01:54 | Avalanche (AVAX) | Sell | 0.321 | 74.77 | 24 | 0.024001 |
| 2021-10-02 10:01:54 | Avalanche (AVAX) | Sell | 0.324 | 74.36 | 24.09 | 0.048185 |
| 2021-10-02 10:01:57 | Avalanche (AVAX) | Sell | 0.32 | 74.99 | 24 | 0.023997 |
| 2021-10-02 10:02:09 | Avalanche (AVAX) | Buy | 0.316 | 75.03 | 23.73 | 0.023709 |
| 2021-10-02 10:02:13 | Avalanche (AVAX) | Sell | 0.32 | 74.66 | 23.89 | 0.023891 |
| 2021-10-02 10:02:13 | Avalanche (AVAX) | Sell | 0.001 | 74.66 | 0.07 | 7.47E-05 |
| 2021-10-02 10:02:19 | Avalanche (AVAX) | Sell | 0.319 | 75.32 | 24.03 | 0.024027 |
| 2021-10-02 10:02:23 | Avalanche (AVAX) | Sell | 0.323 | 76.24 | 24.63 | 0.049251 |
| 2021-10-02 10:02:30 | Avalanche (AVAX) | Sell | 0.326 | 74.36 | 24.24 | 0.048483 |
| 2021-10-02 10:02:53 | Avalanche (AVAX) | Sell | 0.325 | 74.02 | 24.06 | 0.048113 |
| 2021-10-02 10:02:54 | Avalanche (AVAX) | Buy | 0.316 | 75.14 | 23.77 | 0.023744 |
| 2021-10-02 10:03:05 | Avalanche (AVAX) | Buy | 0.319 | 74.26 | 23.71 | 0.023689 |
| 2021-10-02 10:03:11 | Avalanche (AVAX) | Buy | 0.319 | 74.48 | 23.78 | 0.023759 |
| 2021-10-02 10:03:14 | Avalanche (AVAX) | Buy | 0.318 | 74.37 | 23.7 | 0.047299 |
| 2021-10-02 10:03:23 | Avalanche (AVAX) | Buy | 0.319 | 74.37 | 23.75 | 0.023724 |

| 2021-10-02 10:03:24 | Chainlink (LINK) | Buy | 0.13 | 26.37729912 | 3.43 | 0 |
|---|---|---|---|---|---|---|
| 2021-10-02 10:03:35 | Avalanche (AVAX) | Buy | 0.32 | 74.15 | 23.75 | 0.023728 |
| 2021-10-02 10:03:38 | Avalanche (AVAX) | Buy | 0.027 | 74.48 | 2.01 | 0.004022 |
| 2021-10-02 10:03:38 | Avalanche (AVAX) | Buy | 0.291 | 74.59 | 21.73 | 0.021706 |
| 2021-10-02 10:03:41 | Chainlink (LINK) | Buy | 0.14 | 26.37729912 | 3.69 | 0 |
| 2021-10-02 10:05:47 | USD Coin (USDC) | Buy | 6.57351231 | 1.00201703 | 6.6 | 0.009895 |
| 2021-10-02 10:08:31 | Avalanche (AVAX) | Buy | 0.32 | 74.04 | 23.72 | 0.023693 |
| 2021-10-02 10:10:58 | Avalanche (AVAX) | Buy | 0.321 | 73.93 | 23.76 | 0.023732 |
| 2021-10-02 10:11:20 | Avalanche (AVAX) | Buy | 0.321 | 73.82 | 23.72 | 0.023696 |
| 2021-10-02 10:11:36 | Avalanche (AVAX) | Buy | 0.04 | 73.71 | 2.95 | 0.002948 |
| 2021-10-02 10:11:36 | Avalanche (AVAX) | Buy | 0.282 | 73.71 | 20.81 | 0.020786 |
| 2021-10-02 10:12:07 | Avalanche (AVAX) | Buy | 0.322 | 73.6 | 23.72 | 0.023699 |
| 2021-10-02 10:12:07 | Avalanche (AVAX) | Buy | 0.323 | 73.49 | 23.76 | 0.023737 |
| 2021-10-02 10:12:07 | Avalanche (AVAX) | Buy | 0.323 | 73.38 | 23.73 | 0.023702 |
| 2021-10-02 10:12:07 | Avalanche (AVAX) | Buy | 0.324 | 73.27 | 23.76 | 0.023739 |
| 2021-10-02 10:12:07 | Avalanche (AVAX) | Buy | 0.324 | 73.16 | 23.73 | 0.023704 |
| 2021-10-02 10:13:11 | Avalanche (AVAX) | Buy | 0.325 | 73.05 | 23.76 | 0.023741 |
| 2021-10-02 10:16:36 | Avalanche (AVAX) | Buy | 0.325 | 72.94 | 23.73 | 0.023706 |
| 2021-10-02 10:16:36 | Avalanche (AVAX) | Buy | 0.326 | 72.84 | 23.77 | 0.023746 |
| 2021-10-02 10:16:36 | Avalanche (AVAX) | Buy | 0.326 | 72.74 | 23.74 | 0.023713 |
| 2021-10-02 10:17:27 | Avalanche (AVAX) | Buy | 0.327 | 72.64 | 23.78 | 0.023753 |
| 2021-10-02 10:17:38 | Avalanche (AVAX) | Buy | 0.327 | 72.54 | 23.74 | 0.023721 |
| 2021-10-02 10:17:38 | Avalanche (AVAX) | Buy | 0.328 | 72.44 | 23.78 | 0.02376 |

| 2021-10-02 10:20:45 | Avalanche (AVAX) | Sell | 0.328 | 73.26 | 24.03 | 0.024029 |
|---------------------|------------------|------|-------|-------|-------|----------|
| 2021-10-02 10:20:49 | Avalanche (AVAX) | Sell | 0.327 | 73.36 | 23.99 | 0.023989 |
| 2021-10-02 10:20:49 | Avalanche (AVAX) | Sell | 0.327 | 73.46 | 24.02 | 0.024021 |
| 2021-10-02 10:20:49 | Avalanche (AVAX) | Sell | 0.326 | 73.56 | 23.98 | 0.023981 |
| 2021-10-02 10:20:49 | Avalanche (AVAX) | Sell | 0.326 | 73.67 | 24.02 | 0.024016 |
| 2021-10-02 10:20:49 | Avalanche (AVAX) | Sell | 0.325 | 73.77 | 23.98 | 0.023975 |
| 2021-10-02 10:26:27 | Avalanche (AVAX) | Sell | 0.325 | 73.88 | 24.01 | 0.024011 |
| 2021-10-02 10:29:10 | Avalanche (AVAX) | Buy  | 0.325 | 73.05 | 23.76 | 0.023741 |
| 2021-10-02 10:30:07 | Avalanche (AVAX) | Buy  | 0.325 | 72.94 | 23.73 | 0.023706 |
| 2021-10-02 10:30:19 | Avalanche (AVAX) | Buy  | 0.326 | 72.84 | 23.77 | 0.023746 |
| 2021-10-02 10:30:42 | Avalanche (AVAX) | Sell | 0.326 | 73.67 | 24.02 | 0.024016 |
| 2021-10-02 10:30:42 | Avalanche (AVAX) | Sell | 0.325 | 73.77 | 23.98 | 0.023975 |
| 2021-10-02 10:30:42 | Avalanche (AVAX) | Sell | 0.325 | 73.88 | 24.01 | 0.024011 |
| 2021-10-02 10:30:42 | Avalanche (AVAX) | Sell | 0.324 | 73.99 | 23.97 | 0.023973 |
| 2021-10-02 10:30:42 | Avalanche (AVAX) | Sell | 0.324 | 74.1  | 24.01 | 0.024008 |
| 2021-10-02 10:30:42 | Avalanche (AVAX) | Sell | 0.323 | 74.21 | 23.97 | 0.02397  |
| 2021-10-02 10:30:42 | Avalanche (AVAX) | Sell | 0.323 | 74.32 | 24.01 | 0.024005 |
| 2021-10-02 10:31:00 | Avalanche (AVAX) | Buy  | 0.326 | 72.84 | 23.77 | 0.023746 |
| 2021-10-02 10:31:00 | Avalanche (AVAX) | Buy  | 0.326 | 72.74 | 23.74 | 0.023713 |
| 2021-10-02 10:31:01 | Avalanche (AVAX) | Buy  | 0.323 | 73.23 | 23.7  | 0.047307 |
| 2021-10-02 10:31:04 | Avalanche (AVAX) | Buy  | 0.324 | 73.05 | 23.72 | 0.047336 |
| 2021-10-02 10:31:07 | Avalanche (AVAX) | Buy  | 0.324 | 73.1  | 23.73 | 0.047369 |
| 2021-10-02 10:31:11 | Avalanche (AVAX) | Buy  | 0.323 | 73.09 | 23.66 | 0.047216 |

| 2021-10-02 10:31:24 | Avalanche (AVAX) | Buy | 0.325 | 73.05 | 23.76 | 0.023741 |
|---|---|---|---|---|---|---|
| 2021-10-02 10:31:48 | Avalanche (AVAX) | Buy | 0.325 | 72.94 | 23.73 | 0.023706 |
| 2021-10-02 10:45:38 | REN | Buy | 2.917635 | 1.2712 | 3.72 | 0.007418 |
| 2021-10-02 10:45:38 | REN | Buy | 23.176893 | 1.2713 | 29.52 | 0.05893 |
| 2021-10-02 10:45:38 | REN | Buy | 8.138987 | 1.2714 | 10.37 | 0.020696 |
| 2021-10-02 10:45:38 | REN | Buy | 45.766485 | 1.2718 | 58.32 | 0.116412 |
| 2021-10-02 10:46:36 | Avalanche (AVAX) | Sell | 0.326 | 73.56 | 23.98 | 0.023981 |
| 2021-10-02 10:46:36 | Avalanche (AVAX) | Sell | 0.326 | 73.67 | 24.02 | 0.024016 |
| 2021-10-02 10:47:09 | Avalanche (AVAX) | Sell | 0.325 | 73.77 | 23.98 | 0.023975 |
| 2021-10-02 10:47:24 | Solana (SOL) | Buy | 0.115 | 173.367 | 19.98 | 0.039874 |
| 2021-10-02 10:47:42 | Avalanche (AVAX) | Sell | 0.325 | 73.88 | 24.01 | 0.024011 |
| 2021-10-02 10:47:44 | Avalanche (AVAX) | Sell | 0.324 | 73.99 | 23.97 | 0.023973 |
| 2021-10-02 10:47:58 | Avalanche (AVAX) | Sell | 0.324 | 74.1 | 24.01 | 0.024008 |
| 2021-10-02 10:52:51 | Avalanche (AVAX) | Sell | 0.323 | 74.21 | 23.97 | 0.02397 |
| 2021-10-02 10:52:51 | Avalanche (AVAX) | Sell | 0.323 | 74.32 | 24.01 | 0.024005 |
| 2021-10-02 10:53:46 | Avalanche (AVAX) | Sell | 0.322 | 74.43 | 23.97 | 0.023966 |
| 2021-10-02 10:55:00 | Avalanche (AVAX) | Sell | 0.322 | 74.55 | 24.01 | 0.024005 |
| 2021-10-02 10:57:32 | Avalanche (AVAX) | Sell | 0.321 | 74.66 | 23.97 | 0.023966 |
| 2021-10-02 10:57:32 | Avalanche (AVAX) | Sell | 0.321 | 74.77 | 24 | 0.024001 |
| 2021-10-02 11:01:04 | Avalanche (AVAX) | Buy | 0.321 | 73.93 | 23.76 | 0.023732 |
| 2021-10-02 11:01:07 | Avalanche (AVAX) | Buy | 0.321 | 73.82 | 23.72 | 0.023696 |
| 2021-10-02 11:01:07 | Avalanche (AVAX) | Buy | 0.322 | 73.71 | 23.76 | 0.023735 |
| 2021-10-02 11:02:29 | REN | Sell | 80 | 1.2653 | 101.22 | 0.202448 |

| 2021-10-02 11:02:38 | REN | Buy | 80 | 1.2679 | 101.63 | 0.202864 |
|---|---|---|---|---|---|---|
| 2021-10-02 11:05:01 | Avalanche (AVAX) | Buy | 0.322 | 73.6 | 23.72 | 0.023699 |
| 2021-10-02 11:07:25 | Shiba Inu (SHIB) | Sell | 499,455 | 0.00000781 | 3.9 | 0.003901 |
| 2021-10-02 11:09:02 | Avalanche (AVAX) | Buy | 0.323 | 73.49 | 23.76 | 0.023737 |
| 2021-10-02 11:09:14 | Avalanche (AVAX) | Buy | 0.323 | 73.38 | 23.73 | 0.023702 |
| 2021-10-02 11:12:07 | Avalanche (AVAX) | Buy | 0.324 | 73.27 | 23.76 | 0.023739 |
| 2021-10-02 11:12:32 | Avalanche (AVAX) | Buy | 0.324 | 73.16 | 23.73 | 0.023704 |
| 2021-10-02 11:13:06 | Avalanche (AVAX) | Buy | 0.325 | 73.05 | 23.76 | 0.023741 |
| 2021-10-02 11:14:08 | Solana (SOL) | Sell | 0.115 | 172.352 | 19.82 | 0.039641 |
| 2021-10-02 11:14:10 | Solana (SOL) | Buy | 0.115 | 172.38 | 19.86 | 0.039647 |
| 2021-10-02 11:14:35 | Avalanche (AVAX) | Buy | 0.325 | 72.94 | 23.73 | 0.023706 |
| 2021-10-02 11:14:55 | Avalanche (AVAX) | Buy | 0.326 | 72.84 | 23.77 | 0.023746 |
| 2021-10-02 11:14:55 | Avalanche (AVAX) | Buy | 0.326 | 72.74 | 23.74 | 0.023713 |
| 2021-10-02 11:17:36 | Avalanche (AVAX) | Buy | 0.327 | 72.64 | 23.78 | 0.023753 |
| 2021-10-02 11:18:16 | Avalanche (AVAX) | Buy | 0.327 | 72.54 | 23.74 | 0.023721 |
| 2021-10-02 11:18:18 | Avalanche (AVAX) | Buy | 0.328 | 72.44 | 23.78 | 0.02376 |
| 2021-10-02 11:18:21 | REN | Sell | 80 | 1.2574 | 100.59 | 0.201184 |
| 2021-10-02 11:18:23 | Avalanche (AVAX) | Buy | 0.328 | 72.34 | 23.75 | 0.023728 |
| 2021-10-02 11:18:25 | REN | Buy | 80 | 1.26 | 101 | 0.2016 |
| 2021-10-02 11:20:40 | Avalanche (AVAX) | Buy | 0.328 | 72.24 | 23.72 | 0.023695 |
| 2021-10-02 11:53:36 | Avalanche (AVAX) | Sell | 0.328 | 73.06 | 23.96 | 0.023964 |
| 2021-10-02 11:53:36 | Avalanche (AVAX) | Sell | 0.328 | 73.16 | 24 | 0.023996 |
| 2021-10-02 11:53:36 | Avalanche (AVAX) | Sell | 0.328 | 73.26 | 24.03 | 0.024029 |

| 2021-10-02 11:53:36 | Avalanche (AVAX) | Sell | 0.327 | 73.36 | 23.99 | 0.023989 |
|---|---|---|---|---|---|---|
| 2021-10-02 11:53:36 | Avalanche (AVAX) | Sell | 0.327 | 73.46 | 24.02 | 0.024021 |
| 2021-10-02 11:53:36 | Avalanche (AVAX) | Sell | 0.326 | 73.56 | 23.98 | 0.023981 |
| 2021-10-02 11:53:36 | Avalanche (AVAX) | Sell | 0.326 | 73.67 | 24.02 | 0.024016 |
| 2021-10-02 11:53:37 | Avalanche (AVAX) | Sell | 0.325 | 73.77 | 23.98 | 0.023975 |
| 2021-10-02 11:53:37 | Avalanche (AVAX) | Sell | 0.325 | 73.88 | 24.01 | 0.024011 |
| 2021-10-02 11:53:37 | Avalanche (AVAX) | Sell | 0.324 | 73.99 | 23.97 | 0.023973 |
| 2021-10-02 11:54:14 | Avalanche (AVAX) | Buy | 0.324 | 73.16 | 23.73 | 0.023704 |
| 2021-10-02 11:54:30 | Avalanche (AVAX) | Buy | 0.325 | 73.05 | 23.76 | 0.023741 |
| 2021-10-02 11:54:55 | Avalanche (AVAX) | Buy | 0.325 | 72.94 | 23.73 | 0.023706 |
| 2021-10-02 11:58:14 | Avalanche (AVAX) | Buy | 0.326 | 72.84 | 23.77 | 0.023746 |
| 2021-10-02 12:05:27 | Avalanche (AVAX) | Sell | 0.326 | 73.67 | 24.02 | 0.024016 |
| 2021-10-02 12:05:27 | Avalanche (AVAX) | Sell | 0.325 | 73.77 | 23.98 | 0.023975 |
| 2021-10-02 12:06:30 | Avalanche (AVAX) | Sell | 0.325 | 73.88 | 24.01 | 0.024011 |
| 2021-10-02 12:13:32 | USD Coin (USDC) | Buy | 0.01436146 | 1.00201703 | 0.01 | 2.16E-05 |
| 2021-10-02 12:13:32 | USD Coin (USDC) | Buy | 3.45227381 | 1.00201703 | 3.46 | 0.005197 |
| 2021-10-02 12:13:32 | USD Coin (USDC) | Buy | 3.12561966 | 1.00201703 | 3.14 | 0.004705 |
| 2021-10-02 12:19:54 | Shiba Inu (SHIB) | Sell | 493,002 | 0.00000791 | 3.9 | 0.0039 |
| 2021-10-02 12:33:24 | Avalanche (AVAX) | Buy | 0.325 | 73.05 | 23.76 | 0.023741 |
| 2021-10-02 12:33:56 | Avalanche (AVAX) | Buy | 0.325 | 72.94 | 23.73 | 0.023706 |
| 2021-10-02 12:46:29 | Avalanche (AVAX) | Buy | 0.326 | 72.84 | 23.77 | 0.023746 |
| 2021-10-02 12:48:23 | Avalanche (AVAX) | Buy | 0.326 | 72.74 | 23.74 | 0.023713 |
| 2021-10-02 12:50:01 | Avalanche (AVAX) | Buy | 0.073 | 72.64 | 5.31 | 0.005303 |

| 2021-10-02 12:50:33 | Avalanche (AVAX) | Buy | 0.254 | 72.64 | 18.47 | 0.018451 |
| 2021-10-02 12:59:53 | USD Coin (USDC) | Buy | 6.61107382 | 1.00201703 | 6.63 | 0.009952 |
| 2021-10-02 13:01:21 | Avalanche (AVAX) | Buy | 0.327 | 72.54 | 23.74 | 0.023721 |
| 2021-10-02 13:01:21 | Avalanche (AVAX) | Buy | 0.328 | 72.44 | 23.78 | 0.02376 |
| 2021-10-02 13:07:18 | Avalanche (AVAX) | Buy | 0.328 | 72.34 | 23.75 | 0.023728 |
| 2021-10-02 13:08:48 | Avalanche (AVAX) | Buy | 0.328 | 72.24 | 23.72 | 0.023695 |
| 2021-10-02 13:11:13 | Solana (SOL) | Sell | 0.115 | 173.298 | 19.93 | 0.039859 |
| 2021-10-02 13:11:17 | Solana (SOL) | Buy | 0.115 | 173.042 | 19.94 | 0.0398 |
| 2021-10-02 13:11:20 | Avalanche (AVAX) | Buy | 0.329 | 72.14 | 23.76 | 0.023734 |
| 2021-10-02 13:11:40 | Avalanche (AVAX) | Buy | 0.329 | 72.04 | 23.72 | 0.023701 |
| 2021-10-02 13:12:46 | Shiba Inu (SHIB) | Sell | 475,790 | 0.00000802 | 3.82 | 0.003816 |
| 2021-10-02 13:16:45 | Shiba Inu (SHIB) | Sell | 479,979 | 0.00000813 | 3.9 | 0.003902 |
| 2021-10-02 13:20:48 | Shiba Inu (SHIB) | Sell | 474,017 | 0.00000823 | 3.9 | 0.003901 |
| 2021-10-02 13:24:05 | REN | Sell | 80 | 1.3115 | 104.92 | 0.20984 |
| 2021-10-02 13:24:10 | REN | Buy | 9.449799 | 1.3128 | 12.43 | 0.024811 |
| 2021-10-02 13:24:10 | REN | Buy | 70.550201 | 1.3128 | 92.8 | 0.185237 |
| 2021-10-02 13:24:59 | Solana (SOL) | Sell | 0.115 | 172.239 | 19.81 | 0.039615 |
| 2021-10-02 13:25:02 | Solana (SOL) | Buy | 0.115 | 172.204 | 19.84 | 0.039607 |
| 2021-10-02 13:25:52 | REN | Sell | 30.802403 | 1.2986 | 40 | 0.08 |
| 2021-10-02 13:25:52 | REN | Sell | 23.103582 | 1.2985 | 30 | 0.06 |
| 2021-10-02 13:25:52 | REN | Sell | 26.094015 | 1.2983 | 33.88 | 0.067756 |
| 2021-10-02 13:26:21 | Avalanche (AVAX) | Buy | 0.33 | 71.94 | 23.76 | 0.02374 |
| 2021-10-02 13:26:26 | Avalanche (AVAX) | Buy | 0.33 | 71.84 | 23.73 | 0.023707 |

| 2021-10-02 13:26:30 | Avalanche (AVAX) | Buy | 0.331 | 71.74 | 23.77 | 0.023746 |
|---|---|---|---|---|---|---|
| 2021-10-02 13:26:31 | Avalanche (AVAX) | Buy | 0.331 | 71.64 | 23.74 | 0.023713 |
| 2021-10-02 13:26:33 | USD Coin (USDC) | Sell | 3.42670328 | 1.00201703 | 3.43 | 0.00343 |
| 2021-10-02 13:26:33 | USD Coin (USDC) | Sell | 2.11273391 | 1.00201703 | 2.12 | 0.002115 |
| 2021-10-02 13:26:34 | Avalanche (AVAX) | Buy | 0.332 | 71.54 | 23.78 | 0.023751 |
| 2021-10-02 13:26:42 | Avalanche (AVAX) | Buy | 0.332 | 71.44 | 23.74 | 0.023718 |
| 2021-10-02 13:26:42 | Avalanche (AVAX) | Buy | 0.333 | 71.34 | 23.78 | 0.023756 |
| 2021-10-02 13:26:57 | REN | Buy | 80 | 1.2949 | 103.8 | 0.207184 |
| 2021-10-02 13:27:16 | Avalanche (AVAX) | Buy | 0.333 | 71.24 | 23.75 | 0.023723 |
| 2021-10-02 13:28:04 | Avalanche (AVAX) | Buy | 0.334 | 71.14 | 23.78 | 0.023761 |
| 2021-10-02 13:28:11 | REN | Sell | 80 | 1.2918 | 103.34 | 0.206688 |
| 2021-10-02 13:28:34 | REN | Buy | 80 | 1.2915 | 103.53 | 0.20664 |
| 2021-10-02 13:28:42 | Avalanche (AVAX) | Buy | 0.334 | 71.04 | 23.75 | 0.023727 |
| 2021-10-02 13:31:22 | REN | Sell | 80 | 1.2831 | 102.65 | 0.205296 |
| 2021-10-02 13:31:31 | REN | Buy | 80 | 1.2857 | 103.06 | 0.205712 |
| 2021-10-02 13:33:56 | Avalanche (AVAX) | Sell | 0.334 | 71.84 | 23.99 | 0.023995 |
| 2021-10-02 13:33:56 | Avalanche (AVAX) | Sell | 0.334 | 71.95 | 24.03 | 0.024031 |
| 2021-10-02 13:35:25 | Avalanche (AVAX) | Sell | 0.158 | 72.05 | 11.38 | 0.011384 |
| 2021-10-02 13:35:31 | Avalanche (AVAX) | Sell | 0.175 | 72.05 | 12.61 | 0.012609 |
| 2021-10-02 13:37:52 | REN | Sell | 80 | 1.2813 | 102.5 | 0.205008 |
| 2021-10-02 13:38:33 | REN | Buy | 80 | 1.2838 | 102.91 | 0.205408 |
| 2021-10-02 13:43:57 | Avalanche (AVAX) | Buy | 0.333 | 71.24 | 23.75 | 0.023723 |
| 2021-10-02 13:44:16 | REN | Sell | 80 | 1.2723 | 101.78 | 0.203568 |

| 2021-10-02 13:44:24 | REN | Buy | 80 | 1.2752 | 102.22 | 0.204032 |
|---|---|---|---|---|---|---|
| 2021-10-02 13:45:08 | Avalanche (AVAX) | Buy | 0.334 | 71.14 | 23.78 | 0.023761 |
| 2021-10-02 13:56:42 | Avalanche (AVAX) | Buy | 0.334 | 71.04 | 23.75 | 0.023727 |
| 2021-10-02 13:59:21 | REN | Sell | 0.614113 | 1.2698 | 0.78 | 0.00156 |
| 2021-10-02 13:59:21 | REN | Sell | 79.385887 | 1.2698 | 100.8 | 0.201608 |
| 2021-10-02 13:59:52 | REN | Buy | 80 | 1.2677 | 101.62 | 0.202832 |
| 2021-10-02 14:11:15 | Avalanche (AVAX) | Sell | 0.334 | 71.84 | 23.99 | 0.023995 |
| 2021-10-02 14:13:48 | Avalanche (AVAX) | Sell | 0.334 | 71.95 | 24.03 | 0.024031 |
| 2021-10-02 14:15:00 | Avalanche (AVAX) | Sell | 0.333 | 72.05 | 23.99 | 0.023993 |
| 2021-10-02 14:19:29 | REN | Sell | 80 | 1.2631 | 101.05 | 0.202096 |
| 2021-10-02 14:22:54 | REN | Buy | 80 | 1.261 | 101.08 | 0.20176 |
| 2021-10-02 14:25:38 | Solana (SOL) | Sell | 0.115 | 172.719 | 19.86 | 0.039725 |
| 2021-10-02 14:25:41 | Solana (SOL) | Buy | 0.115 | 172.62 | 19.89 | 0.039703 |
| 2021-10-02 14:27:13 | Avalanche (AVAX) | Buy | 0.333 | 71.24 | 23.75 | 0.023723 |
| 2021-10-02 14:28:23 | Avalanche (AVAX) | Buy | 0.334 | 71.14 | 23.78 | 0.023761 |
| 2021-10-02 14:32:01 | Chainlink (LINK) | Sell | 2.59 | 26.55977408 | 68.79 | 0 |
| 2021-10-02 14:32:01 | Chainlink (LINK) | Sell | 7.14 | 26.55425455 | 189.6 | 0 |
| 2021-10-02 14:32:01 | Chainlink (LINK) | Sell | 7.53 | 26.55425455 | 199.95 | 0 |
| 2021-10-02 14:32:36 | Shiba Inu (SHIB) | Buy | 474,017 | 0.00000805 | 3.82 | 0.003816 |
| 2021-10-02 14:41:23 | REN | Sell | 80 | 1.2487 | 99.9 | 0.199792 |
| 2021-10-02 14:43:54 | REN | Buy | 80 | 1.2497 | 100.18 | 0.199952 |
| 2021-10-02 15:04:54 | Avalanche (AVAX) | Sell | 0.334 | 71.95 | 24.03 | 0.024031 |
| 2021-10-02 15:05:19 | Avalanche (AVAX) | Sell | 0.333 | 72.05 | 23.99 | 0.023993 |

| 2021-10-02 15:10:34 | USD Coin (USDC) | Buy | 5.5995072 | 1.00201703 | 5.62 | 0.005616 |
| 2021-10-02 15:25:12 | REN | Sell | 80 | 1.2437 | 99.5 | 0.198992 |
| 2021-10-02 15:26:25 | REN | Buy | 80 | 1.2437 | 99.69 | 0.198992 |
| 2021-10-02 15:26:28 | Avalanche (AVAX) | Sell | 0.333 | 72.15 | 24.03 | 0.024026 |
| 2021-10-02 15:26:28 | Avalanche (AVAX) | Sell | 0.332 | 72.25 | 23.99 | 0.023987 |
| 2021-10-02 15:35:01 | Avalanche (AVAX) | Buy | 0.332 | 71.44 | 23.74 | 0.023718 |
| 2021-10-02 15:38:02 | Avalanche (AVAX) | Buy | 0.333 | 71.34 | 23.78 | 0.023756 |
| 2021-10-02 15:38:05 | Avalanche (AVAX) | Buy | 0.333 | 71.24 | 23.75 | 0.023723 |
| 2021-10-02 15:39:01 | Avalanche (AVAX) | Buy | 0.334 | 71.14 | 23.78 | 0.023761 |
| 2021-10-02 15:39:38 | Avalanche (AVAX) | Buy | 0.334 | 71.04 | 23.75 | 0.023727 |
| 2021-10-02 15:40:49 | REN | Sell | 80 | 1.2323 | 98.58 | 0.197168 |
| 2021-10-02 15:40:54 | Solana (SOL) | Sell | 0.115 | 172.643 | 19.85 | 0.039708 |
| 2021-10-02 15:40:59 | Solana (SOL) | Buy | 0.115 | 172.707 | 19.9 | 0.039723 |
| 2021-10-02 15:43:07 | Avalanche (AVAX) | Buy | 0.334 | 70.94 | 23.72 | 0.023694 |
| 2021-10-02 15:44:51 | Avalanche (AVAX) | Buy | 0.335 | 70.84 | 23.76 | 0.023731 |
| 2021-10-02 15:54:18 | Avalanche (AVAX) | Buy | 0.335 | 70.74 | 23.75 | 0.047396 |
| 2021-10-02 15:57:43 | Avalanche (AVAX) | Buy | 0.336 | 70.64 | 23.76 | 0.023735 |
| 2021-10-02 15:58:58 | Avalanche (AVAX) | Buy | 0.336 | 70.54 | 23.73 | 0.023701 |
| 2021-10-02 16:09:26 | Shiba Inu (SHIB) | Sell | 474,017 | 0.00000823 | 3.9 | 0.003901 |
| 2021-10-02 16:14:01 | Avalanche (AVAX) | Sell | 0.336 | 71.34 | 23.97 | 0.02397 |
| 2021-10-02 16:21:34 | USD Coin (USDC) | Sell | 5.53943719 | 1.00201703 | 5.55 | 0.005545 |
| 2021-10-02 16:24:50 | Solana (SOL) | Sell | 0.115 | 171.144 | 19.68 | 0.039363 |
| 2021-10-02 16:24:54 | Solana (SOL) | Buy | 0.115 | 170.2 | 19.61 | 0.039146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-02 16:24:59 | USD Coin (USDC) | Sell | 5.5394284 | 1.00201703 | 5.55 | 0.005545 |
| 2021-10-02 16:25:02 | Avalanche (AVAX) | Buy | 0.336 | 70.54 | 23.73 | 0.023701 |
| 2021-10-02 16:27:26 | USD Coin (USDC) | Sell | 5.53941262 | 1.00201703 | 5.55 | 0.005545 |
| 2021-10-02 16:27:29 | USD Coin (USDC) | Sell | 5.53942393 | 1.00201703 | 5.55 | 0.005545 |
| 2021-10-02 16:27:29 | Solana (SOL) | Sell | 0.115 | 168.799 | 19.41 | 0.038824 |
| 2021-10-02 16:27:32 | Solana (SOL) | Buy | 0.115 | 168.546 | 19.42 | 0.038766 |
| 2021-10-02 16:27:33 | USD Coin (USDC) | Sell | 1.38719909 | 1.00201703 | 1.39 | 0.001389 |
| 2021-10-02 16:27:33 | USD Coin (USDC) | Sell | 4.15221285 | 1.00201703 | 4.16 | 0.004156 |
| 2021-10-02 16:27:36 | USD Coin (USDC) | Sell | 5.53942683 | 1.00201703 | 5.55 | 0.005545 |
| 2021-10-02 16:28:49 | Avalanche (AVAX) | Buy | 0.337 | 69.91 | 23.61 | 0.047119 |
| 2021-10-02 16:29:12 | Shiba Inu (SHIB) | Buy | 474,017 | 0.00000805 | 3.82 | 0.003816 |
| 2021-10-02 16:29:54 | Solana (SOL) | Sell | 0.115 | 167.374 | 19.25 | 0.038496 |
| 2021-10-02 16:29:58 | Solana (SOL) | Buy | 0.115 | 167.465 | 19.3 | 0.038517 |
| 2021-10-02 16:30:45 | Shiba Inu (SHIB) | Buy | 289,228 | 0.00000795 | 2.3 | 0.002299 |
| 2021-10-02 16:30:45 | Shiba Inu (SHIB) | Buy | 190,751 | 0.00000795 | 1.52 | 0.001516 |
| 2021-10-02 16:39:46 | Solana (SOL) | Sell | 0.115 | 167.61 | 19.28 | 0.03855 |
| 2021-10-02 16:39:50 | Solana (SOL) | Buy | 0.115 | 167.765 | 19.33 | 0.038586 |
| 2021-10-02 16:49:33 | Shiba Inu (SHIB) | Buy | 486,713 | 0.00000784 | 3.82 | 0.003816 |
| 2021-10-02 17:35:36 | Solana (SOL) | Sell | 0.115 | 169.911 | 19.54 | 0.03908 |
| 2021-10-02 17:35:46 | Solana (SOL) | Buy | 0.115 | 169.874 | 19.57 | 0.039071 |
| 2021-10-02 17:40:51 | Avalanche (AVAX) | Buy | 0.338 | 69.48 | 23.53 | 0.046968 |
| 2021-10-02 17:43:09 | Solana (SOL) | Sell | 0.115 | 168.569 | 19.39 | 0.038771 |
| 2021-10-02 17:43:12 | Solana (SOL) | Buy | 0.115 | 168.652 | 19.43 | 0.03879 |

| 2021-10-02 17:47:30 | Solana (SOL) | Sell | 0.009 | 167.085 | 1.5 | 0.003008 |
| 2021-10-02 17:47:30 | Solana (SOL) | Sell | 0.106 | 167.068 | 17.71 | 0.035418 |
| 2021-10-02 17:47:32 | USD Coin (USDC) | Sell | 5.53943475 | 0.99960526 | 5.54 | 0.005532 |
| 2021-10-02 17:47:33 | Solana (SOL) | Buy | 0.114 | 166.809 | 19.05 | 0.038032 |
| 2021-10-02 17:47:51 | Shiba Inu (SHIB) | Buy | 493,002 | 0.00000774 | 3.82 | 0.003816 |
| 2021-10-02 17:48:43 | USD Coin (USDC) | Sell | 3.35904569 | 0.99960526 | 3.36 | 0.003354 |
| 2021-10-02 17:48:44 | USD Coin (USDC) | Sell | 2.18039015 | 0.99960526 | 2.18 | 0.002177 |
| 2021-10-02 17:50:52 | USD Coin (USDC) | Sell | 5.53941367 | 0.99960526 | 5.54 | 0.005532 |
| 2021-10-02 18:46:41 | USD Coin (USDC) | Buy | 3.3858108 | 0.99960526 | 3.39 | 0.003388 |
| 2021-10-02 18:46:42 | USD Coin (USDC) | Buy | 2.21367696 | 0.99960526 | 2.22 | 0.002215 |
| 2021-10-02 19:08:35 | USD Coin (USDC) | Buy | 3.39547113 | 0.99960526 | 3.4 | 0.003398 |
| 2021-10-02 19:08:35 | USD Coin (USDC) | Buy | 2.20403427 | 0.99960526 | 2.21 | 0.002205 |
| 2021-10-02 19:09:43 | Shiba Inu (SHIB) | Sell | 493,002 | 0.00000791 | 3.9 | 0.0039 |
| 2021-10-02 19:09:52 | USD Coin (USDC) | Buy | 3.40515144 | 0.99960526 | 3.41 | 0.003407 |
| 2021-10-02 19:10:00 | USD Coin (USDC) | Buy | 2.19434769 | 0.99960526 | 2.2 | 0.002196 |
| 2021-10-02 19:10:17 | USD Coin (USDC) | Buy | 5.59950174 | 0.99960526 | 5.6 | 0.005603 |
| 2021-10-02 19:25:40 | Avalanche (AVAX) | Sell | 0.338 | 70.93 | 23.97 | 0.023974 |
| 2021-10-02 19:36:21 | Avalanche (AVAX) | Sell | 0.338 | 71.04 | 24.01 | 0.024012 |
| 2021-10-02 19:36:22 | Avalanche (AVAX) | Sell | 0.337 | 71.14 | 23.97 | 0.023974 |
| 2021-10-02 19:41:26 | Avalanche (AVAX) | Sell | 0.337 | 71.24 | 24.01 | 0.024008 |
| 2021-10-02 19:41:35 | Avalanche (AVAX) | Sell | 0.336 | 71.34 | 23.97 | 0.02397 |
| 2021-10-02 19:47:39 | Avalanche (AVAX) | Buy | 0.336 | 70.54 | 23.73 | 0.023701 |
| 2021-10-02 19:48:55 | Avalanche (AVAX) | Buy | 0.337 | 70.44 | 23.76 | 0.023738 |

| 2021-10-02 19:54:42 | Avalanche (AVAX) | Buy | 0.337 | 70.34 | 23.73 | 0.023705 |
|---|---|---|---|---|---|---|
| 2021-10-02 19:56:13 | Avalanche (AVAX) | Buy | 0.338 | 70.24 | 23.76 | 0.023741 |
| 2021-10-02 19:56:38 | Avalanche (AVAX) | Buy | 0.338 | 70.14 | 23.73 | 0.023707 |
| 2021-10-02 20:09:41 | Avalanche (AVAX) | Buy | 0.339 | 69.61 | 23.64 | 0.047196 |
| 2021-10-02 20:20:08 | Shiba Inu (SHIB) | Sell | 486,713 | 0.00000802 | 3.9 | 0.003903 |
| 2021-10-02 21:03:55 | Avalanche (AVAX) | Sell | 0.339 | 70.83 | 24.01 | 0.024011 |
| 2021-10-02 21:05:18 | Avalanche (AVAX) | Sell | 0.338 | 70.93 | 23.97 | 0.023974 |
| 2021-10-02 21:21:42 | Avalanche (AVAX) | Buy | 0.338 | 70.14 | 23.73 | 0.023707 |
| 2021-10-02 21:25:37 | Avalanche (AVAX) | Buy | 0.339 | 70.04 | 23.77 | 0.023744 |
| 2021-10-02 22:12:19 | Shiba Inu (SHIB) | Sell | 479,979 | 0.00000813 | 3.9 | 0.003902 |
| 2021-10-02 22:30:55 | Cardano (ADA) | Buy | 20 | 2.26810435 | 45.36 | 0 |
| 2021-10-02 22:30:55 | USD Coin (USDC) | Sell | 45.47076 | 0.99960526 | 45.45 | 0.090724 |
| 2021-10-02 22:39:50 | Avalanche (AVAX) | Sell | 0.339 | 70.83 | 24.01 | 0.024011 |
| 2021-10-02 22:40:16 | Avalanche (AVAX) | Sell | 0.338 | 70.93 | 23.97 | 0.023974 |
| 2021-10-02 22:54:07 | Avalanche (AVAX) | Sell | 0.338 | 71.04 | 24.01 | 0.024012 |
| 2021-10-02 22:54:48 | Avalanche (AVAX) | Sell | 0.337 | 71.14 | 23.97 | 0.023974 |
| 2021-10-02 22:55:20 | Avalanche (AVAX) | Sell | 0.337 | 71.24 | 24.01 | 0.024008 |
| 2021-10-02 23:04:08 | Avalanche (AVAX) | Buy | 0.337 | 70.44 | 23.76 | 0.023738 |
| 2021-10-02 23:04:36 | Avalanche (AVAX) | Buy | 0.337 | 70.34 | 23.73 | 0.023705 |
| 2021-10-02 23:12:54 | Avalanche (AVAX) | Buy | 0.338 | 70.24 | 23.76 | 0.023741 |
| 2021-10-02 23:13:12 | Avalanche (AVAX) | Buy | 0.338 | 70.14 | 23.73 | 0.023707 |
| 2021-10-02 23:25:05 | Avalanche (AVAX) | Sell | 0.338 | 70.93 | 23.97 | 0.023974 |
| 2021-10-02 23:25:20 | Avalanche (AVAX) | Sell | 0.135 | 71.04 | 9.59 | 0.00959 |

| 2021-10-02 23:25:25 | Avalanche (AVAX) | Sell | 0.203 | 71.04 | 14.42 | 0.014421 |
|---|---|---|---|---|---|---|
| 2021-10-02 23:30:06 | Avalanche (AVAX) | Sell | 0.337 | 71.14 | 23.97 | 0.023974 |
| 2021-10-02 23:30:59 | Avalanche (AVAX) | Sell | 0.337 | 71.24 | 24.01 | 0.024008 |
| 2021-10-02 23:34:46 | Avalanche (AVAX) | Sell | 0.336 | 71.34 | 23.97 | 0.02397 |
| 2021-10-02 23:35:01 | Avalanche (AVAX) | Sell | 0.336 | 71.44 | 24 | 0.024004 |
| 2021-10-03 00:00:34 | Avalanche (AVAX) | Buy | 0.336 | 70.64 | 23.76 | 0.023735 |
| 2021-10-03 00:03:19 | Avalanche (AVAX) | Buy | 0.336 | 70.54 | 23.73 | 0.023701 |
| 2021-10-03 00:09:23 | Avalanche (AVAX) | Buy | 0.337 | 70.44 | 23.76 | 0.023738 |
| 2021-10-03 00:09:48 | Avalanche (AVAX) | Buy | 0.337 | 70.34 | 23.73 | 0.023705 |
| 2021-10-03 00:27:18 | Avalanche (AVAX) | Buy | 0.338 | 70.24 | 23.76 | 0.023741 |
| 2021-10-03 00:28:02 | Avalanche (AVAX) | Buy | 0.338 | 70.14 | 23.73 | 0.023707 |
| 2021-10-03 00:28:30 | Shiba Inu (SHIB) | Buy | 479,979 | 0.00000795 | 3.82 | 0.003816 |
| 2021-10-03 00:30:26 | Avalanche (AVAX) | Buy | 0.339 | 70.04 | 23.77 | 0.023744 |
| 2021-10-03 01:20:11 | Avalanche (AVAX) | Sell | 0.339 | 70.83 | 24.01 | 0.024011 |
| 2021-10-03 02:02:53 | Avalanche (AVAX) | Buy | 0.339 | 70.04 | 23.77 | 0.023744 |
| 2021-10-03 02:05:05 | USD Coin (USDC) | Buy | 45.24932 | 0.99960526 | 45.32 | 0.090644 |
| 2021-10-03 02:05:05 | Cardano (ADA) | Sell | 20 | 2.26610514 | 45.32 | 0 |
| 2021-10-03 02:11:39 | USD Coin (USDC) | Sell | 5.53942683 | 0.99960526 | 5.54 | 0.005532 |
| 2021-10-03 04:19:25 | Cardano (ADA) | Buy | 20 | 2.26610514 | 45.32 | 0 |
| 2021-10-03 04:19:25 | USD Coin (USDC) | Sell | 45.43068 | 0.99960526 | 45.41 | 0.090644 |
| 2021-10-03 04:24:39 | USD Coin (USDC) | Buy | 3.41487171 | 0.99960526 | 3.42 | 0.003417 |
| 2021-10-03 04:24:40 | USD Coin (USDC) | Buy | 2.18463003 | 0.99960526 | 2.19 | 0.002186 |
| 2021-10-03 06:19:26 | USD Coin (USDC) | Buy | 5.59948028 | 0.99960526 | 5.6 | 0.005603 |

| 2021-10-03 06:21:48 | USD Coin (USDC) | Buy | 3.43438218 | 0.99960526 | 3.44 | 0.003436 |
|---|---|---|---|---|---|---|
| 2021-10-03 06:21:49 | USD Coin (USDC) | Buy | 2.16510321 | 0.99960526 | 2.17 | 0.002166 |
| 2021-10-03 06:28:35 | Shiba Inu (SHIB) | Sell | 479,979 | 0.00000813 | 3.9 | 0.003902 |
| 2021-10-03 06:41:38 | USD Coin (USDC) | Buy | 5.59948281 | 0.99960526 | 5.6 | 0.005603 |
| 2021-10-03 07:02:17 | Avalanche (AVAX) | Sell | 0.339 | 70.83 | 24.01 | 0.024011 |
| 2021-10-03 07:02:33 | Avalanche (AVAX) | Sell | 0.338 | 70.93 | 23.97 | 0.023974 |
| 2021-10-03 07:03:05 | Avalanche (AVAX) | Sell | 0.338 | 71.04 | 24.01 | 0.024012 |
| 2021-10-03 07:03:30 | Avalanche (AVAX) | Sell | 0.337 | 71.14 | 23.97 | 0.023974 |
| 2021-10-03 07:07:55 | Avalanche (AVAX) | Sell | 0.295 | 71.24 | 21.02 | 0.021016 |
| 2021-10-03 07:08:01 | Avalanche (AVAX) | Sell | 0.042 | 71.24 | 2.99 | 0.002992 |
| 2021-10-03 07:08:14 | Avalanche (AVAX) | Sell | 0.336 | 71.34 | 23.97 | 0.02397 |
| 2021-10-03 07:08:21 | Avalanche (AVAX) | Sell | 0.336 | 71.44 | 24 | 0.024004 |
| 2021-10-03 07:08:43 | Avalanche (AVAX) | Sell | 0.335 | 71.54 | 23.97 | 0.023966 |
| 2021-10-03 07:16:12 | Avalanche (AVAX) | Sell | 0.335 | 71.64 | 24 | 0.023999 |
| 2021-10-03 07:16:12 | Avalanche (AVAX) | Sell | 0.334 | 71.74 | 23.96 | 0.023961 |
| 2021-10-03 07:16:18 | Avalanche (AVAX) | Sell | 0.334 | 71.84 | 23.99 | 0.023995 |
| 2021-10-03 07:17:23 | Avalanche (AVAX) | Sell | 0.334 | 71.95 | 24.03 | 0.024031 |
| 2021-10-03 07:17:24 | Avalanche (AVAX) | Sell | 0.333 | 72.05 | 23.99 | 0.023993 |
| 2021-10-03 07:19:05 | Avalanche (AVAX) | Buy | 0.333 | 71.24 | 23.75 | 0.023723 |
| 2021-10-03 07:21:30 | Avalanche (AVAX) | Buy | 0.334 | 71.14 | 23.78 | 0.023761 |
| 2021-10-03 07:29:51 | Avalanche (AVAX) | Sell | 0.334 | 71.95 | 24.03 | 0.024031 |
| 2021-10-03 07:29:51 | Avalanche (AVAX) | Sell | 0.333 | 72.05 | 23.99 | 0.023993 |
| 2021-10-03 07:29:51 | Avalanche (AVAX) | Sell | 0.333 | 72.15 | 24.03 | 0.024026 |

| 2021-10-03 07:29:51 | Avalanche (AVAX) | Sell | 0.332 | 72.25 | 23.99 | 0.023987 |
|---|---|---|---|---|---|---|
| 2021-10-03 07:29:51 | Avalanche (AVAX) | Sell | 0.332 | 72.35 | 24.02 | 0.02402 |
| 2021-10-03 07:29:51 | Avalanche (AVAX) | Sell | 0.331 | 72.45 | 23.98 | 0.023981 |
| 2021-10-03 07:30:14 | Avalanche (AVAX) | Buy | 0.331 | 71.63 | 23.76 | 0.047419 |
| 2021-10-03 07:39:50 | Avalanche (AVAX) | Sell | 0.331 | 72.45 | 23.98 | 0.023981 |
| 2021-10-03 07:41:04 | Avalanche (AVAX) | Buy | 0.33 | 71.64 | 23.66 | 0.023641 |
| 2021-10-03 07:41:04 | Avalanche (AVAX) | Buy | 0.001 | 71.64 | 0.07 | 7.16E-05 |
| 2021-10-03 07:41:20 | Avalanche (AVAX) | Buy | 0.332 | 71.54 | 23.78 | 0.023751 |
| 2021-10-03 07:44:15 | Avalanche (AVAX) | Sell | 0.332 | 72.35 | 24.02 | 0.02402 |
| 2021-10-03 07:44:15 | Avalanche (AVAX) | Sell | 0.331 | 72.45 | 23.98 | 0.023981 |
| 2021-10-03 07:44:24 | Avalanche (AVAX) | Sell | 0.331 | 72.55 | 24.01 | 0.024014 |
| 2021-10-03 07:44:33 | Avalanche (AVAX) | Sell | 0.33 | 72.65 | 23.97 | 0.023975 |
| 2021-10-03 07:47:02 | Avalanche (AVAX) | Buy | 0.33 | 71.84 | 23.73 | 0.023707 |
| 2021-10-03 07:47:02 | Avalanche (AVAX) | Buy | 0.331 | 71.74 | 23.77 | 0.023746 |
| 2021-10-03 07:47:02 | Avalanche (AVAX) | Buy | 0.331 | 71.64 | 23.74 | 0.023713 |
| 2021-10-03 07:47:02 | Avalanche (AVAX) | Buy | 0.332 | 71.54 | 23.78 | 0.023751 |
| 2021-10-03 07:47:02 | Avalanche (AVAX) | Buy | 0.332 | 71.44 | 23.74 | 0.023718 |
| 2021-10-03 07:47:02 | Avalanche (AVAX) | Buy | 0.333 | 71.34 | 23.78 | 0.023756 |
| 2021-10-03 07:47:02 | Avalanche (AVAX) | Buy | 0.333 | 71.24 | 23.75 | 0.023723 |
| 2021-10-03 07:47:02 | Avalanche (AVAX) | Buy | 0.334 | 71.14 | 23.78 | 0.023761 |
| 2021-10-03 07:47:02 | Avalanche (AVAX) | Buy | 0.334 | 71.04 | 23.75 | 0.023727 |
| 2021-10-03 08:05:42 | Avalanche (AVAX) | Buy | 0.334 | 70.94 | 23.72 | 0.023694 |
| 2021-10-03 08:06:01 | Avalanche (AVAX) | Buy | 0.335 | 70.84 | 23.76 | 0.023731 |

| 2021-10-03 08:17:22 | Avalanche (AVAX) | Sell | 0.335 | 71.64 | 24 | 0.023999 |
|---|---|---|---|---|---|---|
| 2021-10-03 08:17:22 | Avalanche (AVAX) | Sell | 0.334 | 71.74 | 23.96 | 0.023961 |
| 2021-10-03 08:17:22 | Avalanche (AVAX) | Sell | 0.334 | 71.84 | 23.99 | 0.023995 |
| 2021-10-03 08:17:22 | Avalanche (AVAX) | Sell | 0.334 | 71.95 | 24.03 | 0.024031 |
| 2021-10-03 08:17:45 | Avalanche (AVAX) | Sell | 0.333 | 72.05 | 23.99 | 0.023993 |
| 2021-10-03 08:17:45 | Avalanche (AVAX) | Sell | 0.333 | 72.15 | 24.03 | 0.024026 |
| 2021-10-03 08:17:45 | Avalanche (AVAX) | Sell | 0.332 | 72.25 | 23.99 | 0.023987 |
| 2021-10-03 08:17:45 | Avalanche (AVAX) | Sell | 0.332 | 72.35 | 24.02 | 0.02402 |
| 2021-10-03 08:18:17 | Avalanche (AVAX) | Buy | 0.332 | 71.54 | 23.8 | 0.047503 |
| 2021-10-03 08:18:27 | Avalanche (AVAX) | Buy | 0.332 | 71.44 | 23.74 | 0.023718 |
| 2021-10-03 08:22:40 | Avalanche (AVAX) | Buy | 0.333 | 71.34 | 23.78 | 0.023756 |
| 2021-10-03 08:23:00 | Avalanche (AVAX) | Buy | 0.333 | 71.24 | 23.75 | 0.023723 |
| 2021-10-03 08:23:21 | Avalanche (AVAX) | Buy | 0.334 | 71.14 | 23.78 | 0.023761 |
| 2021-10-03 08:25:36 | Avalanche (AVAX) | Buy | 0.334 | 71.04 | 23.75 | 0.023727 |
| 2021-10-03 08:25:39 | Avalanche (AVAX) | Buy | 0.334 | 70.94 | 23.72 | 0.023694 |
| 2021-10-03 08:25:50 | Avalanche (AVAX) | Buy | 0.335 | 70.84 | 23.76 | 0.023731 |
| 2021-10-03 08:27:05 | Avalanche (AVAX) | Buy | 0.335 | 70.74 | 23.72 | 0.023698 |
| 2021-10-03 08:27:07 | Avalanche (AVAX) | Buy | 0.336 | 70.64 | 23.76 | 0.023735 |
| 2021-10-03 08:27:18 | Avalanche (AVAX) | Buy | 0.336 | 70.54 | 23.73 | 0.023701 |
| 2021-10-03 08:28:29 | USD Coin (USDC) | Buy | 45.34912 | 0.99960526 | 45.42 | 0.090844 |
| 2021-10-03 08:28:29 | Cardano (ADA) | Sell | 20 | 2.27110316 | 45.42 | 0 |
| 2021-10-03 08:28:45 | USD Coin (USDC) | Sell | 5.53941262 | 0.99960526 | 5.54 | 0.005532 |
| 2021-10-03 08:35:00 | Avalanche (AVAX) | Sell | 0.336 | 71.34 | 23.97 | 0.02397 |

| 2021-10-03 08:35:00 | Avalanche (AVAX) | Sell | 0.336 | 71.44 | 24 | 0.024004 |
|---|---|---|---|---|---|---|
| 2021-10-03 08:37:21 | Avalanche (AVAX) | Buy | 0.336 | 70.64 | 23.76 | 0.023735 |
| 2021-10-03 08:37:38 | Avalanche (AVAX) | Buy | 0.336 | 70.54 | 23.73 | 0.023701 |
| 2021-10-03 08:38:32 | Avalanche (AVAX) | Buy | 0.337 | 70.44 | 23.76 | 0.023738 |
| 2021-10-03 08:38:48 | Avalanche (AVAX) | Buy | 0.337 | 70.34 | 23.73 | 0.023705 |
| 2021-10-03 08:38:50 | Avalanche (AVAX) | Buy | 0.338 | 70.24 | 23.76 | 0.023741 |
| 2021-10-03 08:38:53 | Avalanche (AVAX) | Buy | 0.338 | 70.14 | 23.73 | 0.023707 |
| 2021-10-03 08:39:47 | Avalanche (AVAX) | Buy | 0.339 | 70.04 | 23.77 | 0.023744 |
| 2021-10-03 08:45:48 | Avalanche (AVAX) | Sell | 0.339 | 70.83 | 24.01 | 0.024011 |
| 2021-10-03 08:45:48 | Avalanche (AVAX) | Sell | 0.338 | 70.93 | 23.97 | 0.023974 |
| 2021-10-03 08:45:48 | Avalanche (AVAX) | Sell | 0.338 | 71.04 | 24.01 | 0.024012 |
| 2021-10-03 08:45:48 | Avalanche (AVAX) | Sell | 0.337 | 71.14 | 23.97 | 0.023974 |
| 2021-10-03 08:45:48 | Avalanche (AVAX) | Sell | 0.337 | 71.24 | 24.01 | 0.024008 |
| 2021-10-03 08:45:48 | Avalanche (AVAX) | Sell | 0.336 | 71.34 | 23.97 | 0.02397 |
| 2021-10-03 08:45:48 | Avalanche (AVAX) | Sell | 0.336 | 71.44 | 24 | 0.024004 |
| 2021-10-03 08:45:48 | Avalanche (AVAX) | Sell | 0.335 | 71.54 | 23.97 | 0.023966 |
| 2021-10-03 08:45:48 | Avalanche (AVAX) | Sell | 0.335 | 71.64 | 24 | 0.023999 |
| 2021-10-03 08:45:48 | Avalanche (AVAX) | Sell | 0.334 | 71.74 | 23.96 | 0.023961 |
| 2021-10-03 08:46:01 | Avalanche (AVAX) | Buy | 0.335 | 70.44 | 23.64 | 0.047195 |
| 2021-10-03 08:46:05 | Avalanche (AVAX) | Buy | 0.337 | 70.44 | 23.76 | 0.023738 |
| 2021-10-03 08:46:07 | Avalanche (AVAX) | Buy | 0.337 | 70.34 | 23.73 | 0.023705 |
| 2021-10-03 08:46:11 | Avalanche (AVAX) | Buy | 0.338 | 70.14 | 23.73 | 0.023707 |
| 2021-10-03 08:46:12 | Avalanche (AVAX) | Buy | 0.334 | 70.2 | 23.49 | 0.046894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-03 08:46:17 | Avalanche (AVAX) | Buy | 0.339 | 70.04 | 23.77 | 0.023744 |
| 2021-10-03 08:46:18 | Avalanche (AVAX) | Buy | 0.338 | 70.21 | 23.78 | 0.047462 |
| 2021-10-03 08:46:21 | Avalanche (AVAX) | Buy | 0.335 | 70.25 | 23.58 | 0.047068 |
| 2021-10-03 08:46:25 | Avalanche (AVAX) | Buy | 0.336 | 70.25 | 23.65 | 0.047208 |
| 2021-10-03 08:46:27 | Avalanche (AVAX) | Buy | 0.336 | 70.24 | 23.65 | 0.047201 |
| 2021-10-03 08:59:19 | 0x (ZRX) | Sell | 180.57897 | 1.00811078 | 182.04 | 0 |
| 2021-10-03 08:59:21 | Synthetix Networ... (SN) | Sell | 7.95 | 10.82691865 | 86.07 | 0 |
| 2021-10-03 08:59:23 | Polygon (MATIC) | Sell | 59.1 | 1.30624401 | 77.2 | 0 |
| 2021-10-03 08:59:25 | Decentraland (MANA) | Sell | 94.35 | 0.74533309 | 70.32 | 0 |
| 2021-10-03 08:59:27 | AAVE | Sell | 0.027 | 313.3824633 | 8.46 | 0 |
| 2021-10-03 08:59:29 | DASH | Sell | 0.037 | 175.4184421 | 6.49 | 0 |
| 2021-10-03 08:59:32 | SUSHI | Buy | 3.68 | 10.86514086 | 39.98 | 0 |
| 2021-10-03 08:59:34 | Enjin Coin (ENJ) | Buy | 63.2 | 1.51933283 | 96.02 | 0 |
| 2021-10-03 08:59:36 | Uniswap (UNI) | Buy | 6.6 | 25.88408035 | 170.83 | 0 |
| 2021-10-03 08:59:38 | Solana (SOL) | Buy | 1.037 | 172.3582765 | 178.74 | 0 |
| 2021-10-03 08:59:40 | Polkadot (DOT) | Buy | 6.156 | 31.8821006 | 196.27 | 0 |
| 2021-10-03 09:13:26 | Shiba Inu (SHIB) | Sell | 474,017 | 0.00000823 | 3.9 | 0.003901 |
| 2021-10-03 09:17:25 | Shiba Inu (SHIB) | Sell | 467,627 | 0.00000834 | 3.9 | 0.0039 |
| 2021-10-03 09:18:23 | Shiba Inu (SHIB) | Sell | 461,965 | 0.00000845 | 3.9 | 0.003904 |
| 2021-10-03 09:18:36 | Enjin Coin (ENJ) | Sell | 113.73 | 1.519 | 172.76 | 0.345512 |
| 2021-10-03 09:18:36 | Enjin Coin (ENJ) | Sell | 68.87 | 1.518 | 104.54 | 0.209089 |
| 2021-10-03 09:18:38 | Uniswap (UNI) | Sell | 7.594946 | 26.004 | 197.5 | 0.394998 |
| 2021-10-03 09:18:40 | Alchemy Pay (ACH) | Sell | 2,354.1 | 0.070401 | 165.73 | 0.331462 |

| 2021-10-03 09:18:42 | SUSHI | Sell | 13.66 | 10.92 | 149.17 | 0.298334 |
| 2021-10-03 09:18:44 | Synthetix Networ... (SN) | Sell | 12.104 | 10.8767 | 131.65 | 0.263303 |
| 2021-10-03 09:18:46 | Decentraland (MANA) | Sell | 146.51 | 0.755 | 110.62 | 0.22123 |
| 2021-10-03 09:18:48 | Polygon (MATIC) | Sell | 31.1 | 1.3164 | 40.94 | 0.08188 |
| 2021-10-03 09:18:50 | AAVE | Sell | 0.029 | 314.687 | 9.13 | 0.018252 |
| 2021-10-03 09:18:52 | Avalanche (AVAX) | Buy | 0.877 | 69.73 | 61.28 | 0.122306 |
| 2021-10-03 09:18:54 | Solana (SOL) | Buy | 0.438 | 173.929 | 76.33 | 0.152362 |
| 2021-10-03 09:18:56 | Polkadot (DOT) | Buy | 2.431 | 32.095 | 78.18 | 0.156046 |
| 2021-10-03 09:18:58 | Cardano (ADA) | Buy | 60.63 | 2.2691 | 137.85 | 0.275151 |
| 2021-10-03 09:19:23 | Avalanche (AVAX) | Buy | 0.339 | 69.71 | 23.68 | 0.047263 |
| 2021-10-03 09:20:04 | Avalanche (AVAX) | Buy | 0.34 | 69.74 | 23.76 | 0.047423 |
| 2021-10-03 09:20:50 | Avalanche (AVAX) | Buy | 0.34 | 69.74 | 23.74 | 0.023712 |
| 2021-10-03 09:21:25 | Curve DAO Token (CRV | Buy | 59.6 | 2.895 | 172.89 | 0.345084 |
| 2021-10-03 09:22:50 | Curve DAO Token (CRV | Buy | 3.7 | 2.8774 | 10.66 | 0.010646 |
| 2021-10-03 09:23:20 | USD Coin (USDC) | Sell | 480.76 | 1 | 480.76 | 0 |
| 2021-10-03 09:26:24 | Tellor (TRB) | Buy | 6.254 | 50.972 | 319.42 | 0.637558 |
| 2021-10-03 09:27:06 | Tellor (TRB) | Buy | 0.3 | 50.918 | 15.29 | 0.015275 |
| 2021-10-03 09:27:08 | Tellor (TRB) | Buy | 0.009 | 50.918 | 0.46 | 0.000458 |
| 2021-10-03 09:51:51 | Curve DAO Token (CRV | Sell | 3.7 | 2.9438 | 10.89 | 0.010892 |
| 2021-10-03 09:57:23 | Avalanche (AVAX) | Sell | 0.341 | 70.43 | 24.02 | 0.024017 |
| 2021-10-03 09:57:23 | Avalanche (AVAX) | Sell | 0.34 | 70.53 | 23.98 | 0.02398 |
| 2021-10-03 09:57:23 | Avalanche (AVAX) | Sell | 0.34 | 70.63 | 24.01 | 0.024014 |
| 2021-10-03 09:57:23 | Avalanche (AVAX) | Sell | 0.339 | 70.73 | 23.98 | 0.023977 |

| 2021-10-03 09:57:23 | Avalanche (AVAX) | Sell | 0.339 | 70.83 | 24.01 | 0.024011 |
| 2021-10-03 09:57:23 | Avalanche (AVAX) | Sell | 0.338 | 70.93 | 23.97 | 0.023974 |
| 2021-10-03 10:01:00 | Avalanche (AVAX) | Sell | 0.338 | 71.04 | 24.01 | 0.024012 |
| 2021-10-03 10:01:00 | Avalanche (AVAX) | Sell | 0.337 | 71.14 | 23.97 | 0.023974 |
| 2021-10-03 10:01:00 | Avalanche (AVAX) | Sell | 0.337 | 71.24 | 24.01 | 0.024008 |
| 2021-10-03 10:01:00 | Avalanche (AVAX) | Sell | 0.336 | 71.34 | 23.97 | 0.02397 |
| 2021-10-03 10:01:00 | Avalanche (AVAX) | Sell | 0.336 | 71.44 | 24 | 0.024004 |
| 2021-10-03 10:01:21 | Avalanche (AVAX) | Buy | 0.336 | 70.35 | 23.68 | 0.047275 |
| 2021-10-03 10:01:25 | Avalanche (AVAX) | Buy | 0.336 | 70.35 | 23.68 | 0.047275 |
| 2021-10-03 10:01:31 | Avalanche (AVAX) | Buy | 0.337 | 70.34 | 23.75 | 0.047409 |
| 2021-10-03 10:01:35 | Avalanche (AVAX) | Buy | 0.337 | 70.34 | 23.75 | 0.047409 |
| 2021-10-03 10:01:53 | Avalanche (AVAX) | Buy | 0.338 | 70.24 | 23.76 | 0.023741 |
| 2021-10-03 10:05:25 | Avalanche (AVAX) | Sell | 0.338 | 71.04 | 24.01 | 0.024012 |
| 2021-10-03 10:05:25 | Avalanche (AVAX) | Sell | 0.337 | 71.14 | 23.97 | 0.023974 |
| 2021-10-03 10:05:28 | Avalanche (AVAX) | Sell | 0.337 | 71.24 | 24.01 | 0.024008 |
| 2021-10-03 10:05:28 | Avalanche (AVAX) | Sell | 0.336 | 71.34 | 23.97 | 0.02397 |
| 2021-10-03 10:05:28 | Avalanche (AVAX) | Sell | 0.336 | 71.44 | 24 | 0.024004 |
| 2021-10-03 10:06:07 | Avalanche (AVAX) | Buy | 0.336 | 70.64 | 23.76 | 0.023735 |
| 2021-10-03 10:09:33 | Avalanche (AVAX) | Buy | 0.336 | 70.54 | 23.73 | 0.023701 |
| 2021-10-03 10:15:10 | Avalanche (AVAX) | Buy | 0.337 | 70.44 | 23.76 | 0.023738 |
| 2021-10-03 10:15:10 | Avalanche (AVAX) | Buy | 0.337 | 70.34 | 23.73 | 0.023705 |
| 2021-10-03 10:15:23 | Shiba Inu (SHIB) | Sell | 455,894 | 0.00000856 | 3.9 | 0.003902 |
| 2021-10-03 10:16:29 | Avalanche (AVAX) | Buy | 0.338 | 70.24 | 23.76 | 0.023741 |

| 2021-10-03 10:19:05 | Avalanche (AVAX) | Sell | 0.444 | 70.24 | 31.19 | 0.062373 |
|---|---|---|---|---|---|---|
| 2021-10-03 10:19:05 | Avalanche (AVAX) | Sell | 1.601 | 70.23 | 112.44 | 0.224876 |
| 2021-10-03 10:19:09 | Solana (SOL) | Sell | 0.223 | 174.135 | 38.83 | 0.077664 |
| 2021-10-03 10:19:13 | Polkadot (DOT) | Sell | 1.111 | 31.671 | 35.19 | 0.070373 |
| 2021-10-03 10:19:15 | Cardano (ADA) | Sell | 8.3 | 2.2692 | 18.83 | 0.037669 |
| 2021-10-03 10:19:17 | Polygon (MATIC) | Sell | 8.3 | 1.3204 | 10.96 | 0.021919 |
| 2021-10-03 10:19:29 | Avalanche (AVAX) | Buy | 0.338 | 70.14 | 23.73 | 0.023707 |
| 2021-10-03 10:20:09 | Curve DAO Token (CRV) | Buy | 3.7 | 2.8774 | 10.66 | 0.010646 |
| 2021-10-03 10:21:25 | Shiba Inu (SHIB) | Sell | 449,980 | 0.00000867 | 3.9 | 0.003901 |
| 2021-10-03 10:26:35 | Avalanche (AVAX) | Buy | 0.339 | 70.04 | 23.77 | 0.023744 |
| 2021-10-03 10:26:42 | Avalanche (AVAX) | Buy | 0.339 | 69.94 | 23.73 | 0.02371 |
| 2021-10-03 10:26:42 | Avalanche (AVAX) | Buy | 0.34 | 69.84 | 23.77 | 0.023746 |
| 2021-10-03 10:26:42 | Avalanche (AVAX) | Buy | 0.34 | 69.74 | 23.74 | 0.023712 |
| 2021-10-03 10:27:23 | Avalanche (AVAX) | Buy | 0.017 | 69.64 | 1.19 | 0.001184 |
| 2021-10-03 10:27:58 | Avalanche (AVAX) | Buy | 0.324 | 69.64 | 22.59 | 0.022563 |
| 2021-10-03 10:29:45 | Shiba Inu (SHIB) | Sell | 444,218 | 0.00000878 | 3.9 | 0.0039 |
| 2021-10-03 10:30:43 | Avalanche (AVAX) | Buy | 0.341 | 69.53 | 23.76 | 0.047419 |
| 2021-10-03 10:31:25 | Tellor (TRB) | Buy | 0.31 | 50.321 | 15.62 | 0.0156 |
| 2021-10-03 10:31:26 | Avalanche (AVAX) | Buy | 0.342 | 69.39 | 23.78 | 0.047463 |
| 2021-10-03 10:31:34 | Tellor (TRB) | Buy | 0.003 | 50.321 | 0.15 | 0.000151 |
| 2021-10-03 10:32:10 | Avalanche (AVAX) | Buy | 0.342 | 69.25 | 23.73 | 0.047367 |
| 2021-10-03 10:32:55 | Avalanche (AVAX) | Buy | 0.343 | 69.16 | 23.77 | 0.047444 |
| 2021-10-03 10:33:43 | Avalanche (AVAX) | Buy | 0.343 | 69.06 | 23.73 | 0.047375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-03 10:35:02 | Shiba Inu (SHIB) | Sell | 438,602 | 0.0000089 | 3.9 | 0.003904 |
| 2021-10-03 10:38:06 | Shiba Inu (SHIB) | Sell | 432,634 | 0.00000902 | 3.9 | 0.003902 |
| 2021-10-03 10:40:10 | Shiba Inu (SHIB) | Buy | 432,634 | 0.00000882 | 3.82 | 0.003816 |
| 2021-10-03 10:40:10 | Shiba Inu (SHIB) | Buy | 438,602 | 0.0000087 | 3.82 | 0.003816 |
| 2021-10-03 10:49:19 | Shiba Inu (SHIB) | Sell | 438,602 | 0.0000089 | 3.9 | 0.003904 |
| 2021-10-03 10:49:58 | Avalanche (AVAX) | Sell | 0.343 | 69.92 | 23.98 | 0.023983 |
| 2021-10-03 10:51:55 | Avalanche (AVAX) | Sell | 0.036 | 70.02 | 2.52 | 0.002521 |
| 2021-10-03 10:51:56 | Avalanche (AVAX) | Sell | 0.307 | 70.02 | 21.5 | 0.021496 |
| 2021-10-03 10:52:00 | Avalanche (AVAX) | Sell | 0.342 | 70.13 | 23.98 | 0.023984 |
| 2021-10-03 10:52:57 | Avalanche (AVAX) | Sell | 0.342 | 70.23 | 24.02 | 0.024019 |
| 2021-10-03 10:59:22 | Avalanche (AVAX) | Sell | 0.341 | 70.33 | 23.98 | 0.023983 |
| 2021-10-03 11:01:13 | Avalanche (AVAX) | Sell | 0.341 | 70.43 | 24.02 | 0.024017 |
| 2021-10-03 11:01:46 | Avalanche (AVAX) | Sell | 0.34 | 70.53 | 23.98 | 0.02398 |
| 2021-10-03 11:01:58 | Avalanche (AVAX) | Sell | 0.34 | 70.63 | 24.01 | 0.024014 |
| 2021-10-03 11:02:25 | Avalanche (AVAX) | Sell | 0.339 | 70.73 | 23.98 | 0.023977 |
| 2021-10-03 11:04:24 | Curve DAO Token (CRV | Sell | 0.72 | 2.9438 | 2.12 | 0.00212 |
| 2021-10-03 11:04:42 | Avalanche (AVAX) | Sell | 0.339 | 70.83 | 24.01 | 0.024011 |
| 2021-10-03 11:05:44 | Avalanche (AVAX) | Sell | 0.338 | 70.93 | 23.97 | 0.023974 |
| 2021-10-03 11:07:48 | Shiba Inu (SHIB) | Buy | 438,602 | 0.0000087 | 3.82 | 0.003816 |
| 2021-10-03 11:09:42 | Shiba Inu (SHIB) | Sell | 7,584,088 | 0.00000874 | 66.28 | 0.13257 |
| 2021-10-03 11:11:11 | Plair (PLA) | Buy | 349.9 | 0.8467 | 296.85 | 0.592521 |
| 2021-10-03 11:15:18 | Avalanche (AVAX) | Buy | 0.338 | 70.14 | 23.73 | 0.023707 |
| 2021-10-03 11:15:21 | Avalanche (AVAX) | Buy | 0.339 | 70.04 | 23.77 | 0.023744 |

| 2021-10-03 11:15:25 | Avalanche (AVAX) | Buy | 0.339 | 69.94 | 23.73 | 0.02371 |
|---|---|---|---|---|---|---|
| 2021-10-03 11:15:34 | Avalanche (AVAX) | Buy | 0.34 | 69.84 | 23.77 | 0.023746 |
| 2021-10-03 11:15:37 | Avalanche (AVAX) | Buy | 0.34 | 69.74 | 23.74 | 0.023712 |
| 2021-10-03 11:19:05 | Avalanche (AVAX) | Sell | 2.322 | 70.13 | 162.84 | 0.325684 |
| 2021-10-03 11:19:09 | Polkadot (DOT) | Sell | 0.924 | 32.421 | 29.96 | 0.059914 |
| 2021-10-03 11:19:14 | Solana (SOL) | Sell | 0.155 | 175.826 | 27.25 | 0.054506 |
| 2021-10-03 11:19:16 | Cardano (ADA) | Sell | 6.21 | 2.2976 | 14.27 | 0.028536 |
| 2021-10-03 11:19:18 | Polygon (MATIC) | Sell | 5.9 | 1.3318 | 7.86 | 0.015715 |
| 2021-10-03 11:32:01 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000881 | 17.66 | 0.03524 |
| 2021-10-03 11:33:26 | Avalanche (AVAX) | Sell | 0.34 | 70.53 | 23.98 | 0.02398 |
| 2021-10-03 11:41:59 | Avalanche (AVAX) | Sell | 0.34 | 70.63 | 24.01 | 0.024014 |
| 2021-10-03 11:42:57 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000876 | 17.52 | 0.03504 |
| 2021-10-03 11:56:49 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000873 | 17.49 | 0.03492 |
| 2021-10-03 12:04:26 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000867 | 17.34 | 0.03468 |
| 2021-10-03 12:06:48 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000874 | 17.51 | 0.03496 |
| 2021-10-03 12:19:25 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000867 | 17.34 | 0.03468 |
| 2021-10-03 12:32:25 | Plair (PLA) | Buy | 13.8 | 0.8435 | 11.65 | 0.01164 |
| 2021-10-03 12:33:04 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000863 | 17.29 | 0.03452 |
| 2021-10-03 12:45:09 | Plair (PLA) | Buy | 13.9 | 0.8368 | 11.64 | 0.011632 |
| 2021-10-03 12:48:50 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000856 | 17.12 | 0.03424 |
| 2021-10-03 12:53:08 | Avalanche (AVAX) | Buy | 0.34 | 69.84 | 23.77 | 0.023746 |
| 2021-10-03 12:53:45 | Avalanche (AVAX) | Buy | 0.253 | 69.74 | 17.66 | 0.017644 |
| 2021-10-03 12:54:05 | Avalanche (AVAX) | Buy | 0.083 | 69.74 | 5.79 | 0.005788 |

| 2021-10-03 13:01:25 | Avalanche (AVAX) | Buy | 0.004 | 69.74 | 0.28 | 0.000279 |
|---|---|---|---|---|---|---|
| 2021-10-03 13:01:27 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000856 | 17.15 | 0.03424 |
| 2021-10-03 13:01:56 | Avalanche (AVAX) | Buy | 0.341 | 69.64 | 23.77 | 0.023747 |
| 2021-10-03 13:02:30 | Avalanche (AVAX) | Buy | 0.341 | 69.54 | 23.74 | 0.023713 |
| 2021-10-03 13:14:17 | Avalanche (AVAX) | Buy | 0.342 | 69.44 | 23.77 | 0.023748 |
| 2021-10-03 13:14:45 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000856 | 17.12 | 0.03424 |
| 2021-10-03 13:27:04 | Curve DAO Token (CRV | Buy | 3.7 | 2.8774 | 10.66 | 0.010646 |
| 2021-10-03 13:33:28 | Tellor (TRB) | Buy | 0.31 | 49.731 | 15.43 | 0.015417 |
| 2021-10-03 13:34:10 | Avalanche (AVAX) | Buy | 0.342 | 69.34 | 23.74 | 0.023714 |
| 2021-10-03 13:34:48 | Tellor (TRB) | Buy | 0.006 | 49.731 | 0.3 | 0.000298 |
| 2021-10-03 13:35:11 | Avalanche (AVAX) | Buy | 0.343 | 69.24 | 23.77 | 0.023749 |
| 2021-10-03 13:37:22 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000854 | 17.11 | 0.03416 |
| 2021-10-03 13:57:49 | Avalanche (AVAX) | Buy | 0.343 | 69.14 | 23.74 | 0.023715 |
| 2021-10-03 13:59:10 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000846 | 16.92 | 0.03384 |
| 2021-10-03 13:59:46 | Avalanche (AVAX) | Buy | 0.289 | 69.04 | 19.97 | 0.019953 |
| 2021-10-03 13:59:48 | Avalanche (AVAX) | Buy | 0.014 | 69.04 | 0.97 | 0.000967 |
| 2021-10-03 13:59:51 | Avalanche (AVAX) | Buy | 0.041 | 69.04 | 2.83 | 0.002831 |
| 2021-10-03 14:04:10 | Avalanche (AVAX) | Buy | 0.344 | 68.94 | 23.74 | 0.023715 |
| 2021-10-03 14:04:45 | Avalanche (AVAX) | Buy | 0.345 | 68.76 | 23.77 | 0.047444 |
| 2021-10-03 14:05:37 | Avalanche (AVAX) | Buy | 0.345 | 68.62 | 23.72 | 0.047348 |
| 2021-10-03 14:06:18 | Avalanche (AVAX) | Buy | 0.346 | 68.57 | 23.77 | 0.04745 |
| 2021-10-03 14:07:06 | Tellor (TRB) | Buy | 0.32 | 49.148 | 15.74 | 0.015727 |
| 2021-10-03 14:07:08 | Avalanche (AVAX) | Buy | 0.346 | 68.43 | 23.72 | 0.047354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-03 14:07:18 | Curve DAO Token (CRV | Buy | 3.7 | 2.8401 | 10.52 | 0.010508 |
| 2021-10-03 14:07:18 | Curve DAO Token (CRV | Buy | 0.05 | 2.8401 | 0.14 | 0.000142 |
| 2021-10-03 14:08:22 | Avalanche (AVAX) | Buy | 0.347 | 67.99 | 23.64 | 0.047185 |
| 2021-10-03 14:09:24 | Avalanche (AVAX) | Buy | 0.347 | 68.19 | 23.71 | 0.047324 |
| 2021-10-03 14:10:11 | Avalanche (AVAX) | Buy | 0.347 | 68.26 | 23.73 | 0.047372 |
| 2021-10-03 14:11:46 | Shiba Inu (SHIB) | Buy | 24,398 | 0.00000845 | 0.21 | 0.000412 |
| 2021-10-03 14:11:46 | Shiba Inu (SHIB) | Buy | 100,000 | 0.00000845 | 0.85 | 0.00169 |
| 2021-10-03 14:11:46 | Shiba Inu (SHIB) | Buy | 1,875,602 | 0.00000845 | 15.88 | 0.031698 |
| 2021-10-03 14:14:52 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000836 | 16.72 | 0.03344 |
| 2021-10-03 14:20:06 | Avalanche (AVAX) | Sell | 2.919 | 68.5 | 199.95 | 0.399903 |
| 2021-10-03 14:27:07 | Avalanche (AVAX) | Buy | 0.348 | 68.19 | 23.75 | 0.02373 |
| 2021-10-03 14:29:18 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000833 | 16.69 | 0.03332 |
| 2021-10-03 14:34:05 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000826 | 16.52 | 0.03304 |
| 2021-10-03 14:41:54 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000835 | 16.73 | 0.0334 |
| 2021-10-03 14:44:16 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000826 | 16.52 | 0.03304 |
| 2021-10-03 14:44:25 | Tellor (TRB) | Buy | 0.32 | 48.572 | 15.56 | 0.015543 |
| 2021-10-03 14:45:06 | Tellor (TRB) | Buy | 0.004 | 48.572 | 0.19 | 0.000194 |
| 2021-10-03 14:45:23 | Plair (PLA) | Buy | 14 | 0.8301 | 11.63 | 0.011621 |
| 2021-10-03 14:51:56 | Avalanche (AVAX) | Buy | 0.348 | 68.08 | 23.74 | 0.047384 |
| 2021-10-03 14:59:40 | Shiba Inu (SHIB) | Buy | 70,861 | 0.00000832 | 0.59 | 0.001179 |
| 2021-10-03 14:59:40 | Shiba Inu (SHIB) | Buy | 1,929,139 | 0.00000832 | 16.08 | 0.032101 |
| 2021-10-03 15:20:07 | Avalanche (AVAX) | Sell | 0.678 | 68.6 | 46.51 | 0.093022 |
| 2021-10-03 15:25:46 | Avalanche (AVAX) | Sell | 0.348 | 68.87 | 23.97 | 0.023967 |

| 2021-10-03 15:28:21 | Avalanche (AVAX) | Sell | 0.137 | 68.96 | 9.45 | 0.009448 |
|---|---|---|---|---|---|---|
| 2021-10-03 15:28:58 | Avalanche (AVAX) | Sell | 0.211 | 68.96 | 14.55 | 0.014551 |
| 2021-10-03 15:31:48 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000843 | 16.86 | 0.03372 |
| 2021-10-03 15:34:25 | Avalanche (AVAX) | Sell | 0.347 | 69.06 | 23.96 | 0.023964 |
| 2021-10-03 15:38:10 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000846 | 16.95 | 0.03384 |
| 2021-10-03 15:38:26 | Avalanche (AVAX) | Sell | 0.347 | 69.15 | 24 | 0.023995 |
| 2021-10-03 15:39:21 | Avalanche (AVAX) | Sell | 0.347 | 69.25 | 24.03 | 0.02403 |
| 2021-10-03 15:47:20 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000845 | 16.9 | 0.0338 |
| 2021-10-03 16:01:07 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000848 | 16.99 | 0.03392 |
| 2021-10-03 16:10:25 | Avalanche (AVAX) | Sell | 0.346 | 69.35 | 24 | 0.023995 |
| 2021-10-03 16:10:25 | Avalanche (AVAX) | Sell | 0.346 | 69.44 | 24.03 | 0.024026 |
| 2021-10-03 16:14:24 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000864 | 17.28 | 0.03456 |
| 2021-10-03 16:14:55 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000867 | 17.37 | 0.03468 |
| 2021-10-03 16:16:39 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000859 | 17.18 | 0.03436 |
| 2021-10-03 16:28:25 | Avalanche (AVAX) | Sell | 0.345 | 69.54 | 23.99 | 0.023991 |
| 2021-10-03 16:32:45 | Avalanche (AVAX) | Sell | 0.097 | 69.63 | 6.75 | 0.006754 |
| 2021-10-03 16:33:57 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000857 | 17.17 | 0.03428 |
| 2021-10-03 16:34:20 | Avalanche (AVAX) | Sell | 0.248 | 69.63 | 17.27 | 0.017268 |
| 2021-10-03 16:34:57 | Avalanche (AVAX) | Sell | 0.344 | 69.72 | 23.98 | 0.023984 |
| 2021-10-03 16:47:05 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000855 | 17.1 | 0.0342 |
| 2021-10-03 17:02:39 | Curve DAO Token (CRV) | Buy | 3.5 | 2.8034 | 9.82 | 0.009812 |
| 2021-10-03 17:02:41 | Curve DAO Token (CRV) | Buy | 0.3 | 2.8034 | 0.84 | 0.000841 |
| 2021-10-03 17:17:05 | Avalanche (AVAX) | Buy | 0.344 | 68.94 | 23.74 | 0.023715 |

| 2021-10-03 17:19:58 | Avalanche (AVAX) | Buy | 0.345 | 68.85 | 23.78 | 0.023753 |
|---|---|---|---|---|---|---|
| 2021-10-03 17:23:14 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000851 | 17.05 | 0.03404 |
| 2021-10-03 17:24:09 | Avalanche (AVAX) | Buy | 0.345 | 68.76 | 23.75 | 0.023722 |
| 2021-10-03 17:32:58 | Avalanche (AVAX) | Buy | 0.346 | 68.66 | 23.78 | 0.023756 |
| 2021-10-03 17:35:03 | Avalanche (AVAX) | Buy | 0.147 | 68.66 | 10.11 | 0.020186 |
| 2021-10-03 17:36:14 | Avalanche (AVAX) | Buy | 0.346 | 68.57 | 23.75 | 0.023725 |
| 2021-10-03 17:39:21 | Curve DAO Token (CRV | Buy | 3.85 | 2.7671 | 10.66 | 0.010653 |
| 2021-10-03 17:41:35 | Tellor (TRB) | Buy | 0.328 | 48.002 | 15.76 | 0.015745 |
| 2021-10-03 17:44:26 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000865 | 17.3 | 0.0346 |
| 2021-10-03 17:45:24 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000871 | 17.45 | 0.03484 |
| 2021-10-03 17:52:01 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000882 | 17.64 | 0.03528 |
| 2021-10-03 17:53:23 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000877 | 17.58 | 0.03508 |
| 2021-10-03 17:54:02 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000868 | 17.36 | 0.03472 |
| 2021-10-03 17:56:29 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000875 | 17.54 | 0.035 |
| 2021-10-03 18:03:21 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000879 | 17.58 | 0.03516 |
| 2021-10-03 18:04:26 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000886 | 17.76 | 0.03544 |
| 2021-10-03 18:06:13 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000881 | 17.62 | 0.03524 |
| 2021-10-03 18:06:14 | Avalanche (AVAX) | Buy | 0.347 | 68.47 | 23.78 | 0.023759 |
| 2021-10-03 18:06:16 | Avalanche (AVAX) | Buy | 0.01 | 68.38 | 0.68 | 0.000684 |
| 2021-10-03 18:06:16 | Avalanche (AVAX) | Buy | 0.337 | 68.38 | 23.07 | 0.023044 |
| 2021-10-03 18:06:18 | Avalanche (AVAX) | Buy | 0.347 | 68.29 | 23.72 | 0.023697 |
| 2021-10-03 18:06:48 | Avalanche (AVAX) | Buy | 0.348 | 68.19 | 23.75 | 0.02373 |
| 2021-10-03 18:06:58 | Avalanche (AVAX) | Buy | 0.348 | 68.1 | 23.72 | 0.023699 |

| 2021-10-03 18:08:45 | Avalanche (AVAX) | Buy | 0.349 | 67.86 | 23.73 | 0.047366 |
|---|---|---|---|---|---|---|
| 2021-10-03 18:13:44 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000869 | 17.41 | 0.03476 |
| 2021-10-03 18:21:56 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000862 | 17.24 | 0.03448 |
| 2021-10-03 18:22:05 | Avalanche (AVAX) | Sell | 0.483 | 67.9 | 32.8 | 0.065591 |
| 2021-10-03 18:23:10 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000866 | 17.35 | 0.03464 |
| 2021-10-03 18:27:04 | Shiba Inu (SHIB) | Sell | 726,779 | 0.00000859 | 6.24 | 0.012486 |
| 2021-10-03 18:27:04 | Shiba Inu (SHIB) | Sell | 1,273,221 | 0.00000859 | 10.94 | 0.021874 |
| 2021-10-03 18:28:32 | Avalanche (AVAX) | Buy | 0.349 | 67.89 | 23.74 | 0.047387 |
| 2021-10-03 18:34:01 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000861 | 17.25 | 0.03444 |
| 2021-10-03 18:38:24 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000854 | 17.08 | 0.03416 |
| 2021-10-03 18:39:23 | Avalanche (AVAX) | Buy | 0.35 | 67.82 | 23.76 | 0.023737 |
| 2021-10-03 18:41:59 | Shiba Inu (SHIB) | Buy | 279,195 | 0.00000864 | 2.42 | 0.004824 |
| 2021-10-03 18:41:59 | Shiba Inu (SHIB) | Buy | 1,720,805 | 0.00000864 | 14.9 | 0.029736 |
| 2021-10-03 18:42:16 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000866 | 17.32 | 0.03464 |
| 2021-10-03 18:43:52 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000866 | 17.35 | 0.03464 |
| 2021-10-03 18:44:06 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000857 | 17.14 | 0.03428 |
| 2021-10-03 18:44:42 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000866 | 17.35 | 0.03464 |
| 2021-10-03 18:45:17 | Plair (PLA) | Sell | 14 | 0.845 | 11.83 | 0.01183 |
| 2021-10-03 18:50:37 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000866 | 17.32 | 0.03464 |
| 2021-10-03 18:51:53 | Avalanche (AVAX) | Sell | 0.35 | 68.59 | 24.01 | 0.024007 |
| 2021-10-03 18:55:47 | Avalanche (AVAX) | Sell | 0.349 | 68.68 | 23.97 | 0.023969 |
| 2021-10-03 19:02:14 | Curve DAO Token (CRV | Buy | 3.9 | 2.7313 | 10.66 | 0.010652 |
| 2021-10-03 19:07:02 | Plair (PLA) | Sell | 13.9 | 0.8518 | 11.84 | 0.01184 |

| 2021-10-03 19:09:58 | Plair (PLA) | Sell | 13.8 | 0.8587 | 11.85 | 0.01185 |
|---|---|---|---|---|---|---|
| 2021-10-03 19:11:06 | Avalanche (AVAX) | Buy | 0.349 | 67.91 | 23.72 | 0.023701 |
| 2021-10-03 19:11:25 | Plair (PLA) | Sell | 13.8 | 0.8656 | 11.95 | 0.011945 |
| 2021-10-03 19:11:53 | Plair (PLA) | Sell | 13.8 | 0.8725 | 12.04 | 0.012041 |
| 2021-10-03 19:12:47 | Plair (PLA) | Sell | 13.8 | 0.8795 | 12.14 | 0.012137 |
| 2021-10-03 19:13:55 | Plair (PLA) | Sell | 13.8 | 0.8865 | 12.23 | 0.012234 |
| 2021-10-03 19:15:51 | Avalanche (AVAX) | Sell | 0.349 | 68.68 | 23.97 | 0.023969 |
| 2021-10-03 19:15:51 | Avalanche (AVAX) | Sell | 0.349 | 68.78 | 24 | 0.024004 |
| 2021-10-03 19:15:51 | Avalanche (AVAX) | Sell | 0.348 | 68.87 | 23.97 | 0.023967 |
| 2021-10-03 19:15:51 | Avalanche (AVAX) | Sell | 0.348 | 68.96 | 24 | 0.023998 |
| 2021-10-03 19:17:48 | Avalanche (AVAX) | Buy | 0.348 | 68.19 | 23.75 | 0.02373 |
| 2021-10-03 19:18:33 | Plair (PLA) | Sell | 13.8 | 0.8937 | 12.33 | 0.012333 |
| 2021-10-03 19:19:57 | Avalanche (AVAX) | Buy | 0.348 | 68.1 | 23.72 | 0.023699 |
| 2021-10-03 19:20:05 | Plair (PLA) | Sell | 13.8 | 0.9008 | 12.43 | 0.012431 |
| 2021-10-03 19:20:41 | Plair (PLA) | Sell | 13.8 | 0.908 | 12.53 | 0.01253 |
| 2021-10-03 19:21:29 | Avalanche (AVAX) | Buy | 0.349 | 68.01 | 23.76 | 0.023735 |
| 2021-10-03 19:21:53 | Avalanche (AVAX) | Buy | 0.349 | 67.91 | 23.72 | 0.023701 |
| 2021-10-03 19:22:06 | Avalanche (AVAX) | Sell | 0.941 | 67.91 | 63.9 | 0.127807 |
| 2021-10-03 19:22:19 | Plair (PLA) | Sell | 13.8 | 0.9154 | 12.63 | 0.012633 |
| 2021-10-03 19:23:50 | Avalanche (AVAX) | Buy | 0.35 | 67.82 | 23.76 | 0.023737 |
| 2021-10-03 19:26:25 | Plair (PLA) | Buy | 13 | 0.8992 | 11.7 | 0.01169 |
| 2021-10-03 19:28:31 | Plair (PLA) | Buy | 13.1 | 0.892 | 11.7 | 0.011685 |
| 2021-10-03 19:30:02 | Avalanche (AVAX) | Buy | 0.35 | 67.69 | 23.74 | 0.047383 |

| 2021-10-03 19:30:54 | Avalanche (AVAX) | Buy | 0.351 | 67.56 | 23.76 | 0.047427 |
|---|---|---|---|---|---|---|
| 2021-10-03 19:32:07 | Plair (PLA) | Buy | 13.2 | 0.8849 | 11.69 | 0.011681 |
| 2021-10-03 19:33:49 | Plair (PLA) | Buy | 13.3 | 0.8779 | 11.69 | 0.011676 |
| 2021-10-03 19:34:43 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000851 | 17.05 | 0.03404 |
| 2021-10-03 19:35:26 | Plair (PLA) | Buy | 13.4 | 0.8709 | 11.68 | 0.01167 |
| 2021-10-03 19:39:35 | Plair (PLA) | Buy | 13.5 | 0.864 | 11.68 | 0.011664 |
| 2021-10-03 19:46:10 | Avalanche (AVAX) | Buy | 0.351 | 67.54 | 23.73 | 0.023707 |
| 2021-10-03 19:58:29 | Tellor (TRB) | Buy | 0.332 | 47.439 | 15.77 | 0.01575 |
| 2021-10-03 20:02:28 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000844 | 16.88 | 0.03376 |
| 2021-10-03 20:02:46 | Avalanche (AVAX) | Buy | 0.352 | 67.18 | 23.69 | 0.047295 |
| 2021-10-03 20:03:42 | Avalanche (AVAX) | Buy | 0.352 | 67.18 | 23.69 | 0.047295 |
| 2021-10-03 20:04:30 | Avalanche (AVAX) | Buy | 0.353 | 67.18 | 23.76 | 0.047429 |
| 2021-10-03 20:06:57 | Avalanche (AVAX) | Buy | 0.353 | 67.17 | 23.73 | 0.023711 |
| 2021-10-03 20:11:55 | Avalanche (AVAX) | Buy | 0.354 | 67.08 | 23.77 | 0.023746 |
| 2021-10-03 20:15:29 | Avalanche (AVAX) | Buy | 0.354 | 66.9 | 23.73 | 0.047365 |
| 2021-10-03 20:20:35 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000845 | 16.93 | 0.0338 |
| 2021-10-03 20:23:05 | Avalanche (AVAX) | Sell | 2.695 | 67.12 | 180.89 | 0.361777 |
| 2021-10-03 20:24:37 | Plair (PLA) | Buy | 13.6 | 0.8571 | 11.67 | 0.011657 |
| 2021-10-03 20:39:02 | Plair (PLA) | Buy | 13.7 | 0.8503 | 11.66 | 0.011649 |
| 2021-10-03 20:46:21 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000838 | 16.76 | 0.03352 |
| 2021-10-03 20:48:01 | Avalanche (AVAX) | Buy | 0.355 | 66.9 | 23.77 | 0.02375 |
| 2021-10-03 20:50:37 | Avalanche (AVAX) | Buy | 0.355 | 66.72 | 23.73 | 0.047371 |
| 2021-10-03 21:02:15 | Avalanche (AVAX) | Buy | 0.356 | 66.64 | 23.77 | 0.047448 |

| 2021-10-03 21:02:38 | Curve DAO Token (CRV) | Buy | 3.95 | 2.696 | 10.66 | 0.010649 |
|---|---|---|---|---|---|---|
| 2021-10-03 21:03:59 | Tellor (TRB) | Buy | 0.33 | 46.883 | 15.49 | 0.015471 |
| 2021-10-03 21:04:12 | Tellor (TRB) | Buy | 0.005 | 46.883 | 0.23 | 0.000234 |
| 2021-10-03 21:04:30 | Avalanche (AVAX) | Buy | 0.356 | 66.39 | 23.68 | 0.04727 |
| 2021-10-03 21:05:17 | Avalanche (AVAX) | Buy | 0.357 | 66.35 | 23.73 | 0.047374 |
| 2021-10-03 21:05:21 | Plair (PLA) | Buy | 13.8 | 0.8435 | 11.65 | 0.01164 |
| 2021-10-03 21:06:24 | Avalanche (AVAX) | Buy | 0.357 | 66.05 | 23.63 | 0.04716 |
| 2021-10-03 21:07:09 | Avalanche (AVAX) | Buy | 0.358 | 66.09 | 23.71 | 0.04732 |
| 2021-10-03 21:07:35 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000829 | 16.61 | 0.03316 |
| 2021-10-03 21:08:07 | Avalanche (AVAX) | Buy | 0.358 | 66.09 | 23.71 | 0.04732 |
| 2021-10-03 21:08:55 | Plair (PLA) | Buy | 13.9 | 0.8368 | 11.64 | 0.011632 |
| 2021-10-03 21:08:56 | Avalanche (AVAX) | Buy | 0.359 | 66.11 | 23.78 | 0.047467 |
| 2021-10-03 21:09:41 | Avalanche (AVAX) | Buy | 0.359 | 66.02 | 23.75 | 0.047402 |
| 2021-10-03 21:11:00 | Plair (PLA) | Buy | 14 | 0.8301 | 11.63 | 0.011621 |
| 2021-10-03 21:13:03 | Avalanche (AVAX) | Sell | 0.147 | 66.34 | 9.75 | 0.019504 |
| 2021-10-03 21:14:23 | Plair (PLA) | Buy | 14.2 | 0.8235 | 11.71 | 0.011694 |
| 2021-10-03 21:17:21 | Avalanche (AVAX) | Sell | 0.359 | 66.83 | 23.99 | 0.023992 |
| 2021-10-03 21:19:30 | Avalanche (AVAX) | Sell | 0.359 | 66.92 | 24.02 | 0.024024 |
| 2021-10-03 21:19:42 | Avalanche (AVAX) | Sell | 0.358 | 67.01 | 23.99 | 0.02399 |
| 2021-10-03 21:20:30 | Avalanche (AVAX) | Sell | 0.358 | 67.1 | 24.02 | 0.024022 |
| 2021-10-03 21:21:16 | Avalanche (AVAX) | Sell | 0.357 | 67.19 | 23.99 | 0.023987 |
| 2021-10-03 21:21:52 | Plair (PLA) | Buy | 14.3 | 0.817 | 11.69 | 0.011683 |
| 2021-10-03 21:24:05 | Avalanche (AVAX) | Sell | 3.241 | 66.73 | 216.27 | 0.432544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-03 21:30:22 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.74 | 0.023719 |
| 2021-10-03 21:35:02 | Curve DAO Token (CRV) | Sell | 3.7 | 2.7582 | 10.21 | 0.010205 |
| 2021-10-03 22:03:06 | Avalanche (AVAX) | Sell | 0.357 | 67.19 | 23.99 | 0.023987 |
| 2021-10-03 22:03:29 | Avalanche (AVAX) | Sell | 0.357 | 67.28 | 24.02 | 0.024019 |
| 2021-10-03 22:03:31 | Tellor (TRB) | Sell | 0.335 | 47.907 | 16.05 | 0.016049 |
| 2021-10-03 22:04:32 | Avalanche (AVAX) | Sell | 0.356 | 67.37 | 23.98 | 0.023984 |
| 2021-10-03 22:09:05 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000838 | 16.76 | 0.03352 |
| 2021-10-03 22:18:47 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000846 | 16.95 | 0.03384 |
| 2021-10-03 22:31:34 | Shiba Inu (SHIB) | Sell | 642,431 | 0.00000837 | 5.38 | 0.010754 |
| 2021-10-03 22:31:34 | Shiba Inu (SHIB) | Sell | 1,357,569 | 0.00000837 | 11.36 | 0.022726 |
| 2021-10-03 22:50:02 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000843 | 16.89 | 0.03372 |
| 2021-10-03 23:02:29 | Avalanche (AVAX) | Buy | 0.356 | 66.62 | 23.74 | 0.023717 |
| 2021-10-03 23:06:20 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000835 | 16.7 | 0.0334 |
| 2021-10-03 23:07:26 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.77 | 0.023751 |
| 2021-10-03 23:07:54 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.74 | 0.023719 |
| 2021-10-03 23:11:21 | Avalanche (AVAX) | Buy | 0.358 | 66.35 | 23.78 | 0.023753 |
| 2021-10-03 23:11:27 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.74 | 0.023721 |
| 2021-10-03 23:15:42 | Avalanche (AVAX) | Buy | 0.359 | 66.17 | 23.78 | 0.023755 |
| 2021-10-03 23:18:54 | Tellor (TRB) | Buy | 0.335 | 46.883 | 15.72 | 0.015706 |
| 2021-10-03 23:22:12 | Avalanche (AVAX) | Buy | 0.359 | 66.08 | 23.75 | 0.023723 |
| 2021-10-03 23:34:14 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000837 | 16.77 | 0.03348 |
| 2021-10-03 23:55:32 | Curve DAO Token (CRV) | Sell | 3.9 | 2.7944 | 10.9 | 0.010898 |
| 2021-10-03 23:55:40 | Avalanche (AVAX) | Sell | 0.088 | 66.83 | 5.88 | 0.005881 |

| 2021-10-03 23:55:41 | Avalanche (AVAX) | Sell | 0.22 | 66.83 | 14.7 | 0.014703 |
|---|---|---|---|---|---|---|
| 2021-10-03 23:55:42 | Avalanche (AVAX) | Sell | 0.051 | 66.83 | 3.41 | 0.003408 |
| 2021-10-04 00:03:57 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000831 | 16.62 | 0.03324 |
| 2021-10-04 00:09:26 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000839 | 16.81 | 0.03356 |
| 2021-10-04 00:11:59 | Avalanche (AVAX) | Sell | 0.359 | 66.92 | 24.02 | 0.024024 |
| 2021-10-04 00:30:48 | Avalanche (AVAX) | Sell | 0.358 | 67.01 | 23.99 | 0.02399 |
| 2021-10-04 00:31:27 | Avalanche (AVAX) | Sell | 0.358 | 67.1 | 24.02 | 0.024022 |
| 2021-10-04 00:36:40 | Curve DAO Token (CRV | Sell | 3.85 | 2.831 | 10.9 | 0.010899 |
| 2021-10-04 00:50:34 | Avalanche (AVAX) | Sell | 0.357 | 67.19 | 23.99 | 0.023987 |
| 2021-10-04 00:55:43 | Tellor (TRB) | Sell | 0.335 | 47.907 | 16.05 | 0.016049 |
| 2021-10-04 00:58:43 | Avalanche (AVAX) | Sell | 0.357 | 67.28 | 24.02 | 0.024019 |
| 2021-10-04 00:59:11 | Avalanche (AVAX) | Sell | 0.356 | 67.37 | 23.98 | 0.023984 |
| 2021-10-04 00:59:35 | Curve DAO Token (CRV | Sell | 3.8 | 2.8681 | 10.9 | 0.010899 |
| 2021-10-04 01:00:45 | Avalanche (AVAX) | Sell | 0.356 | 67.47 | 24.02 | 0.024019 |
| 2021-10-04 01:00:57 | Avalanche (AVAX) | Sell | 0.355 | 67.56 | 23.98 | 0.023984 |
| 2021-10-04 01:13:23 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000865 | 17.3 | 0.0346 |
| 2021-10-04 01:19:40 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000864 | 17.31 | 0.03456 |
| 2021-10-04 01:25:46 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000854 | 17.08 | 0.03416 |
| 2021-10-04 01:40:29 | Avalanche (AVAX) | Buy | 0.355 | 66.8 | 23.74 | 0.023714 |
| 2021-10-04 01:41:37 | Curve DAO Token (CRV | Buy | 3.8 | 2.8034 | 10.66 | 0.010653 |
| 2021-10-04 01:42:15 | Avalanche (AVAX) | Buy | 0.356 | 66.71 | 23.77 | 0.023749 |
| 2021-10-04 01:45:02 | Avalanche (AVAX) | Buy | 0.018 | 66.62 | 1.2 | 0.001199 |
| 2021-10-04 01:45:14 | Avalanche (AVAX) | Buy | 0.06 | 66.62 | 4 | 0.003997 |

| 2021-10-04 01:49:02 | Plair (PLA) | Sell | 14.3 | 0.8317 | 11.89 | 0.011893 |
|---|---|---|---|---|---|---|
| 2021-10-04 01:52:10 | Shiba Inu (SHIB) | Buy | 1,612,156 | 0.0000085 | 13.73 | 0.027407 |
| 2021-10-04 01:52:10 | Shiba Inu (SHIB) | Buy | 283,848 | 0.0000085 | 2.42 | 0.004825 |
| 2021-10-04 01:52:10 | Shiba Inu (SHIB) | Buy | 103,996 | 0.0000085 | 0.89 | 0.001768 |
| 2021-10-04 02:06:22 | Shiba Inu (SHIB) | Sell | 1,000,000 | 0.0000085 | 8.5 | 0.017 |
| 2021-10-04 02:06:22 | Shiba Inu (SHIB) | Sell | 280,509 | 0.0000085 | 2.38 | 0.004769 |
| 2021-10-04 02:06:22 | Shiba Inu (SHIB) | Sell | 719,491 | 0.0000085 | 6.12 | 0.012231 |
| 2021-10-04 02:14:34 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000856 | 17.15 | 0.03424 |
| 2021-10-04 02:25:56 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000857 | 17.14 | 0.03428 |
| 2021-10-04 02:26:02 | Avalanche (AVAX) | Buy | 0.145 | 66.97 | 9.73 | 0.019421 |
| 2021-10-04 02:27:05 | Avalanche (AVAX) | Sell | 0.203 | 66.9 | 13.58 | 0.027161 |
| 2021-10-04 02:29:10 | Curve DAO Token (CRV) | Buy | 3.85 | 2.7671 | 10.66 | 0.010653 |
| 2021-10-04 02:32:39 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000865 | 17.33 | 0.0346 |
| 2021-10-04 02:33:15 | Plair (PLA) | Sell | 14.2 | 0.8383 | 11.9 | 0.011904 |
| 2021-10-04 02:37:03 | Avalanche (AVAX) | Sell | 0.145 | 66.87 | 9.7 | 0.019392 |
| 2021-10-04 02:39:58 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.0000086 | 17.2 | 0.0344 |
| 2021-10-04 02:46:25 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.0000087 | 17.43 | 0.0348 |
| 2021-10-04 02:49:11 | Shiba Inu (SHIB) | Sell | 1,000,000 | 0.0000087 | 8.7 | 0.0174 |
| 2021-10-04 02:49:11 | Shiba Inu (SHIB) | Sell | 1,000,000 | 0.0000087 | 8.7 | 0.0174 |
| 2021-10-04 02:59:12 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000876 | 17.56 | 0.03504 |
| 2021-10-04 03:01:10 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000872 | 17.44 | 0.03488 |
| 2021-10-04 03:12:19 | Plair (PLA) | Sell | 14 | 0.845 | 11.83 | 0.01183 |
| 2021-10-04 03:19:31 | Avalanche (AVAX) | Buy | 0.278 | 66.62 | 18.54 | 0.01852 |

| 2021-10-04 03:20:42 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.77 | 0.023751 |
|---|---|---|---|---|---|---|
| 2021-10-04 03:21:30 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.74 | 0.023719 |
| 2021-10-04 03:26:19 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000861 | 17.25 | 0.03444 |
| 2021-10-04 03:28:06 | Avalanche (AVAX) | Buy | 0.204 | 66.68 | 13.63 | 0.027205 |
| 2021-10-04 03:32:50 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000858 | 17.16 | 0.03432 |
| 2021-10-04 03:38:14 | Curve DAO Token (CRV) | Buy | 3.9 | 2.7313 | 10.66 | 0.010652 |
| 2021-10-04 03:46:43 | Avalanche (AVAX) | Buy | 0.358 | 66.35 | 23.78 | 0.023753 |
| 2021-10-04 03:50:50 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000865 | 17.33 | 0.0346 |
| 2021-10-04 04:00:37 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000875 | 17.5 | 0.035 |
| 2021-10-04 04:05:14 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.74 | 0.023721 |
| 2021-10-04 04:08:54 | Avalanche (AVAX) | Buy | 0.359 | 66.17 | 23.78 | 0.023755 |
| 2021-10-04 04:09:36 | Tellor (TRB) | Buy | 0.335 | 46.883 | 15.72 | 0.015706 |
| 2021-10-04 04:09:45 | Avalanche (AVAX) | Buy | 0.076 | 66.08 | 5.03 | 0.005022 |
| 2021-10-04 04:09:57 | Avalanche (AVAX) | Buy | 0.283 | 66.08 | 18.72 | 0.018701 |
| 2021-10-04 04:14:33 | Avalanche (AVAX) | Buy | 0.36 | 65.98 | 23.78 | 0.023753 |
| 2021-10-04 04:15:18 | Avalanche (AVAX) | Buy | 0.36 | 65.8 | 23.74 | 0.047376 |
| 2021-10-04 04:18:10 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000873 | 17.49 | 0.03492 |
| 2021-10-04 04:29:05 | Avalanche (AVAX) | Sell | 0.636 | 65.77 | 41.83 | 0.083659 |
| 2021-10-04 04:29:09 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000871 | 17.42 | 0.03484 |
| 2021-10-04 04:30:21 | Avalanche (AVAX) | Buy | 0.361 | 65.71 | 23.75 | 0.023721 |
| 2021-10-04 04:30:43 | Curve DAO Token (CRV) | Buy | 3.95 | 2.696 | 10.66 | 0.010649 |
| 2021-10-04 04:34:24 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000878 | 17.6 | 0.03512 |
| 2021-10-04 04:42:11 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.0000088 | 17.6 | 0.0352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-04 04:42:17 | Shiba Inu (SHIB) | Buy | 100,000 | 0.0000089 | 0.89 | 0.00178 |
| 2021-10-04 04:42:17 | Shiba Inu (SHIB) | Buy | 1,000,000 | 0.0000089 | 8.92 | 0.0178 |
| 2021-10-04 04:42:17 | Shiba Inu (SHIB) | Buy | 900,000 | 0.0000089 | 8.03 | 0.01602 |
| 2021-10-04 04:43:34 | Avalanche (AVAX) | Buy | 0.362 | 65.62 | 23.78 | 0.023754 |
| 2021-10-04 04:50:16 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000895 | 17.9 | 0.0358 |
| 2021-10-04 04:54:22 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.000009 | 18.04 | 0.036 |
| 2021-10-04 04:57:53 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000904 | 18.08 | 0.03616 |
| 2021-10-04 04:58:08 | Avalanche (AVAX) | Sell | 0.362 | 66.36 | 24.02 | 0.024022 |
| 2021-10-04 05:06:22 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.000009 | 18.04 | 0.036 |
| 2021-10-04 05:15:26 | Avalanche (AVAX) | Sell | 0.361 | 66.45 | 23.99 | 0.023988 |
| 2021-10-04 05:15:28 | Avalanche (AVAX) | Sell | 0.361 | 66.55 | 24.02 | 0.024025 |
| 2021-10-04 05:16:22 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000896 | 17.92 | 0.03584 |
| 2021-10-04 05:20:31 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000903 | 18.1 | 0.03612 |
| 2021-10-04 05:29:06 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.0000092 | 18.4 | 0.0368 |
| 2021-10-04 05:29:06 | Avalanche (AVAX) | Sell | 0.69 | 66.18 | 45.66 | 0.091328 |
| 2021-10-04 05:29:57 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000926 | 18.56 | 0.03704 |
| 2021-10-04 05:32:09 | Curve DAO Token (CRV | Sell | 3.5 | 2.7582 | 9.65 | 0.009654 |
| 2021-10-04 05:32:09 | Curve DAO Token (CRV | Sell | 0.45 | 2.7582 | 1.24 | 0.001241 |
| 2021-10-04 05:36:38 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000932 | 18.64 | 0.03728 |
| 2021-10-04 05:41:17 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000932 | 18.68 | 0.03728 |
| 2021-10-04 05:44:08 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000927 | 18.54 | 0.03708 |
| 2021-10-04 05:46:38 | Plair (PLA) | Sell | 13.9 | 0.8518 | 11.84 | 0.01184 |
| 2021-10-04 05:47:08 | Plair (PLA) | Sell | 13.8 | 0.8587 | 11.85 | 0.01185 |

| 2021-10-04 05:48:22 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000933 | 18.7 | 0.03732 |
|---|---|---|---|---|---|---|
| 2021-10-04 05:50:46 | Plair (PLA) | Sell | 13.7 | 0.8656 | 11.86 | 0.011859 |
| 2021-10-04 05:51:09 | Avalanche (AVAX) | Sell | 0.36 | 66.64 | 23.99 | 0.02399 |
| 2021-10-04 05:53:47 | Avalanche (AVAX) | Sell | 0.36 | 66.73 | 24.02 | 0.024023 |
| 2021-10-04 06:00:10 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000945 | 18.9 | 0.0378 |
| 2021-10-04 06:00:40 | Avalanche (AVAX) | Sell | 0.359 | 66.83 | 23.99 | 0.023992 |
| 2021-10-04 06:01:10 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000954 | 19.12 | 0.03816 |
| 2021-10-04 06:06:26 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001013 | 20.26 | 0.04052 |
| 2021-10-04 06:06:30 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001023 | 20.5 | 0.04092 |
| 2021-10-04 06:06:37 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001029 | 20.58 | 0.04116 |
| 2021-10-04 06:06:40 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001032 | 20.68 | 0.04128 |
| 2021-10-04 06:06:47 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.0000103 | 20.6 | 0.0412 |
| 2021-10-04 06:06:51 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001038 | 20.8 | 0.04152 |
| 2021-10-04 06:06:55 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001027 | 20.54 | 0.04108 |
| 2021-10-04 06:06:58 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001025 | 20.54 | 0.041 |
| 2021-10-04 06:07:13 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001047 | 20.94 | 0.04188 |
| 2021-10-04 06:07:20 | Shiba Inu (SHIB) | Buy | 1,607,257 | 0.00001059 | 17.05 | 0.034042 |
| 2021-10-04 06:07:20 | Shiba Inu (SHIB) | Buy | 392,743 | 0.00001059 | 4.17 | 0.008318 |
| 2021-10-04 06:07:25 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001061 | 21.22 | 0.04244 |
| 2021-10-04 06:07:37 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001064 | 21.32 | 0.04256 |
| 2021-10-04 06:07:49 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001085 | 21.7 | 0.0434 |
| 2021-10-04 06:07:52 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001097 | 21.98 | 0.04388 |
| 2021-10-04 06:07:56 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001084 | 21.68 | 0.04336 |

| 2021-10-04 06:07:58 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.00001096 | 21.96 | 0.04384 |
|---|---|---|---|---|---|---|
| 2021-10-04 06:08:06 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001094 | 21.88 | 0.04376 |
| 2021-10-04 06:08:13 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.00001082 | 21.68 | 0.04328 |
| 2021-10-04 06:08:16 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001067 | 21.34 | 0.04268 |
| 2021-10-04 06:08:21 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.00001081 | 21.66 | 0.04324 |
| 2021-10-04 06:08:25 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001077 | 21.54 | 0.04308 |
| 2021-10-04 06:08:30 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.00001075 | 21.54 | 0.043 |
| 2021-10-04 06:08:35 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001066 | 21.32 | 0.04264 |
| 2021-10-04 06:08:43 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.0000107 | 21.44 | 0.0428 |
| 2021-10-04 06:08:52 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.0000107 | 21.4 | 0.0428 |
| 2021-10-04 06:09:03 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.00001067 | 21.38 | 0.04268 |
| 2021-10-04 06:09:06 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001045 | 20.9 | 0.0418 |
| 2021-10-04 06:09:12 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.0000105 | 21.04 | 0.042 |
| 2021-10-04 06:09:16 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.0000104 | 20.8 | 0.0416 |
| 2021-10-04 06:09:18 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.0000105 | 21.04 | 0.042 |
| 2021-10-04 06:09:21 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001013 | 20.26 | 0.04052 |
| 2021-10-04 06:09:24 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.00001043 | 20.9 | 0.04172 |
| 2021-10-04 06:09:27 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001026 | 20.52 | 0.04104 |
| 2021-10-04 06:09:30 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.0000104 | 20.84 | 0.0416 |
| 2021-10-04 06:09:33 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.0000102 | 20.4 | 0.0408 |
| 2021-10-04 06:09:36 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.0000104 | 20.84 | 0.0416 |
| 2021-10-04 06:09:40 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001045 | 20.9 | 0.0418 |
| 2021-10-04 06:09:55 | Shiba Inu (SHIB) | Buy  | 2,000,000 | 0.00001038 | 20.8 | 0.04152 |

| 2021-10-04 06:10:40 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001046 | 20.92 | 0.04184 |
| 2021-10-04 06:11:45 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001033 | 20.7 | 0.04132 |
| 2021-10-04 06:12:59 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001044 | 20.88 | 0.04176 |
| 2021-10-04 06:14:56 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001021 | 20.46 | 0.04084 |
| 2021-10-04 06:15:17 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001018 | 20.36 | 0.04072 |
| 2021-10-04 06:15:26 | Avalanche (AVAX) | Sell | 0.359 | 66.92 | 24.02 | 0.024024 |
| 2021-10-04 06:15:30 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.0000102 | 20.44 | 0.0408 |
| 2021-10-04 06:15:33 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001013 | 20.26 | 0.04052 |
| 2021-10-04 06:15:58 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.0000102 | 20.44 | 0.0408 |
| 2021-10-04 06:16:04 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001017 | 20.34 | 0.04068 |
| 2021-10-04 06:16:36 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001027 | 20.58 | 0.04108 |
| 2021-10-04 06:17:01 | Avalanche (AVAX) | Sell | 0.358 | 67.01 | 23.99 | 0.02399 |
| 2021-10-04 06:19:06 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001037 | 20.74 | 0.04148 |
| 2021-10-04 06:19:25 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001042 | 20.88 | 0.04168 |
| 2021-10-04 06:20:28 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001057 | 21.14 | 0.04228 |
| 2021-10-04 06:20:31 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001062 | 21.28 | 0.04248 |
| 2021-10-04 06:20:34 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001053 | 21.06 | 0.04212 |
| 2021-10-04 06:20:39 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001072 | 21.48 | 0.04288 |
| 2021-10-04 06:20:42 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001056 | 21.12 | 0.04224 |
| 2021-10-04 06:20:46 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.0000106 | 21.24 | 0.0424 |
| 2021-10-04 06:20:57 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001055 | 21.1 | 0.0422 |
| 2021-10-04 06:21:06 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001057 | 21.18 | 0.04228 |
| 2021-10-04 06:21:50 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001055 | 21.1 | 0.0422 |

| 2021-10-04 06:22:40 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001048 | 21 | 0.04192 |
|---|---|---|---|---|---|---|
| 2021-10-04 06:22:45 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.0000104 | 20.8 | 0.0416 |
| 2021-10-04 06:22:50 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001039 | 20.82 | 0.04156 |
| 2021-10-04 06:22:53 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001024 | 20.48 | 0.04096 |
| 2021-10-04 06:22:57 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001037 | 20.78 | 0.04148 |
| 2021-10-04 06:24:11 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001033 | 20.66 | 0.04132 |
| 2021-10-04 06:24:59 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001038 | 20.8 | 0.04152 |
| 2021-10-04 06:27:39 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001043 | 20.86 | 0.04172 |
| 2021-10-04 06:27:50 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001044 | 20.92 | 0.04176 |
| 2021-10-04 06:29:32 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001059 | 21.18 | 0.04236 |
| 2021-10-04 06:30:08 | Solana (SOL) | Sell | 0.011 | 171.233 | 1.88 | 0.003767 |
| 2021-10-04 06:30:08 | Solana (SOL) | Sell | 0.023 | 171.231 | 3.94 | 0.007877 |
| 2021-10-04 06:30:35 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001055 | 21.14 | 0.0422 |
| 2021-10-04 06:31:45 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001044 | 20.88 | 0.04176 |
| 2021-10-04 06:31:55 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001048 | 21 | 0.04192 |
| 2021-10-04 06:32:55 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001041 | 20.82 | 0.04164 |
| 2021-10-04 06:35:39 | Tellor (TRB) | Sell | 0.33 | 47.907 | 15.81 | 0.015809 |
| 2021-10-04 06:35:42 | Avalanche (AVAX) | Sell | 0.358 | 67.1 | 24.02 | 0.024022 |
| 2021-10-04 06:36:25 | Curve DAO Token (CRV) | Sell | 3.9 | 2.7944 | 10.9 | 0.010898 |
| 2021-10-04 06:36:26 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.0000102 | 20.44 | 0.0408 |
| 2021-10-04 06:36:36 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001023 | 20.46 | 0.04092 |
| 2021-10-04 06:36:39 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001022 | 20.48 | 0.04088 |
| 2021-10-04 06:36:49 | Tellor (TRB) | Sell | 0.005 | 47.907 | 0.24 | 0.00024 |

| 2021-10-04 06:37:07 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001019 | 20.38 | 0.04076 |
|---|---|---|---|---|---|---|
| 2021-10-04 06:37:21 | Avalanche (AVAX) | Sell | 0.357 | 67.19 | 23.99 | 0.023987 |
| 2021-10-04 06:38:34 | Avalanche (AVAX) | Sell | 0.357 | 67.28 | 24.02 | 0.024019 |
| 2021-10-04 06:38:51 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001012 | 20.28 | 0.04048 |
| 2021-10-04 06:39:22 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.0000101 | 20.2 | 0.0404 |
| 2021-10-04 06:40:00 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001016 | 20.36 | 0.04064 |
| 2021-10-04 06:40:03 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001014 | 20.28 | 0.04056 |
| 2021-10-04 06:40:50 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001017 | 20.38 | 0.04068 |
| 2021-10-04 06:41:14 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001012 | 20.24 | 0.04048 |
| 2021-10-04 06:44:44 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001011 | 20.26 | 0.04044 |
| 2021-10-04 06:47:59 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001015 | 20.3 | 0.0406 |
| 2021-10-04 06:50:15 | Shiba Inu (SHIB) | Buy | 51,700 | 0.00001025 | 0.53 | 0.00106 |
| 2021-10-04 06:50:15 | Shiba Inu (SHIB) | Buy | 1,948,300 | 0.00001025 | 20.01 | 0.03994 |
| 2021-10-04 06:53:10 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001017 | 20.34 | 0.04068 |
| 2021-10-04 06:53:21 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00001019 | 20.42 | 0.04076 |
| 2021-10-04 06:56:48 | Plair (PLA) | Buy | 13.7 | 0.8503 | 11.66 | 0.011649 |
| 2021-10-04 07:00:03 | Avalanche (AVAX) | Sell | 0.356 | 67.37 | 23.98 | 0.023984 |
| 2021-10-04 07:00:40 | Avalanche (AVAX) | Sell | 0.356 | 67.47 | 24.02 | 0.024019 |
| 2021-10-04 07:00:49 | Avalanche (AVAX) | Sell | 0.355 | 67.56 | 23.98 | 0.023984 |
| 2021-10-04 07:01:01 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00001016 | 20.32 | 0.04064 |
| 2021-10-04 07:01:14 | Avalanche (AVAX) | Sell | 0.355 | 67.66 | 24.02 | 0.024019 |
| 2021-10-04 07:01:14 | Avalanche (AVAX) | Sell | 0.354 | 67.75 | 23.98 | 0.023984 |
| 2021-10-04 07:01:14 | Avalanche (AVAX) | Sell | 0.354 | 67.84 | 24.02 | 0.024015 |

| 2021-10-04 07:01:14 | Avalanche (AVAX) | Sell | 0.353 | 67.93 | 23.98 | 0.023979 |
|---|---|---|---|---|---|---|
| 2021-10-04 07:01:14 | Avalanche (AVAX) | Sell | 0.353 | 68.02 | 24.01 | 0.024011 |
| 2021-10-04 07:01:14 | Avalanche (AVAX) | Sell | 0.352 | 68.12 | 23.98 | 0.023978 |
| 2021-10-04 07:01:14 | Tellor (TRB) | Sell | 0.332 | 48.476 | 16.09 | 0.016094 |
| 2021-10-04 07:02:11 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000995 | 19.94 | 0.0398 |
| 2021-10-04 07:02:31 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000987 | 19.74 | 0.03948 |
| 2021-10-04 07:05:03 | Shiba Inu (SHIB) | Buy | 2,000,000 | 0.00000992 | 19.88 | 0.03968 |
| 2021-10-04 07:05:56 | Shiba Inu (SHIB) | Sell | 2,000,000 | 0.00000986 | 19.72 | 0.03944 |
| 2021-10-04 07:06:01 | Avalanche (AVAX) | Buy | 0.352 | 67.36 | 23.73 | 0.023711 |
| 2021-10-04 07:06:07 | Avalanche (AVAX) | Buy | 0.353 | 67.26 | 23.77 | 0.023743 |
| 2021-10-04 07:06:21 | Avalanche (AVAX) | Buy | 0.353 | 67.17 | 23.73 | 0.023711 |
| 2021-10-04 07:15:11 | Avalanche (AVAX) | Buy | 0.354 | 67.08 | 23.77 | 0.023746 |
| 2021-10-04 07:15:11 | Avalanche (AVAX) | Buy | 0.354 | 66.99 | 23.74 | 0.023714 |
| 2021-10-04 07:23:18 | Avalanche (AVAX) | Sell | 0.156 | 67.75 | 10.57 | 0.010569 |
| 2021-10-04 07:23:25 | Avalanche (AVAX) | Sell | 0.198 | 67.75 | 13.41 | 0.013415 |
| 2021-10-04 07:25:31 | Avalanche (AVAX) | Sell | 0.354 | 67.84 | 24.02 | 0.024015 |
| 2021-10-04 07:26:45 | Avalanche (AVAX) | Sell | 0.353 | 67.93 | 23.98 | 0.023979 |
| 2021-10-04 07:27:07 | Avalanche (AVAX) | Sell | 0.353 | 68.02 | 24.01 | 0.024011 |
| 2021-10-04 07:36:18 | Avalanche (AVAX) | Buy | 0.353 | 67.26 | 23.77 | 0.023743 |
| 2021-10-04 07:37:25 | Avalanche (AVAX) | Buy | 0.353 | 67.17 | 23.73 | 0.023711 |
| 2021-10-04 07:38:41 | Avalanche (AVAX) | Buy | 0.354 | 67.08 | 23.77 | 0.023746 |
| 2021-10-04 07:39:14 | Avalanche (AVAX) | Buy | 0.354 | 66.99 | 23.74 | 0.023714 |
| 2021-10-04 07:39:19 | Avalanche (AVAX) | Buy | 0.355 | 66.9 | 23.77 | 0.02375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-04 07:39:48 | Avalanche (AVAX) | Buy | 0.355 | 66.8 | 23.74 | 0.023714 |
| 2021-10-04 07:40:52 | Tellor (TRB) | Buy | 0.33 | 47.439 | 15.67 | 0.015655 |
| 2021-10-04 07:40:53 | Avalanche (AVAX) | Buy | 0.356 | 66.71 | 23.77 | 0.023749 |
| 2021-10-04 07:41:01 | Tellor (TRB) | Buy | 0.002 | 47.439 | 0.09 | 9.49E-05 |
| 2021-10-04 07:41:02 | Avalanche (AVAX) | Buy | 0.356 | 66.62 | 23.74 | 0.023717 |
| 2021-10-04 07:41:07 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.77 | 0.023751 |
| 2021-10-04 07:41:37 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.74 | 0.023719 |
| 2021-10-04 07:41:43 | Avalanche (AVAX) | Buy | 0.358 | 66.35 | 23.78 | 0.023753 |
| 2021-10-04 07:41:46 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.74 | 0.023721 |
| 2021-10-04 07:41:53 | Curve DAO Token (CRV) | Buy | 3.9 | 2.7313 | 10.66 | 0.010652 |
| 2021-10-04 07:45:55 | Avalanche (AVAX) | Buy | 0.359 | 66.17 | 23.78 | 0.023755 |
| 2021-10-04 07:45:56 | Avalanche (AVAX) | Buy | 0.359 | 66.08 | 23.75 | 0.023723 |
| 2021-10-04 07:45:56 | Avalanche (AVAX) | Buy | 0.36 | 65.98 | 23.78 | 0.023753 |
| 2021-10-04 07:45:56 | Avalanche (AVAX) | Buy | 0.36 | 65.89 | 23.74 | 0.02372 |
| 2021-10-04 07:46:03 | Plair (PLA) | Buy | 13.8 | 0.8435 | 11.65 | 0.01164 |
| 2021-10-04 07:47:08 | Avalanche (AVAX) | Buy | 0.361 | 65.8 | 23.78 | 0.023754 |
| 2021-10-04 07:54:57 | Curve DAO Token (CRV) | Buy | 3.95 | 2.696 | 10.66 | 0.010649 |
| 2021-10-04 07:55:00 | Tellor (TRB) | Buy | 0.33 | 46.883 | 15.49 | 0.015471 |
| 2021-10-04 07:55:01 | Tellor (TRB) | Buy | 0.005 | 46.883 | 0.23 | 0.000234 |
| 2021-10-04 07:55:16 | Plair (PLA) | Buy | 13.9 | 0.8368 | 11.64 | 0.011632 |
| 2021-10-04 07:57:12 | Avalanche (AVAX) | Buy | 0.361 | 65.71 | 23.75 | 0.023721 |
| 2021-10-04 07:57:18 | Avalanche (AVAX) | Buy | 0.362 | 65.62 | 23.78 | 0.023754 |
| 2021-10-04 07:58:05 | Curve DAO Token (CRV) | Buy | 4 | 2.6611 | 10.66 | 0.010644 |

| 2021-10-04 08:01:52 | Tellor (TRB) | Buy | 0.339 | 46.333 | 15.72 | 0.015707 |
|---|---|---|---|---|---|---|
| 2021-10-04 08:01:58 | Plair (PLA) | Buy | 14 | 0.8301 | 11.63 | 0.011621 |
| 2021-10-04 08:02:25 | Avalanche (AVAX) | Buy | 0.362 | 65.08 | 23.61 | 0.047118 |
| 2021-10-04 08:02:31 | Tellor (TRB) | Buy | 0.34 | 45.789 | 15.58 | 0.015568 |
| 2021-10-04 08:02:38 | Tellor (TRB) | Buy | 0.004 | 45.789 | 0.18 | 0.000183 |
| 2021-10-04 08:02:58 | Plair (PLA) | Buy | 14.2 | 0.8235 | 11.71 | 0.011694 |
| 2021-10-04 08:04:22 | Avalanche (AVAX) | Buy | 0.363 | 64.46 | 23.45 | 0.046798 |
| 2021-10-04 08:05:24 | Avalanche (AVAX) | Buy | 0.363 | 64.45 | 23.44 | 0.046791 |
| 2021-10-04 08:06:30 | Avalanche (AVAX) | Buy | 0.364 | 64.85 | 23.65 | 0.047211 |
| 2021-10-04 08:07:29 | Avalanche (AVAX) | Buy | 0.364 | 65.14 | 23.76 | 0.047422 |
| 2021-10-04 08:08:28 | Avalanche (AVAX) | Buy | 0.365 | 64.88 | 23.73 | 0.047362 |
| 2021-10-04 08:09:22 | Avalanche (AVAX) | Buy | 0.365 | 64.81 | 23.7 | 0.047311 |
| 2021-10-04 08:10:19 | Avalanche (AVAX) | Buy | 0.366 | 64.76 | 23.75 | 0.047404 |
| 2021-10-04 08:15:23 | Avalanche (AVAX) | Sell | 0.366 | 65.64 | 24.02 | 0.024024 |
| 2021-10-04 08:15:37 | Avalanche (AVAX) | Sell | 0.365 | 65.74 | 24 | 0.023995 |
| 2021-10-04 08:22:46 | Avalanche (AVAX) | Buy | 0.365 | 65 | 23.75 | 0.023725 |
| 2021-10-04 08:22:51 | Avalanche (AVAX) | Buy | 0.366 | 64.91 | 23.78 | 0.023757 |
| 2021-10-04 08:32:06 | Avalanche (AVAX) | Sell | 2.724 | 65.28 | 177.82 | 0.355645 |
| 2021-10-04 08:33:53 | Tellor (TRB) | Sell | 0.344 | 46.791 | 16.1 | 0.016096 |
| 2021-10-04 08:34:20 | Curve DAO Token (CRV | Sell | 4 | 2.7225 | 10.89 | 0.01089 |
| 2021-10-04 08:34:23 | Avalanche (AVAX) | Sell | 0.366 | 65.64 | 24.02 | 0.024024 |
| 2021-10-04 08:45:28 | Avalanche (AVAX) | Sell | 0.365 | 65.74 | 24 | 0.023995 |
| 2021-10-04 08:45:55 | Avalanche (AVAX) | Sell | 0.365 | 65.83 | 24.03 | 0.024028 |

| 2021-10-04 08:46:09 | Avalanche (AVAX) | Sell | 0.364 | 65.92 | 23.99 | 0.023995 |
|---|---|---|---|---|---|---|
| 2021-10-04 08:46:22 | Avalanche (AVAX) | Sell | 0.364 | 66 | 24.02 | 0.024024 |
| 2021-10-04 08:46:28 | Avalanche (AVAX) | Sell | 0.363 | 66.09 | 23.99 | 0.023991 |
| 2021-10-04 08:48:26 | Avalanche (AVAX) | Sell | 0.363 | 66.18 | 24.02 | 0.024023 |
| 2021-10-04 09:07:23 | Tellor (TRB) | Sell | 0.33 | 47.345 | 15.62 | 0.015624 |
| 2021-10-04 09:07:34 | Tellor (TRB) | Sell | 0.009 | 47.345 | 0.43 | 0.000426 |
| 2021-10-04 09:10:50 | Curve DAO Token (CRV | Sell | 3.53 | 2.7582 | 9.74 | 0.009736 |
| 2021-10-04 09:10:52 | Curve DAO Token (CRV | Sell | 0.42 | 2.7582 | 1.16 | 0.001158 |
| 2021-10-04 09:11:20 | Avalanche (AVAX) | Sell | 0.362 | 66.27 | 23.99 | 0.02399 |
| 2021-10-04 09:13:54 | Avalanche (AVAX) | Sell | 0.362 | 66.36 | 24.02 | 0.024022 |
| 2021-10-04 09:13:54 | Avalanche (AVAX) | Sell | 0.361 | 66.45 | 23.99 | 0.023988 |
| 2021-10-04 09:14:22 | Avalanche (AVAX) | Sell | 0.361 | 66.55 | 24.02 | 0.024025 |
| 2021-10-04 09:14:40 | Avalanche (AVAX) | Sell | 0.36 | 66.64 | 23.99 | 0.02399 |
| 2021-10-04 09:15:07 | Avalanche (AVAX) | Sell | 0.36 | 66.73 | 24.02 | 0.024023 |
| 2021-10-04 09:15:10 | Avalanche (AVAX) | Sell | 0.225 | 66.83 | 15.04 | 0.015037 |
| 2021-10-04 09:15:11 | Avalanche (AVAX) | Sell | 0.134 | 66.83 | 8.96 | 0.008955 |
| 2021-10-04 09:15:13 | Avalanche (AVAX) | Sell | 0.359 | 66.92 | 24.02 | 0.024024 |
| 2021-10-04 09:15:27 | Avalanche (AVAX) | Sell | 0.358 | 67.01 | 23.99 | 0.02399 |
| 2021-10-04 09:15:33 | Tellor (TRB) | Sell | 0.33 | 47.907 | 15.81 | 0.015809 |
| 2021-10-04 09:15:40 | Avalanche (AVAX) | Sell | 0.358 | 67.1 | 24.02 | 0.024022 |
| 2021-10-04 09:16:04 | Avalanche (AVAX) | Sell | 0.357 | 67.19 | 23.99 | 0.023987 |
| 2021-10-04 09:16:09 | Avalanche (AVAX) | Sell | 0.357 | 67.28 | 24.02 | 0.024019 |
| 2021-10-04 09:19:57 | Tellor (TRB) | Sell | 0.005 | 47.907 | 0.24 | 0.00024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-04 09:20:15 | Plair (PLA) | Sell | 14.2 | 0.8383 | 11.9 | 0.011904 |
| 2021-10-04 09:30:06 | Curve DAO Token (CRV | Sell | 3.9 | 2.7944 | 10.9 | 0.010898 |
| 2021-10-04 09:41:02 | Avalanche (AVAX) | Buy | 0.357 | 66.53 | 23.77 | 0.023751 |
| 2021-10-04 09:41:13 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.74 | 0.023719 |
| 2021-10-04 09:41:23 | Avalanche (AVAX) | Buy | 0.358 | 66.35 | 23.78 | 0.023753 |
| 2021-10-04 09:45:03 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.74 | 0.023721 |
| 2021-10-04 09:45:25 | Avalanche (AVAX) | Buy | 0.359 | 66.17 | 23.78 | 0.023755 |
| 2021-10-04 10:05:13 | Curve DAO Token (CRV | Buy | 3.9 | 2.7313 | 10.66 | 0.010652 |
| 2021-10-04 10:05:56 | Avalanche (AVAX) | Buy | 0.359 | 66.08 | 23.75 | 0.023723 |
| 2021-10-04 10:06:16 | Avalanche (AVAX) | Buy | 0.36 | 65.98 | 23.78 | 0.023753 |
| 2021-10-04 10:08:02 | Avalanche (AVAX) | Buy | 0.145 | 66.44 | 9.65 | 0.019268 |
| 2021-10-04 10:33:07 | Avalanche (AVAX) | Sell | 0.154 | 66.54 | 10.25 | 0.020494 |
| 2021-10-04 10:38:31 | Avalanche (AVAX) | Sell | 0.36 | 66.73 | 24.02 | 0.024023 |
| 2021-10-04 10:38:43 | Avalanche (AVAX) | Sell | 0.359 | 66.83 | 23.99 | 0.023992 |
| 2021-10-04 10:39:00 | Avalanche (AVAX) | Sell | 0.004 | 66.92 | 0.27 | 0.000268 |
| 2021-10-04 10:41:03 | Avalanche (AVAX) | Sell | 0.355 | 66.92 | 23.76 | 0.023757 |
| 2021-10-04 10:41:34 | Avalanche (AVAX) | Sell | 0.358 | 67.01 | 23.99 | 0.02399 |
| 2021-10-04 10:42:16 | Avalanche (AVAX) | Sell | 0.358 | 67.1 | 24.02 | 0.024022 |
| 2021-10-04 10:52:48 | Avalanche (AVAX) | Sell | 0.357 | 67.19 | 23.99 | 0.023987 |
| 2021-10-04 11:42:40 | Curve DAO Token (CRV | Sell | 3.9 | 2.7944 | 10.9 | 0.010898 |
| 2021-10-04 12:11:29 | Avalanche (AVAX) | Buy | 0.357 | 66.44 | 23.74 | 0.023719 |
| 2021-10-04 12:22:29 | Avalanche (AVAX) | Buy | 0.358 | 66.35 | 23.78 | 0.023753 |
| 2021-10-04 12:22:34 | Avalanche (AVAX) | Buy | 0.358 | 66.26 | 23.74 | 0.023721 |

| 2021-10-04 12:24:36 | Avalanche (AVAX) | Buy | 0.359 | 66.17 | 23.78 | 0.023755 |
|---|---|---|---|---|---|---|
| 2021-10-04 13:16:51 | Avalanche (AVAX) | Buy | 0.359 | 66.08 | 23.75 | 0.023723 |
| 2021-10-04 13:17:38 | Plair (PLA) | Sell | 4.9 | 0.845 | 4.14 | 0.004141 |
| 2021-10-04 13:18:41 | Avalanche (AVAX) | Buy | 0.36 | 65.98 | 23.78 | 0.023753 |
| 2021-10-04 13:19:55 | Avalanche (AVAX) | Buy | 0.183 | 65.89 | 12.07 | 0.012058 |
| 2021-10-04 13:20:11 | Avalanche (AVAX) | Buy | 0.177 | 65.89 | 11.67 | 0.011663 |
| 2021-10-04 13:21:32 | Avalanche (AVAX) | Buy | 0.361 | 65.8 | 23.78 | 0.023754 |
| 2021-10-04 13:21:32 | Avalanche (AVAX) | Buy | 0.361 | 65.71 | 23.75 | 0.023721 |
| 2021-10-04 13:21:57 | Avalanche (AVAX) | Buy | 0.362 | 65.62 | 23.78 | 0.023754 |
| 2021-10-04 13:21:57 | Avalanche (AVAX) | Buy | 0.362 | 65.53 | 23.75 | 0.023722 |
| 2021-10-04 13:22:08 | Avalanche (AVAX) | Buy | 0.363 | 65.44 | 23.78 | 0.023755 |
| 2021-10-04 13:30:29 | Avalanche (AVAX) | Buy | 0.363 | 65.35 | 23.75 | 0.023722 |
| 2021-10-04 13:30:29 | Avalanche (AVAX) | Buy | 0.364 | 65.26 | 23.78 | 0.023755 |
| 2021-10-04 13:30:29 | Avalanche (AVAX) | Buy | 0.364 | 65.18 | 23.75 | 0.023726 |
| 2021-10-04 13:30:29 | Avalanche (AVAX) | Buy | 0.365 | 65.09 | 23.78 | 0.023758 |
| 2021-10-04 13:30:30 | Avalanche (AVAX) | Buy | 0.365 | 65 | 23.75 | 0.023725 |
| 2021-10-04 13:30:30 | Avalanche (AVAX) | Buy | 0.366 | 64.91 | 23.78 | 0.023757 |
| 2021-10-04 13:30:45 | Tellor (TRB) | Buy | 0.335 | 46.883 | 15.72 | 0.015706 |
| 2021-10-04 13:32:07 | Avalanche (AVAX) | Buy | 0.366 | 64.76 | 23.75 | 0.047404 |
| 2021-10-04 13:33:36 | Plair (PLA) | Sell | 13.9 | 0.8518 | 11.84 | 0.01184 |
| 2021-10-04 13:35:08 | Avalanche (AVAX) | Sell | 0.285 | 64.85 | 18.48 | 0.036965 |
| 2021-10-04 13:43:21 | Avalanche (AVAX) | Sell | 0.366 | 65.55 | 23.99 | 0.023991 |
| 2021-10-04 13:44:07 | Avalanche (AVAX) | Sell | 0.366 | 65.64 | 24.02 | 0.024024 |

| 2021-10-04 13:44:22 | Avalanche (AVAX) | Sell | 0.365 | 65.74 | 24 | 0.023995 |
|---|---|---|---|---|---|---|
| 2021-10-04 13:44:22 | Avalanche (AVAX) | Sell | 0.365 | 65.83 | 24.03 | 0.024028 |
| 2021-10-04 13:44:22 | Avalanche (AVAX) | Sell | 0.364 | 65.92 | 23.99 | 0.023995 |
| 2021-10-04 13:44:23 | Avalanche (AVAX) | Sell | 0.364 | 66 | 24.02 | 0.024024 |
| 2021-10-04 13:44:24 | Avalanche (AVAX) | Sell | 0.363 | 66.09 | 23.99 | 0.023991 |
| 2021-10-04 13:48:34 | Avalanche (AVAX) | Sell | 0.016 | 66.18 | 1.06 | 0.001059 |
| 2021-10-04 13:48:41 | Avalanche (AVAX) | Sell | 0.347 | 66.18 | 22.96 | 0.022964 |
| 2021-10-04 14:08:39 | Avalanche (AVAX) | Buy | 0.068 | 65.44 | 4.45 | 0.00445 |
| 2021-10-04 14:08:48 | Avalanche (AVAX) | Buy | 0.295 | 65.44 | 19.32 | 0.019305 |
| 2021-10-04 14:09:16 | Avalanche (AVAX) | Buy | 0.363 | 65.35 | 23.75 | 0.023722 |
| 2021-10-04 14:09:16 | Avalanche (AVAX) | Buy | 0.364 | 65.26 | 23.78 | 0.023755 |
| 2021-10-04 14:09:52 | Avalanche (AVAX) | Buy | 0.364 | 65.18 | 23.75 | 0.023726 |
| 2021-10-04 14:09:57 | Avalanche (AVAX) | Buy | 0.365 | 65.09 | 23.78 | 0.023758 |
| 2021-10-04 14:10:02 | Avalanche (AVAX) | Buy | 0.365 | 65 | 23.75 | 0.023725 |
| 2021-10-04 14:13:52 | Avalanche (AVAX) | Buy | 0.366 | 64.91 | 23.78 | 0.023757 |
| 2021-10-04 15:00:33 | Avalanche (AVAX) | Sell | 0.366 | 65.64 | 24.02 | 0.024024 |
| 2021-10-04 15:01:05 | Avalanche (AVAX) | Sell | 0.06 | 65.74 | 3.94 | 0.003944 |
| 2021-10-04 15:01:15 | Avalanche (AVAX) | Sell | 0.305 | 65.74 | 20.05 | 0.020051 |
| 2021-10-04 15:29:23 | Plair (PLA) | Buy | 13.9 | 0.8368 | 11.64 | 0.011632 |
| 2021-10-04 15:33:59 | Curve DAO Token (CRV | Sell | 3.85 | 2.831 | 10.9 | 0.010899 |
| 2021-10-04 15:43:39 | Avalanche (AVAX) | Buy | 0.365 | 65 | 23.75 | 0.023725 |
| 2021-10-04 15:44:30 | Avalanche (AVAX) | Buy | 0.366 | 64.91 | 23.78 | 0.023757 |
| 2021-10-04 15:44:33 | Avalanche (AVAX) | Buy | 0.366 | 64.82 | 23.75 | 0.023724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-04 15:56:45 | Avalanche (AVAX) | Buy | 0.367 | 64.65 | 23.77 | 0.047453 |
| 2021-10-04 15:57:29 | Avalanche (AVAX) | Buy | 0.367 | 64.64 | 23.75 | 0.023723 |
| 2021-10-04 16:00:24 | Curve DAO Token (CRV) | Buy | 3.8 | 2.7671 | 10.53 | 0.010515 |
| 2021-10-04 16:00:24 | Curve DAO Token (CRV) | Buy | 0.05 | 2.7671 | 0.14 | 0.000138 |
| 2021-10-04 16:22:55 | Curve DAO Token (CRV) | Sell | 3.5 | 2.831 | 9.91 | 0.009909 |
| 2021-10-04 16:22:55 | Curve DAO Token (CRV) | Sell | 0.35 | 2.831 | 0.99 | 0.000991 |
| 2021-10-04 16:24:57 | Avalanche (AVAX) | Sell | 0.367 | 65.37 | 23.99 | 0.023991 |
| 2021-10-04 16:27:48 | Curve DAO Token (CRV) | Sell | 3.8 | 2.8681 | 10.9 | 0.010899 |
| 2021-10-04 16:30:50 | Curve DAO Token (CRV) | Sell | 3.7 | 2.9057 | 10.75 | 0.010751 |
| 2021-10-04 16:30:50 | Curve DAO Token (CRV) | Sell | 0.05 | 2.9057 | 0.15 | 0.000145 |
| 2021-10-04 16:32:01 | Plair (PLA) | Sell | 13.9 | 0.8518 | 11.84 | 0.01184 |
| 2021-10-04 16:38:06 | Avalanche (AVAX) | Sell | 0.645 | 65.31 | 42.12 | 0.08425 |
| 2021-10-04 17:02:31 | Avalanche (AVAX) | Sell | 0.367 | 65.46 | 24.02 | 0.024024 |
| 2021-10-04 17:12:12 | Curve DAO Token (CRV) | Sell | 3.7 | 2.9438 | 10.89 | 0.010892 |
| 2021-10-04 17:12:59 | Curve DAO Token (CRV) | Sell | 3.68 | 2.9824 | 10.98 | 0.010975 |
| 2021-10-04 17:42:13 | Avalanche (AVAX) | Sell | 0.366 | 65.55 | 23.99 | 0.023991 |
| 2021-10-04 17:42:13 | Avalanche (AVAX) | Sell | 0.366 | 65.64 | 24.02 | 0.024024 |
| 2021-10-04 18:00:54 | Avalanche (AVAX) | Sell | 0.365 | 65.74 | 24 | 0.023995 |
| 2021-10-04 18:06:02 | Curve DAO Token (CRV) | Sell | 3.5 | 3.0215 | 10.58 | 0.010575 |
| 2021-10-04 18:06:02 | Curve DAO Token (CRV) | Sell | 0.18 | 3.0215 | 0.54 | 0.000544 |
| 2021-10-04 18:38:41 | Avalanche (AVAX) | Buy | 0.365 | 65 | 23.75 | 0.023725 |
| 2021-10-04 18:39:33 | Plair (PLA) | Buy | 13.9 | 0.8368 | 11.64 | 0.011632 |
| 2021-10-04 18:42:42 | Avalanche (AVAX) | Buy | 0.366 | 64.91 | 23.78 | 0.023757 |

| 2021-10-04 18:55:09 | Avalanche (AVAX) | Buy | 0.366 | 64.82 | 23.75 | 0.023724 |
|---|---|---|---|---|---|---|
| 2021-10-04 19:07:13 | Avalanche (AVAX) | Buy | 0.367 | 64.73 | 23.78 | 0.023756 |
| 2021-10-04 19:07:39 | Avalanche (AVAX) | Buy | 0.367 | 64.64 | 23.75 | 0.023723 |
| 2021-10-04 19:11:31 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001262 | 126.45 | 0.2524 |
| 2021-10-04 19:17:13 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001264 | 126.4 | 0.2528 |
| 2021-10-04 19:21:24 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.0000127 | 127.25 | 0.254 |
| 2021-10-04 19:30:57 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001292 | 129.2 | 0.2584 |
| 2021-10-04 19:33:14 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001297 | 129.96 | 0.2594 |
| 2021-10-04 19:36:37 | Avalanche (AVAX) | Buy | 0.368 | 64.49 | 23.78 | 0.047465 |
| 2021-10-04 19:37:59 | Avalanche (AVAX) | Buy | 0.368 | 64.42 | 23.75 | 0.047413 |
| 2021-10-04 19:38:19 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001322 | 132.2 | 0.2644 |
| 2021-10-04 19:38:57 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001335 | 133.77 | 0.267 |
| 2021-10-04 19:39:36 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001331 | 133.1 | 0.2662 |
| 2021-10-04 19:40:46 | Shiba Inu (SHIB) | Buy | 187,925 | 0.00001327 | 2.5 | 0.004988 |
| 2021-10-04 19:40:46 | Shiba Inu (SHIB) | Buy | 9,812,075 | 0.00001328 | 130.56 | 0.260609 |
| 2021-10-04 19:42:55 | Avalanche (AVAX) | Buy | 0.369 | 64.35 | 23.79 | 0.04749 |
| 2021-10-04 19:45:04 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001324 | 132.4 | 0.2648 |
| 2021-10-04 19:47:28 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001331 | 133.37 | 0.2662 |
| 2021-10-04 19:49:13 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001321 | 132.1 | 0.2642 |
| 2021-10-04 19:52:02 | Avalanche (AVAX) | Sell | 0.145 | 64.38 | 9.34 | 0.01867 |
| 2021-10-04 19:52:35 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001334 | 133.67 | 0.2668 |
| 2021-10-04 19:54:43 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001336 | 133.6 | 0.2672 |
| 2021-10-04 19:56:30 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.0000134 | 134.27 | 0.268 |

| 2021-10-04 19:58:42 | Shiba Inu (SHIB) | Sell | 3,369,248 | 0.00001333 | 44.91 | 0.089824 |
|---|---|---|---|---|---|---|
| 2021-10-04 19:58:42 | Shiba Inu (SHIB) | Sell | 6,630,752 | 0.00001333 | 88.39 | 0.176776 |
| 2021-10-04 20:02:06 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001322 | 132.46 | 0.2644 |
| 2021-10-04 20:11:13 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001331 | 133.1 | 0.2662 |
| 2021-10-04 20:16:20 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001334 | 133.67 | 0.2668 |
| 2021-10-04 20:16:55 | Curve DAO Token (CRV | Buy | 3.61 | 2.9533 | 10.67 | 0.010661 |
| 2021-10-04 20:34:10 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001358 | 135.8 | 0.2716 |
| 2021-10-04 20:35:29 | Curve DAO Token (CRV | Buy | 3.65 | 2.9151 | 10.65 | 0.01064 |
| 2021-10-04 20:35:43 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001367 | 136.97 | 0.2734 |
| 2021-10-04 20:43:10 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001385 | 138.5 | 0.277 |
| 2021-10-04 20:44:38 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001373 | 137.57 | 0.2746 |
| 2021-10-04 20:45:30 | Shiba Inu (SHIB) | Sell | 3,621,825 | 0.00001384 | 50.13 | 0.100252 |
| 2021-10-04 20:45:30 | Shiba Inu (SHIB) | Sell | 6,378,175 | 0.00001384 | 88.27 | 0.176548 |
| 2021-10-04 20:46:56 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001396 | 139.88 | 0.2792 |
| 2021-10-04 20:47:41 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001402 | 140.2 | 0.2804 |
| 2021-10-04 20:53:43 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001405 | 140.78 | 0.281 |
| 2021-10-04 20:55:12 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001397 | 139.7 | 0.2794 |
| 2021-10-04 20:56:57 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001393 | 139.58 | 0.2786 |
| 2021-10-04 21:00:37 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001385 | 138.5 | 0.277 |
| 2021-10-04 21:01:27 | Avalanche (AVAX) | Sell | 0.369 | 65.1 | 24.02 | 0.024022 |
| 2021-10-04 21:04:13 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001353 | 135.57 | 0.2706 |
| 2021-10-04 21:06:04 | Avalanche (AVAX) | Sell | 0.368 | 65.19 | 23.99 | 0.02399 |
| 2021-10-04 21:06:29 | Avalanche (AVAX) | Sell | 0.368 | 65.28 | 24.02 | 0.024023 |

| 2021-10-04 21:08:20 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001352 | 135.2 | 0.2704 |
| 2021-10-04 21:09:10 | Avalanche (AVAX) | Sell | 0.367 | 65.37 | 23.99 | 0.023991 |
| 2021-10-04 21:09:10 | Avalanche (AVAX) | Sell | 0.206 | 65.46 | 13.48 | 0.013485 |
| 2021-10-04 21:09:24 | Avalanche (AVAX) | Sell | 0.161 | 65.46 | 10.54 | 0.010539 |
| 2021-10-04 21:09:41 | Avalanche (AVAX) | Sell | 0.366 | 65.55 | 23.99 | 0.023991 |
| 2021-10-04 21:10:02 | Avalanche (AVAX) | Sell | 0.366 | 65.64 | 24.02 | 0.024024 |
| 2021-10-04 21:18:04 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001302 | 130.46 | 0.2604 |
| 2021-10-04 21:18:23 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001311 | 131.1 | 0.2622 |
| 2021-10-04 21:18:26 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001323 | 132.56 | 0.2646 |
| 2021-10-04 21:18:35 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001316 | 131.6 | 0.2632 |
| 2021-10-04 21:18:42 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001319 | 132.16 | 0.2638 |
| 2021-10-04 21:19:06 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001308 | 130.8 | 0.2616 |
| 2021-10-04 21:20:19 | Shiba Inu (SHIB) | Buy | 8,981,607 | 0.00001322 | 118.97 | 0.237474 |
| 2021-10-04 21:20:19 | Shiba Inu (SHIB) | Buy | 1,018,393 | 0.00001322 | 13.49 | 0.026926 |
| 2021-10-04 21:20:53 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001313 | 131.3 | 0.2626 |
| 2021-10-04 21:21:39 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001321 | 132.36 | 0.2642 |
| 2021-10-04 21:25:25 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001323 | 132.3 | 0.2646 |
| 2021-10-04 21:33:23 | Shiba Inu (SHIB) | Buy | 6,325,476 | 0.00001289 | 81.7 | 0.163071 |
| 2021-10-04 21:33:23 | Shiba Inu (SHIB) | Buy | 3,674,524 | 0.00001289 | 47.46 | 0.094729 |
| 2021-10-04 21:38:16 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001285 | 128.5 | 0.257 |
| 2021-10-04 21:40:14 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001296 | 129.86 | 0.2592 |
| 2021-10-04 21:50:32 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001318 | 131.8 | 0.2636 |
| 2021-10-04 21:54:46 | Avalanche (AVAX) | Buy | 0.366 | 64.91 | 23.78 | 0.023757 |

| 2021-10-04 21:55:51 | Avalanche (AVAX) | Buy | 0.366 | 64.82 | 23.75 | 0.023724 |
|---|---|---|---|---|---|---|
| 2021-10-04 21:55:54 | Avalanche (AVAX) | Buy | 0.367 | 64.73 | 23.78 | 0.023756 |
| 2021-10-04 21:56:44 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001303 | 130.56 | 0.2606 |
| 2021-10-04 22:00:10 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.0000131 | 131 | 0.262 |
| 2021-10-04 22:01:26 | Shiba Inu (SHIB) | Buy | 4,605 | 0.00001322 | 0.06 | 0.000122 |
| 2021-10-04 22:01:26 | Shiba Inu (SHIB) | Buy | 9,995,395 | 0.00001323 | 132.5 | 0.264478 |
| 2021-10-04 22:06:30 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001322 | 132.2 | 0.2644 |
| 2021-10-04 22:10:10 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001324 | 132.66 | 0.2648 |
| 2021-10-04 22:19:18 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001336 | 133.6 | 0.2672 |
| 2021-10-04 22:31:40 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001319 | 132.16 | 0.2638 |
| 2021-10-04 22:33:38 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.00001308 | 130.8 | 0.2616 |
| 2021-10-04 22:40:44 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.00001305 | 130.76 | 0.261 |
| 2021-10-04 22:47:54 | Shiba Inu (SHIB) | Sell | 181,593 | 0.00001313 | 2.38 | 0.004769 |
| 2021-10-04 22:47:54 | Shiba Inu (SHIB) | Sell | 9,818,407 | 0.00001313 | 128.92 | 0.257831 |
| 2021-10-04 22:52:35 | Shiba Inu (SHIB) | Buy | 10,000,000 | 0.0000132 | 132.26 | 0.264 |
| 2021-10-04 22:52:48 | Avalanche (AVAX) | Sell | 0.367 | 65.46 | 24.02 | 0.024024 |
| 2021-10-04 22:58:59 | Avalanche (AVAX) | Sell | 0.366 | 65.55 | 23.99 | 0.023991 |
| 2021-10-04 23:00:40 | Shiba Inu (SHIB) | Sell | 10,000,000 | 0.0000131 | 131 | 0.262 |
| 2021-10-04 23:29:52 | Avalanche (AVAX) | Sell | 0.366 | 65.64 | 24.02 | 0.024024 |
| 2021-10-04 23:30:38 | Avalanche (AVAX) | Sell | 0.365 | 65.74 | 24 | 0.023995 |
| 2021-10-04 23:30:44 | Tellor (TRB) | Sell | 0.33 | 47.907 | 15.81 | 0.015809 |
| 2021-10-04 23:36:18 | Tellor (TRB) | Sell | 0.005 | 47.907 | 0.24 | 0.00024 |
| 2021-10-04 23:59:02 | Avalanche (AVAX) | Buy | 0.142 | 65.58 | 9.33 | 0.018625 |

| 2021-10-05 00:05:44 | Avalanche (AVAX) | Sell | 0.365 | 65.83 | 24.03 | 0.024028 |
|---|---|---|---|---|---|---|
| 2021-10-05 00:08:16 | Avalanche (AVAX) | Sell | 0.364 | 65.92 | 23.99 | 0.023995 |
| 2021-10-05 00:08:45 | Avalanche (AVAX) | Sell | 0.364 | 66 | 24.02 | 0.024024 |
| 2021-10-05 00:09:02 | Avalanche (AVAX) | Sell | 0.363 | 66.09 | 23.99 | 0.023991 |
| 2021-10-05 00:09:18 | Avalanche (AVAX) | Sell | 0.363 | 66.18 | 24.02 | 0.024023 |
| 2021-10-05 00:09:36 | Avalanche (AVAX) | Sell | 0.362 | 66.27 | 23.99 | 0.02399 |
| 2021-10-05 00:09:52 | Avalanche (AVAX) | Sell | 0.362 | 66.36 | 24.02 | 0.024022 |
| 2021-10-05 00:09:56 | Avalanche (AVAX) | Sell | 0.361 | 66.45 | 23.99 | 0.023988 |
| 2021-10-05 00:45:03 | Avalanche (AVAX) | Sell | 0.142 | 65.96 | 9.37 | 0.018733 |
| 2021-10-05 01:07:14 | Avalanche (AVAX) | Buy | 0.361 | 65.71 | 23.75 | 0.023721 |
| 2021-10-05 01:08:03 | Avalanche (AVAX) | Buy | 0.362 | 65.62 | 23.78 | 0.023754 |
| 2021-10-05 01:08:07 | Curve DAO Token (CRV | Buy | 3.7 | 2.8774 | 10.66 | 0.010646 |
| 2021-10-05 01:08:45 | Avalanche (AVAX) | Buy | 0.362 | 65.53 | 23.75 | 0.023722 |
| 2021-10-05 01:20:02 | Avalanche (AVAX) | Buy | 0.142 | 65.72 | 9.35 | 0.018664 |
| 2021-10-05 01:28:17 | Curve DAO Token (CRV | Buy | 3.75 | 2.8401 | 10.66 | 0.01065 |
| 2021-10-05 01:36:06 | Tellor (TRB) | Sell | 0.33 | 48.476 | 16 | 0.015997 |
| 2021-10-05 01:36:06 | Tellor (TRB) | Sell | 0.002 | 48.476 | 0.1 | 9.7E-05 |
| 2021-10-05 02:19:06 | Avalanche (AVAX) | Buy | 0.363 | 65.44 | 23.78 | 0.023755 |
| 2021-10-05 02:53:54 | Avalanche (AVAX) | Sell | 0.363 | 66.18 | 24.02 | 0.024023 |
| 2021-10-05 02:55:54 | Avalanche (AVAX) | Sell | 0.362 | 66.27 | 23.99 | 0.02399 |
| 2021-10-05 03:00:41 | Curve DAO Token (CRV | Sell | 3.75 | 2.9057 | 10.9 | 0.010896 |
| 2021-10-05 03:02:08 | Avalanche (AVAX) | Sell | 0.362 | 66.36 | 24.02 | 0.024022 |
| 2021-10-05 03:19:38 | Tellor (TRB) | Sell | 0.328 | 49.051 | 16.09 | 0.016089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-05 03:28:26 | Avalanche (AVAX) | Sell | 0.361 | 66.45 | 23.99 | 0.023988 |
| 2021-10-05 03:28:42 | Avalanche (AVAX) | Sell | 0.361 | 66.55 | 24.02 | 0.024025 |
| 2021-10-05 03:30:44 | Avalanche (AVAX) | Sell | 0.36 | 66.64 | 23.99 | 0.02399 |
| 2021-10-05 03:52:37 | Avalanche (AVAX) | Buy | 0.36 | 65.89 | 23.74 | 0.02372 |
| 2021-10-05 03:53:36 | Avalanche (AVAX) | Buy | 0.361 | 65.8 | 23.78 | 0.023754 |
| 2021-10-05 04:18:46 | Avalanche (AVAX) | Sell | 0.361 | 66.55 | 24.02 | 0.024025 |
| 2021-10-05 04:20:25 | Avalanche (AVAX) | Sell | 0.36 | 66.64 | 23.99 | 0.02399 |
| 2021-10-05 04:43:27 | Avalanche (AVAX) | Buy | 0.36 | 65.89 | 23.74 | 0.02372 |
| 2021-10-05 04:44:38 | Avalanche (AVAX) | Buy | 0.361 | 65.8 | 23.78 | 0.023754 |
| 2021-10-05 04:59:19 | Avalanche (AVAX) | Buy | 0.361 | 65.71 | 23.75 | 0.023721 |
| 2021-10-05 05:04:45 | Avalanche (AVAX) | Buy | 0.362 | 65.62 | 23.78 | 0.023754 |
| 2021-10-05 05:11:06 | Avalanche (AVAX) | Buy | 0.362 | 65.53 | 23.75 | 0.023722 |
| 2021-10-05 05:33:08 | Avalanche (AVAX) | Buy | 0.363 | 65.44 | 23.78 | 0.023755 |
| 2021-10-05 05:39:19 | Curve DAO Token (CR | Buy | 3.75 | 2.8401 | 10.66 | 0.01065 |
| 2021-10-05 05:59:27 | Avalanche (AVAX) | Buy | 0.363 | 65.35 | 23.75 | 0.023722 |
| 2021-10-05 06:00:08 | Avalanche (AVAX) | Buy | 0.364 | 65.26 | 23.78 | 0.023755 |
| 2021-10-05 06:00:14 | Avalanche (AVAX) | Buy | 0.364 | 65.18 | 23.75 | 0.023726 |
| 2021-10-05 06:00:28 | Avalanche (AVAX) | Buy | 0.365 | 65.09 | 23.78 | 0.023758 |
| 2021-10-05 06:10:03 | Avalanche (AVAX) | Buy | 0.365 | 65 | 23.75 | 0.023725 |
| 2021-10-05 06:22:49 | Plair (PLA) | Sell | 13.9 | 0.8518 | 11.84 | 0.01184 |
| 2021-10-05 06:23:02 | Plair (PLA) | Sell | 13.8 | 0.8587 | 11.85 | 0.01185 |
| 2021-10-05 06:23:58 | Plair (PLA) | Sell | 13.7 | 0.8656 | 11.86 | 0.011859 |
| 2021-10-05 06:54:03 | Avalanche (AVAX) | Sell | 0.142 | 65.59 | 9.31 | 0.018628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2021-10-05 06:56:47 | Plair (PLA) | Buy | 13.7 | 0.8503 | 11.66 | 0.011649 |
| 2021-10-05 07:08:57 | Avalanche (AVAX) | Buy | 0.366 | 64.91 | 23.78 | 0.023757 |
| 2021-10-05 07:22:00 | Avalanche (AVAX) | Buy | 0.366 | 64.82 | 23.75 | 0.023724 |
| 2021-10-05 07:22:29 | Plair (PLA) | Buy | 13.8 | 0.8435 | 11.65 | 0.01164 |
| 2021-10-05 07:23:02 | Avalanche (AVAX) | Buy | 0.367 | 64.73 | 23.78 | 0.023756 |
| 2021-10-05 07:23:08 | Tellor (TRB) | Buy | 0.32 | 48.002 | 15.38 | 0.015361 |
| 2021-10-05 07:23:09 | Tellor (TRB) | Buy | 0.008 | 48.002 | 0.38 | 0.000384 |
| 2021-10-05 07:23:26 | Avalanche (AVAX) | Buy | 0.367 | 64.64 | 23.75 | 0.023723 |
| 2021-10-05 07:23:45 | Avalanche (AVAX) | Buy | 0.368 | 64.55 | 23.78 | 0.023754 |
| 2021-10-05 07:29:28 | Plair (PLA) | Buy | 13.9 | 0.8368 | 11.64 | 0.011632 |
| 2021-10-05 07:34:09 | Avalanche (AVAX) | Buy | 0.368 | 64.46 | 23.75 | 0.023721 |
| 2021-10-05 07:36:27 | Avalanche (AVAX) | Buy | 0.369 | 64.37 | 23.78 | 0.023753 |
| 2021-10-05 07:36:42 | Curve DAO Token (CRV | Buy | 3.8 | 2.8034 | 10.66 | 0.010653 |
| 2021-10-05 07:37:29 | Avalanche (AVAX) | Buy | 0.369 | 64.28 | 23.74 | 0.023719 |
| 2021-10-05 07:37:44 | Tellor (TRB) | Buy | 0.33 | 47.439 | 15.67 | 0.015655 |
| 2021-10-05 07:37:52 | Tellor (TRB) | Buy | 0.002 | 47.439 | 0.09 | 9.49E-05 |
| 2021-10-05 07:38:34 | Avalanche (AVAX) | Buy | 0.37 | 63.95 | 23.71 | 0.047323 |
| 2021-10-05 07:39:35 | Tellor (TRB) | Buy | 0.335 | 46.883 | 15.72 | 0.015706 |
| 2021-10-05 07:39:54 | Avalanche (AVAX) | Buy | 0.37 | 63.7 | 23.62 | 0.047138 |
| 2021-10-05 07:54:02 | Avalanche (AVAX) | Buy | 0.145 | 64.02 | 9.3 | 0.018566 |
| 2021-10-05 08:14:00 | Tellor (TRB) | Sell | 0.33 | 47.907 | 15.81 | 0.015809 |
| 2021-10-05 08:15:04 | Avalanche (AVAX) | Sell | 0.145 | 63.93 | 9.27 | 0.01854 |
| 2021-10-05 08:16:03 | Tellor (TRB) | Sell | 0.005 | 47.907 | 0.24 | 0.00024 |

| 2021-10-05 08:38:02 | Avalanche (AVAX) | Buy | 0.145 | 63.54 | 9.23 | 0.018427 |
| 2021-10-05 09:06:10 | Curve DAO Token (CRV | Buy | 3.85 | 2.7671 | 10.66 | 0.010653 |
| 2021-10-05 09:29:42 | Tellor (TRB) | Buy | 0.33 | 46.883 | 15.49 | 0.015471 |
| 2021-10-05 09:29:46 | Tellor (TRB) | Buy | 0.005 | 46.883 | 0.23 | 0.000234 |