# Exhibit 8

## CERTIFICATION PURSUANT TO FEDERAL SECURITIES LAWS

1.    I, Louis Oberlander, make this declaration pursuant to § 27(a)(2) of the Securities Act of 1933 (the "Securities Act") and/or § 21D(a)(2) of the Securities Exchange Act of 1934 (the "Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.    I have reviewed and authorized the filing of the Complaint against Coinbase Global, Inc. ("Coinbase" or the "Company").

3.    I did not purchase or acquire the digital asset securities that are the subject of the complaint at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.    I am willing to serve as a representative party on behalf of a Class of investors who purchased or acquired digital asset securities on the trading platforms operated by Coinbase during the class period, including providing testimony at deposition and trial, if necessary.

5.    I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

6.    To the best of my current knowledge, the attached sheet (Schedule A) lists all of my transactions in digital asset securities during the Class Period on Coinbase or Coinbase Pro, as specified in the Complaint.

7.    During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

8.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

I certify under penalty of perjury that the foregoing is true and correct.

Executed on December 13, 2021.

DocuSigned by:

*Louis Oberlander*

E8ABE9B72CBB444...

Louis Oberlander

SCHEDULE A

**LIST OF ALL SECURITIES TRANSACTIONS BY LOUIS OBERLANDER ON COINBASE AND COINBASE PRO**

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2021 | 12:33:38 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/2/2021 | 14:41:32 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/3/2021 | 11:21:36 | Staking | XTZ | | 0.007 | | $0.01 | $0.01 | 0 |
| 1/3/2021 | 12:04:50 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/3/2021 | 20:51:15 | Transfer Out | ZRX | | 48.902 | | $14.57 | $19.92 | 5.3516 |
| 1/3/2021 | 20:51:15 | Fee | ZRX | | 13.139 | | $5.35 | $5.35 | 0 |
| 1/3/2021 | 20:52:43 | Transfer In | ZRX | | 48.902 | | $19.14 | $19.14 | 0 |
| 1/3/2021 | 20:53:08 | Buy | DAI | | 96.211 | | $100.00 | $100.00 | 0 |
| 1/3/2021 | 20:53:08 | Buy | DAI | | 96.211 | | $100.00 | $100.00 | 0 |
| 1/3/2021 | 20:57:39 | Transfer Out | DAI | | 49.844 | | $44.64 | $50.00 | 5.36137 |
| 1/3/2021 | 20:57:39 | Fee | DAI | | 5.345 | | $5.36 | $5.36 | 0 |
| 1/3/2021 | 20:57:39 | Transfer Out | DAI | | 49.844 | | $44.64 | $50.00 | 5.36137 |
| 1/3/2021 | 20:57:39 | Fee | DAI | | 5.345 | | $5.36 | $5.36 | 0 |
| 1/3/2021 | 20:59:13 | Transfer In | DAI | | 49.844 | | $50.24 | $50.24 | 0 |
| 1/3/2021 | 20:59:13 | Transfer In | DAI | | 49.844 | | $50.24 | $50.24 | 0 |
| 1/4/2021 | 12:52:19 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/5/2021 | 13:46:10 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/6/2021 | 10:44:50 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/6/2021 | 13:09:44 | Staking | XTZ | | 0.007 | | $0.01 | $0.01 | 0 |
| 1/7/2021 | 15:07:53 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/8/2021 | 12:17:31 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/9/2021 | 11:00:50 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | |
| 1/9/2021 | 11:00:50 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/9/2021 | 14:28:36 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/9/2021 | 14:53:07 | Staking | XTZ | | 0.007 | | $0.01 | $0.01 | 0 |
| 1/10/2021 | 0:39:51 | Buy | USDC | | 250.000 | | $250.00 | $250.00 | 0 |
| 1/10/2021 | 0:40:38 | Transfer Out | USDC | | 247.954 | | $245.90 | $247.95 | 2.04559 |
| 1/10/2021 | 0:40:38 | Fee | USDC | | 2.046 | | $2.05 | $2.05 | 0 |
| 1/10/2021 | 0:42:20 | Transfer In | USDC | | 247.954 | | $247.62 | $247.62 | 0 |
| 1/10/2021 | 9:49:04 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | |
| 1/10/2021 | 9:49:04 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/10/2021 | 12:18:49 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/11/2021 | 11:18:24 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00037 |
| 1/11/2021 | 11:18:24 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/11/2021 | 18:18:34 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/11/2021 | 23:54:52 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00986 |
| 1/11/2021 | 23:54:52 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/12/2021 | 3:13:44 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/13/2021 | 0:05:49 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.0032 |
| 1/13/2021 | 0:05:49 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/13/2021 | 3:55:17 | Staking | XTZ | | 0.007 | | $0.01 | $0.01 | 0 |
| 1/13/2021 | 4:17:50 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/14/2021 | 1:37:17 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00142 |
| 1/14/2021 | 1:37:17 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/14/2021 | 5:49:30 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/15/2021 | 0:19:01 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00158 |
| 1/15/2021 | 0:19:01 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/15/2021 | 5:23:53 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/16/2021 | 0:28:03 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99947 |

*The transactions listed in this schedule exclude transactions in the following digital assets, which are not alleged to be securities in the Complaint: Bitcoin, Bitcoin Cash, Ethereum, Ethereum Classic, and Litecoin.

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2021 | 0:28:03 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/16/2021 | 3:17:21 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 1/16/2021 | 5:09:59 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/17/2021 | 1:48:34 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00153 |
| 1/17/2021 | 1:48:34 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/17/2021 | 3:29:21 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/18/2021 | 2:17:02 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99931 |
| 1/18/2021 | 2:17:02 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/18/2021 | 4:05:33 | Staking | XTZ | | 0.007 | | $0.01 | $0.01 | 0 |
| 1/18/2021 | 4:16:50 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/19/2021 | 1:32:25 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00102 |
| 1/19/2021 | 1:32:25 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/19/2021 | 4:12:11 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/20/2021 | 2:26:52 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99915 |
| 1/20/2021 | 2:26:52 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/20/2021 | 4:32:45 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/21/2021 | 2:57:51 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99816 |
| 1/21/2021 | 2:57:51 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/21/2021 | 4:42:37 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/22/2021 | 1:48:48 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00227 |
| 1/22/2021 | 1:48:48 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/22/2021 | 4:22:22 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/23/2021 | 2:57:28 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00116 |
| 1/23/2021 | 2:57:28 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/23/2021 | 5:34:38 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/24/2021 | 2:41:24 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99883 |
| 1/24/2021 | 2:41:24 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/24/2021 | 4:27:53 | Staking | XTZ | | 0.008 | | $0.02 | $0.02 | 0 |
| 1/24/2021 | 5:58:20 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/25/2021 | 2:09:50 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00092 |
| 1/25/2021 | 2:09:50 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/25/2021 | 4:06:42 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/26/2021 | 3:09:25 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00179 |
| 1/26/2021 | 3:09:25 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/26/2021 | 6:20:52 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/27/2021 | 1:37:26 | Staking | XTZ | | 0.007 | | $0.01 | $0.01 | 0 |
| 1/27/2021 | 2:45:23 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00198 |
| 1/27/2021 | 2:45:23 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/27/2021 | 3:10:16 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/28/2021 | 1:41:42 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00045 |
| 1/28/2021 | 1:41:42 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/28/2021 | 3:43:54 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/28/2021 | 23:33:55 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99648 |
| 1/28/2021 | 23:33:55 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/29/2021 | 11:19:58 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 1/30/2021 | 2:51:02 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99425 |
| 1/30/2021 | 2:51:02 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/30/2021 | 4:37:21 | Staking | XTZ | | 0.007 | | $0.01 | $0.01 | 0 |
| 1/30/2021 | 6:17:39 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2021 | 2:21:03 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99585 |
| 1/31/2021 | 2:21:03 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 1/31/2021 | 4:09:42 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/1/2021 | 1:38:12 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00006 |
| 2/1/2021 | 1:38:12 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/1/2021 | 5:50:55 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/2/2021 | 2:51:40 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 2/2/2021 | 3:22:04 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99891 |
| 2/2/2021 | 3:22:04 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/2/2021 | 5:25:07 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/2/2021 | 21:45:28 | Buy | LINK | | 2.003 | | $50.00 | $50.00 | 0 |
| 2/3/2021 | 2:47:32 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00058 |
| 2/3/2021 | 2:47:32 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/3/2021 | 7:22:39 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/4/2021 | 2:24:09 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99934 |
| 2/4/2021 | 2:24:09 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/4/2021 | 5:08:27 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/5/2021 | 0:35:14 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 2/5/2021 | 1:12:07 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00129 |
| 2/5/2021 | 1:12:07 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/5/2021 | 8:07:55 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/6/2021 | 3:26:54 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00166 |
| 2/6/2021 | 3:26:54 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/6/2021 | 7:08:07 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/7/2021 | 2:06:13 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99875 |
| 2/7/2021 | 2:06:13 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/7/2021 | 4:35:44 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/8/2021 | 1:32:27 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 2/8/2021 | 3:04:33 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.0006 |
| 2/8/2021 | 3:04:33 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/8/2021 | 6:39:59 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/9/2021 | 0:26:58 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99982 |
| 2/9/2021 | 0:26:58 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/9/2021 | 5:35:01 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/10/2021 | 0:19:56 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99728 |
| 2/10/2021 | 0:19:56 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/10/2021 | 6:37:49 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/10/2021 | 23:36:28 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00031 |
| 2/10/2021 | 23:36:28 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/11/2021 | 4:01:51 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 2/11/2021 | 5:04:50 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/11/2021 | 7:51:32 | Transfer In | XLM | | 97.688 | | $44.63 | $44.63 | 0 |
| 2/12/2021 | 2:37:16 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00004 |
| 2/12/2021 | 2:37:16 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/12/2021 | 4:01:17 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/12/2021 | 23:45:47 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99805 |
| 2/12/2021 | 23:45:47 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/13/2021 | 4:16:37 | Interest | ALGO | | 0.003 | | $0.01 | $0.01 | 0 |
| 2/13/2021 | 23:38:24 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99966 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2021 | 23:38:24 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/14/2021 | 1:57:08 | Staking | XTZ | | 0.007 | | $0.03 | $0.03 | 0 |
| 2/14/2021 | 3:29:56 | Interest | ALGO | | 0.003 | | $0.01 | $0.01 | 0 |
| 2/15/2021 | 2:57:37 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.9983 |
| 2/15/2021 | 2:57:37 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/15/2021 | 3:44:12 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/16/2021 | 1:44:46 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.0021 |
| 2/16/2021 | 1:44:46 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/16/2021 | 3:31:13 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/17/2021 | 0:44:01 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00118 |
| 2/17/2021 | 0:44:01 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/17/2021 | 0:49:17 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 2/17/2021 | 3:02:18 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/18/2021 | 2:13:06 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00111 |
| 2/18/2021 | 2:13:06 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/18/2021 | 4:47:55 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/19/2021 | 3:23:14 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00131 |
| 2/19/2021 | 3:23:14 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/19/2021 | 3:59:58 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/20/2021 | 1:11:41 | Staking | XTZ | | 0.007 | | $0.03 | $0.03 | 0 |
| 2/20/2021 | 1:43:23 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00472 |
| 2/20/2021 | 1:43:23 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/20/2021 | 4:24:47 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/21/2021 | 1:16:30 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00232 |
| 2/21/2021 | 1:16:30 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/21/2021 | 3:58:40 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/22/2021 | 1:38:03 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00422 |
| 2/22/2021 | 1:38:03 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/22/2021 | 4:03:59 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/23/2021 | 0:11:19 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00368 |
| 2/23/2021 | 0:11:19 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/23/2021 | 2:38:46 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 2/23/2021 | 2:41:53 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/24/2021 | 2:00:17 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00674 |
| 2/24/2021 | 2:00:17 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/24/2021 | 4:11:20 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/25/2021 | 0:28:43 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00998 |
| 2/25/2021 | 0:28:43 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/25/2021 | 5:48:16 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/25/2021 | 23:50:22 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0.99795 |
| 2/25/2021 | 23:50:22 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/26/2021 | 1:03:32 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 2/26/2021 | 3:10:17 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/26/2021 | 23:38:05 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00757 |
| 2/26/2021 | 23:38:05 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 2/27/2021 | 6:35:17 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 2/28/2021 | 2:38:47 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 2/28/2021 | 3:25:12 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00628 |
| 2/28/2021 | 3:25:12 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2021 | 3:45:31 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/1/2021 | 0:04:02 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00531 |
| 3/1/2021 | 0:04:02 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/1/2021 | 2:42:57 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/2/2021 | 1:55:00 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00535 |
| 3/2/2021 | 1:55:00 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/2/2021 | 3:29:02 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/3/2021 | 1:13:23 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00661 |
| 3/3/2021 | 1:13:23 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/3/2021 | 4:01:48 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 3/3/2021 | 6:38:58 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/4/2021 | 0:57:08 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 1.00059 |
| 3/4/2021 | 0:57:08 | Interest | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/4/2021 | 5:13:44 | Interest | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/5/2021 | 2:20:18 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.0064 |
| 3/5/2021 | 2:20:18 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/5/2021 | 6:41:05 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/6/2021 | 1:07:26 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 3/6/2021 | 1:24:29 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.0013 |
| 3/6/2021 | 1:24:29 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/6/2021 | 4:02:14 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/7/2021 | 0:04:29 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00263 |
| 3/7/2021 | 0:04:29 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/7/2021 | 6:25:35 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/8/2021 | 2:17:42 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99934 |
| 3/8/2021 | 2:17:42 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/8/2021 | 4:27:37 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/8/2021 | 23:41:42 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00249 |
| 3/8/2021 | 23:41:42 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/9/2021 | 2:46:33 | Staking | XTZ | | 0.007 | | $0.03 | $0.03 | 0 |
| 3/9/2021 | 6:10:10 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/10/2021 | 3:10:25 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.0041 |
| 3/10/2021 | 3:10:25 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/11/2021 | 1:27:50 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99934 |
| 3/11/2021 | 1:27:50 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/11/2021 | 4:22:51 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/12/2021 | 1:29:43 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00459 |
| 3/12/2021 | 1:29:43 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/12/2021 | 3:28:57 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/12/2021 | 4:21:27 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 3/13/2021 | 0:57:57 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.0048 |
| 3/13/2021 | 0:57:57 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/13/2021 | 5:09:48 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/14/2021 | 1:12:03 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00488 |
| 3/14/2021 | 1:12:03 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/14/2021 | 7:33:40 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/15/2021 | 1:03:23 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00515 |
| 3/15/2021 | 1:03:23 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/15/2021 | 2:29:57 | Staking | XTZ | | 0.006 | | $0.02 | $0.02 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 3/15/2021 | 7:25:03 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/15/2021 | 17:42:53 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/16/2021 | 1:27:02 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00343 |
| 3/16/2021 | 1:27:02 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/16/2021 | 4:18:54 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/17/2021 | 3:36:17 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00086 |
| 3/17/2021 | 3:36:17 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/17/2021 | 5:36:03 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/18/2021 | 3:31:52 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 3/18/2021 | 4:07:42 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00387 |
| 3/18/2021 | 4:07:42 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/18/2021 | 6:47:57 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/19/2021 | 1:20:30 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00421 |
| 3/19/2021 | 1:20:30 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/19/2021 | 7:27:55 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/20/2021 | 3:26:05 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00166 |
| 3/20/2021 | 3:26:05 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/20/2021 | 5:11:04 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/21/2021 | 3:06:50 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00424 |
| 3/21/2021 | 3:06:50 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/21/2021 | 4:12:34 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 3/21/2021 | 4:52:33 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/22/2021 | 3:11:34 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.003 |
| 3/22/2021 | 3:11:34 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/22/2021 | 3:37:48 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/23/2021 | 4:28:59 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.0043 |
| 3/23/2021 | 4:28:59 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/23/2021 | 4:44:34 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/23/2021 | 5:18:39 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 3/24/2021 | 3:29:43 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99936 |
| 3/24/2021 | 3:29:43 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/24/2021 | 4:56:06 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/25/2021 | 1:36:55 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00224 |
| 3/25/2021 | 1:36:55 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/25/2021 | 6:56:31 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/26/2021 | 2:23:52 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00004 |
| 3/26/2021 | 2:23:52 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/26/2021 | 3:44:29 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 3/26/2021 | 4:59:18 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/27/2021 | 1:16:00 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00124 |
| 3/27/2021 | 1:16:00 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/27/2021 | 5:28:49 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/28/2021 | 1:04:03 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00239 |
| 3/28/2021 | 1:04:03 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/28/2021 | 7:15:54 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/29/2021 | 1:06:28 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00253 |
| 3/29/2021 | 1:06:28 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/29/2021 | 4:42:02 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 3/29/2021 | 7:20:23 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 3/30/2021 | 1:49:17 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99925 |
| 3/30/2021 | 1:49:17 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/30/2021 | 5:22:42 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 3/31/2021 | 2:43:47 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00031 |
| 3/31/2021 | 2:43:47 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 3/31/2021 | 14:20:16 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/1/2021 | 4:10:29 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99912 |
| 4/1/2021 | 4:10:29 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/1/2021 | 4:52:26 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/1/2021 | 5:12:02 | Staking | XTZ | | 0.006 | | $0.03 | $0.03 | 0 |
| 4/2/2021 | 4:04:04 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/2/2021 | 4:52:48 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00106 |
| 4/2/2021 | 4:52:48 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/3/2021 | 1:38:52 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00238 |
| 4/3/2021 | 1:38:52 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/3/2021 | 18:36:04 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/4/2021 | 1:16:43 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99962 |
| 4/4/2021 | 1:16:43 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/4/2021 | 5:29:32 | Staking | XTZ | | 0.006 | | $0.03 | $0.03 | 0 |
| 4/4/2021 | 7:21:34 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/5/2021 | 2:54:38 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00172 |
| 4/5/2021 | 2:54:38 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/5/2021 | 6:42:31 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/6/2021 | 2:53:09 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00099 |
| 4/6/2021 | 2:53:09 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/6/2021 | 4:24:08 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/7/2021 | 2:47:22 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99998 |
| 4/7/2021 | 2:47:22 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/7/2021 | 2:48:43 | Staking | XTZ | | 0.007 | | $0.04 | $0.04 | 0 |
| 4/7/2021 | 9:56:35 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/8/2021 | 1:59:20 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00227 |
| 4/8/2021 | 1:59:20 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/8/2021 | 4:16:23 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/9/2021 | 4:13:35 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00058 |
| 4/9/2021 | 4:13:35 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/9/2021 | 7:03:07 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/10/2021 | 1:10:00 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99871 |
| 4/10/2021 | 1:10:00 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/10/2021 | 5:07:17 | Staking | XTZ | | 0.007 | | $0.04 | $0.04 | 0 |
| 4/10/2021 | 5:25:34 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/11/2021 | 1:44:38 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00083 |
| 4/11/2021 | 1:44:38 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/11/2021 | 4:55:23 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/12/2021 | 2:18:24 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00211 |
| 4/12/2021 | 2:18:24 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/12/2021 | 4:47:35 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/13/2021 | 2:01:37 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00097 |
| 4/13/2021 | 2:01:37 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/13/2021 | 3:54:39 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 4/13/2021 | 4:12:06 | Staking | XTZ | | 0.007 | | $0.04 | $0.04 | 0 |
| 4/14/2021 | 2:44:28 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00081 |
| 4/14/2021 | 2:44:28 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/14/2021 | 5:00:45 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/15/2021 | 1:46:34 | Staking | XTZ | | 0.007 | | $0.04 | $0.04 | 0 |
| 4/15/2021 | 2:23:24 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00186 |
| 4/15/2021 | 2:23:24 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/15/2021 | 7:18:35 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/16/2021 | 3:50:41 | Staking | ALGO | | 0.003 | | $0.01 | $0.01 | 0 |
| 4/16/2021 | 3:56:52 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00153 |
| 4/16/2021 | 3:56:52 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/17/2021 | 4:28:13 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99676 |
| 4/17/2021 | 4:28:13 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/17/2021 | 4:28:18 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/18/2021 | 1:08:41 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00092 |
| 4/18/2021 | 1:08:41 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/18/2021 | 4:20:42 | Staking | ALGO | | 0.003 | | $0.01 | $0.01 | 0 |
| 4/18/2021 | 4:34:08 | Staking | XTZ | | 0.007 | | $0.03 | $0.03 | 0 |
| 4/19/2021 | 1:48:49 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99889 |
| 4/19/2021 | 1:48:49 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/19/2021 | 6:31:02 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/20/2021 | 1:59:19 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99884 |
| 4/20/2021 | 1:59:19 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/20/2021 | 7:32:41 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/21/2021 | 2:47:02 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00322 |
| 4/21/2021 | 2:47:02 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/21/2021 | 4:50:53 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/21/2021 | 5:08:16 | Staking | XTZ | | 0.007 | | $0.03 | $0.03 | 0 |
| 4/22/2021 | 1:03:16 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99426 |
| 4/22/2021 | 1:03:16 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/22/2021 | 4:38:03 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/23/2021 | 3:35:33 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00187 |
| 4/23/2021 | 3:35:33 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/23/2021 | 7:24:14 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/24/2021 | 1:49:33 | Staking | XTZ | | 0.007 | | $0.03 | $0.03 | 0 |
| 4/24/2021 | 2:23:12 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00075 |
| 4/24/2021 | 2:23:12 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/24/2021 | 5:52:32 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/25/2021 | 4:06:07 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99939 |
| 4/25/2021 | 4:06:07 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/25/2021 | 5:07:41 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/26/2021 | 1:32:27 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00219 |
| 4/26/2021 | 1:32:27 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/26/2021 | 4:11:20 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/27/2021 | 1:52:33 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00121 |
| 4/27/2021 | 1:52:33 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/27/2021 | 3:20:07 | Staking | XTZ | | 0.007 | | $0.03 | $0.03 | 0 |
| 4/27/2021 | 4:55:09 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/28/2021 | 3:51:51 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99941 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2021 | 3:51:51 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/28/2021 | 4:06:20 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/29/2021 | 2:31:58 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.0011 |
| 4/29/2021 | 2:31:58 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/29/2021 | 4:03:13 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 4/30/2021 | 1:41:42 | Staking | XTZ | | 0.007 | | $0.03 | $0.03 | 0 |
| 4/30/2021 | 2:27:58 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00184 |
| 4/30/2021 | 2:27:58 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 4/30/2021 | 6:53:52 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 5/1/2021 | 3:33:20 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99939 |
| 5/1/2021 | 3:33:20 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/1/2021 | 6:10:39 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 5/2/2021 | 2:52:52 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00073 |
| 5/2/2021 | 2:52:52 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/2/2021 | 5:30:18 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 5/2/2021 | 22:49:21 | Sell | LINK | | 2.003 | | $81.19 | $81.19 | 0 |
| 5/2/2021 | 22:50:11 | Sell | XLM | | 97.688 | | $55.47 | $55.47 | 0 |
| 5/2/2021 | 23:40:14 | Buy | MKR | | 0.036 | | $202.99 | $202.99 | 0 |
| 5/3/2021 | 2:32:43 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00223 |
| 5/3/2021 | 2:32:43 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/3/2021 | 4:21:35 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 5/3/2021 | 5:42:50 | Staking | XTZ | | 0.007 | | $0.03 | $0.03 | 0 |
| 5/4/2021 | 3:22:19 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00341 |
| 5/4/2021 | 3:22:19 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/4/2021 | 5:47:45 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 5/4/2021 | 18:35:23 | Buy | ZEC | | 0.975 | | $253.72 | $253.72 | 0 |
| 5/5/2021 | 0:39:23 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99991 |
| 5/5/2021 | 0:39:23 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/5/2021 | 7:18:46 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 5/6/2021 | 1:26:53 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00059 |
| 5/6/2021 | 1:26:53 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/6/2021 | 3:07:38 | Staking | XTZ | | 0.007 | | $0.04 | $0.04 | 0 |
| 5/6/2021 | 5:22:19 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 5/7/2021 | 2:22:54 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00017 |
| 5/7/2021 | 2:22:54 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/7/2021 | 4:56:03 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 5/8/2021 | 4:00:57 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00158 |
| 5/8/2021 | 4:00:57 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/8/2021 | 4:28:47 | Staking | XTZ | | 0.007 | | $0.04 | $0.04 | 0 |
| 5/8/2021 | 6:14:12 | Staking | ALGO | | 0.003 | | $0.01 | $0.01 | 0 |
| 5/9/2021 | 3:03:16 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.0003 |
| 5/9/2021 | 3:03:16 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/9/2021 | 7:05:06 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 5/9/2021 | 22:32:33 | Buy | ZEC | | 10.885 | | $3,500.00 | $3,500.00 | 0 |
| 5/10/2021 | 1:59:17 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00095 |
| 5/10/2021 | 1:59:17 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/10/2021 | 5:25:31 | Staking | ALGO | | 0.003 | | $0.00 | $0.00 | 0 |
| 5/10/2021 | 9:43:13 | Buy | XLM | | 670.253 | | $500.00 | $500.00 | 0 |
| 5/10/2021 | 13:45:39 | Buy | ALGO | | 197.379 | | $275.95 | $275.95 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2021 | 1:49:54 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00339 |
| 5/11/2021 | 1:49:54 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/11/2021 | 6:50:50 | Staking | ALGO | | 0.007 | | $0.01 | $0.01 | 0 |
| 5/11/2021 | 14:48:11 | Buy | YFI | | 0.010 | | $800.00 | $800.00 | 0 |
| 5/11/2021 | 14:49:47 | Buy | ICP | | 0.990 | | $412.00 | $412.00 | 0 |
| 5/12/2021 | 2:22:56 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00152 |
| 5/12/2021 | 2:22:56 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/12/2021 | 4:30:47 | Staking | XTZ | | 0.007 | | $0.04 | $0.04 | 0 |
| 5/12/2021 | 5:34:34 | Staking | ALGO | | 0.035 | | $0.04 | $0.04 | 0 |
| 5/12/2021 | 14:51:00 | Sell | ZEC | | 1.405 | | $492.55 | $492.55 | 0 |
| 5/13/2021 | 1:48:37 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00018 |
| 5/13/2021 | 1:48:37 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/13/2021 | 4:12:04 | Staking | ALGO | | 0.035 | | $0.04 | $0.04 | 0 |
| 5/13/2021 | 14:58:59 | Transfer In | ZEC | | 1.934 | | $583.46 | $583.46 | 0 |
| 5/13/2021 | 14:59:00 | Transfer Out | ZEC | | 1.934 | | $555.35 | $555.35 | 0 |
| 5/13/2021 | 18:24:00 | Transfer In | DAI | | 40.000 | | $39.74 | $39.74 | 0.99343 |
| 5/13/2021 | 18:24:00 | Transfer In | DAI | | 40.000 | | $39.74 | $39.74 | 0 |
| 5/13/2021 | 18:24:01 | Transfer Out | DAI | | 40.000 | | $40.04 | $40.04 | 1.001 |
| 5/13/2021 | 18:24:01 | Transfer Out | DAI | | 40.000 | | $40.04 | $40.04 | 0 |
| 5/13/2021 | 18:27:12 | Transfer In | DAI | | 1.022 | | $1.01 | $1.01 | 0.99343 |
| 5/13/2021 | 18:27:12 | Transfer In | DAI | | 1.022 | | $1.01 | $1.01 | 0 |
| 5/13/2021 | 18:27:13 | Transfer Out | DAI | | 1.022 | | $1.02 | $1.02 | 0.99834 |
| 5/13/2021 | 18:27:13 | Transfer Out | DAI | | 1.022 | | $1.02 | $1.02 | 0 |
| 5/13/2021 | 18:29:24 | Transfer In | ZEC | | 8.522 | | $2,552.57 | $2,552.57 | 0 |
| 5/13/2021 | 18:29:25 | Transfer Out | ZEC | | 8.522 | | $2,590.93 | $2,590.93 | 0 |
| 5/13/2021 | 18:30:19 | Transfer In | YFI | | 0.010 | | $667.11 | $667.11 | 0 |
| 5/13/2021 | 18:30:20 | Transfer Out | YFI | | 0.010 | | $686.76 | $686.76 | 0 |
| 5/13/2021 | 18:30:46 | Transfer In | XLM | | 670.253 | | $429.49 | $429.49 | 0 |
| 5/13/2021 | 18:30:47 | Transfer Out | XLM | | 670.253 | | $445.04 | $445.04 | 0 |
| 5/13/2021 | 18:31:07 | Transfer In | ICP | | 0.989 | | $299.21 | $299.21 | 0 |
| 5/13/2021 | 18:31:08 | Transfer Out | ICP | | 0.989 | | $327.86 | $327.86 | 0 |
| 5/13/2021 | 18:31:33 | Transfer In | ALGO | | 217.771 | | $296.43 | $296.43 | 0 |
| 5/13/2021 | 18:31:34 | Transfer Out | ALGO | | 217.771 | | $296.60 | $296.60 | 0 |
| 5/13/2021 | 18:31:54 | Transfer In | MKR | | 0.036 | | $172.81 | $172.81 | 0 |
| 5/13/2021 | 18:31:55 | Transfer Out | MKR | | 0.036 | | $176.46 | $176.46 | 0 |
| 5/13/2021 | 18:32:07 | Transfer In | XTZ | | 19.739 | | $121.39 | $121.39 | 0 |
| 5/13/2021 | 18:32:08 | Transfer Out | XTZ | | 19.739 | | $122.59 | $122.59 | 0 |
| 5/13/2021 | 21:10:11 | Transfer In | DAI | | 0.279 | | $0.28 | $0.28 | 0.99343 |
| 5/13/2021 | 21:10:11 | Transfer In | DAI | | 0.279 | | $0.28 | $0.28 | 0 |
| 5/13/2021 | 21:10:12 | Transfer Out | DAI | | 0.279 | | $0.27 | $0.27 | 0.96882 |
| 5/13/2021 | 21:10:12 | Transfer Out | DAI | | 0.279 | | $0.27 | $0.27 | 0 |
| 5/14/2021 | 0:36:24 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99343 |
| 5/14/2021 | 0:36:24 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/14/2021 | 6:54:56 | Staking | ALGO | | 0.035 | | $0.05 | $0.05 | 0 |
| 5/15/2021 | 1:29:38 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00044 |
| 5/15/2021 | 1:29:38 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/15/2021 | 3:27:17 | Staking | XTZ | | 0.007 | | $0.03 | $0.03 | 0 |
| 5/15/2021 | 6:02:00 | Staking | ALGO | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/15/2021 | 7:35:23 | Transfer In | DAI | | 0.004 | | $0.00 | $0.00 | 1.00044 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2021 | 7:35:23 | Transfer In | DAI | | 0.004 | | $0.00 | $0.00 | 0 |
| 5/15/2021 | 7:35:24 | Transfer Out | DAI | | 0.004 | | $0.00 | $0.00 | 1.00044 |
| 5/15/2021 | 7:35:24 | Transfer Out | DAI | | 0.004 | | $0.00 | $0.00 | 0 |
| 5/15/2021 | 17:24:30 | Ignore Out | USDC | | 2,500.050 | | $2,500.05 | $2,500.05 | 0 |
| 5/15/2021 | 17:28:53 | Buy | MATIC | | 303.500 | | $497.37 | $499.86 | 2.48688 |
| 5/15/2021 | 19:05:37 | Buy | ALGO | | 135.000 | | $198.02 | $199.01 | 0.99009 |
| 5/15/2021 | 19:09:15 | Buy | ADA | | 110.230 | | $253.71 | $254.98 | 1.26858 |
| 5/15/2021 | 19:11:31 | Buy | MATIC | | 227.800 | | $352.18 | $353.94 | 1.76089 |
| 5/15/2021 | 19:44:08 | Buy | ADA | | 219.280 | | $497.50 | $499.99 | 2.48751 |
| 5/15/2021 | 19:59:51 | Sell | DAI | | 49.480 | | $8.73 | $49.45 | 0.99939 |
| 5/15/2021 | 19:59:51 | Sell | DAI | | 49.480 | | $8.73 | $49.45 | 40.7191 |
| 5/15/2021 | 20:35:53 | Income | SKL | | 1.792 | | $0.99 | $0.99 | 0 |
| 5/15/2021 | 20:36:19 | Income | SKL | | 1.792 | | $1.00 | $1.00 | 0 |
| 5/15/2021 | 20:36:36 | Income | SKL | | 1.792 | | $1.00 | $1.00 | 0 |
| 5/15/2021 | 20:37:33 | Gift | GRT | | 0.741 | | $1.00 | $1.00 | 0 |
| 5/15/2021 | 20:37:53 | Gift | GRT | | 0.740 | | $0.99 | $0.99 | 0 |
| 5/15/2021 | 20:38:14 | Gift | GRT | | 0.741 | | $0.99 | $0.99 | 0 |
| 5/15/2021 | 21:49:23 | Transfer Out | USDC | | 247.954 | | $240.57 | $249.13 | 8.5601 |
| 5/15/2021 | 21:52:36 | Transfer In | USDC | | 247.954 | | $249.13 | $249.13 | 0 |
| 5/16/2021 | 1:13:18 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0.99939 |
| 5/16/2021 | 1:13:18 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/16/2021 | 4:14:52 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/17/2021 | 1:22:09 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.0007 |
| 5/17/2021 | 1:22:09 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/17/2021 | 3:19:10 | Staking | XTZ | | 0.007 | | $0.03 | $0.03 | 0 |
| 5/17/2021 | 6:54:59 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/17/2021 | 20:55:53 | Buy | USDC | | 1.120 | | $1.12 | $1.12 | 0 |
| 5/18/2021 | 0:37:21 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 1.00338 |
| 5/18/2021 | 0:37:21 | Staking | DAI | | 0.002 | | $0.00 | $0.00 | 0 |
| 5/18/2021 | 4:56:00 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/18/2021 | 9:24:51 | Sell | XTZ | | 19.730 | | $112.28 | $112.84 | 0.56419 |
| 5/18/2021 | 9:42:03 | Buy | USDC | | 0.570 | | $0.57 | $0.57 | 0 |
| 5/19/2021 | 4:31:38 | Staking | DAI | | 0.000 | | $0.00 | $0.00 | 0.99277 |
| 5/19/2021 | 4:31:38 | Staking | DAI | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/19/2021 | 5:37:48 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/19/2021 | 8:14:16 | Buy | USDC | | 480.820 | | $500.00 | $500.00 | 0 |
| 5/19/2021 | 8:18:32 | Sell | USDC | | 480.820 | | $480.82 | $480.82 | 0 |
| 5/19/2021 | 8:24:10 | Buy | USDC | | 500.050 | | $520.00 | $520.00 | 0 |
| 5/19/2021 | 8:34:54 | Transfer Out | USDC | | 459.404 | | $418.75 | $459.40 | 40.6456 |
| 5/19/2021 | 8:34:54 | Fee | USDC | | 40.646 | | $40.65 | $40.65 | 0 |
| 5/20/2021 | 4:49:46 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 5/20/2021 | 5:41:59 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/20/2021 | 17:13:44 | Transfer In | MATIC | | 522.145 | | $981.52 | $981.52 | 0 |
| 5/20/2021 | 17:13:44 | Transfer Out | MATIC | | 522.145 | | $952.46 | $952.46 | 0 |
| 5/20/2021 | 17:13:45 | Transfer Out | MATIC | | 520.000 | | $973.46 | $977.49 | 4.03151 |
| 5/20/2021 | 17:13:45 | Fee | MATIC | | 2.145 | | $4.03 | $4.03 | 0 |
| 5/20/2021 | 17:18:37 | Transfer In | MATIC | | 520.000 | | $948.55 | $948.55 | 0 |
| 5/21/2021 | 3:52:19 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/22/2021 | 6:49:33 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2021 | 14:34:47 | Buy | USDC | | 1,366.700 | | $1,366.70 | $1,366.70 | 0 |
| 5/22/2021 | 14:42:43 | Transfer Out | USDC | | 1,367.679 | | $1,363.71 | $1,363.71 | 0 |
| 5/22/2021 | 14:42:44 | Transfer In | USDC | | 1,367.679 | | $1,367.67 | $1,367.67 | 0 |
| 5/22/2021 | 14:42:45 | Transfer Out | USDC | | 1,365.500 | | $1,363.31 | $1,365.49 | 2.17851 |
| 5/22/2021 | 14:42:45 | Fee | USDC | | 2.179 | | $2.18 | $2.18 | 0 |
| 5/22/2021 | 14:46:47 | Transfer In | USDC | | 1,365.500 | | $1,361.54 | $1,361.54 | 0 |
| 5/23/2021 | 4:11:07 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/23/2021 | 5:16:32 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 5/24/2021 | 5:10:56 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/24/2021 | 13:06:47 | Transfer Out | DAI | | 40.706 | | $40.83 | $40.83 | 1.00315 |
| 5/24/2021 | 13:06:47 | Transfer Out | DAI | | 40.706 | | $40.83 | $40.83 | 0 |
| 5/24/2021 | 13:06:48 | Transfer In | DAI | | 40.706 | | $40.78 | $40.78 | 1.00182 |
| 5/24/2021 | 13:06:48 | Transfer In | DAI | | 40.706 | | $40.78 | $40.78 | 0 |
| 5/24/2021 | 13:06:49 | Transfer Out | DAI | | 35.000 | | $29.34 | $35.06 | 1.00182 |
| 5/24/2021 | 13:06:49 | Fee | DAI | | 5.706 | | $5.72 | $5.72 | 1.00182 |
| 5/24/2021 | 13:06:49 | Transfer Out | DAI | | 35.000 | | $29.34 | $35.06 | 5.71624 |
| 5/24/2021 | 13:06:49 | Fee | DAI | | 5.706 | | $5.72 | $5.72 | 0 |
| 5/25/2021 | 6:28:08 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/26/2021 | 4:33:11 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 5/26/2021 | 6:50:41 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/27/2021 | 7:11:33 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/28/2021 | 6:41:48 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/29/2021 | 1:57:28 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 5/29/2021 | 6:06:17 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/29/2021 | 10:31:03 | Transfer In | XLM | | 617.948 | | $219.28 | $219.28 | 0 |
| 5/29/2021 | 10:31:03 | Transfer In | XLM | | 617.948 | | $247.32 | $247.32 | 0 |
| 5/29/2021 | 10:31:05 | Transfer Out | XLM | | 617.948 | | $217.94 | $217.94 | 0 |
| 5/30/2021 | 5:21:12 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/30/2021 | 11:26:09 | Income | MATIC | | 0.522 | | $1.00 | $1.00 | 0 |
| 5/30/2021 | 11:26:35 | Income | MATIC | | 0.522 | | $1.00 | $1.00 | 0 |
| 5/30/2021 | 11:27:00 | Income | MATIC | | 0.522 | | $1.00 | $1.00 | 0 |
| 5/30/2021 | 11:28:05 | Income | FORTH | | 0.046 | | $1.00 | $1.00 | 0 |
| 5/30/2021 | 11:28:30 | Income | FORTH | | 0.046 | | $1.00 | $1.00 | 0 |
| 5/30/2021 | 11:28:59 | Income | FORTH | | 0.046 | | $1.00 | $1.00 | 0 |
| 5/30/2021 | 11:29:42 | Transfer Out | MATIC | | 1.500 | | $2.88 | $2.88 | 0 |
| 5/30/2021 | 11:29:42 | Transfer In | MATIC | | 1.500 | | $2.53 | $2.53 | 0 |
| 5/30/2021 | 11:30:12 | Transfer In | FORTH | | 0.138 | | $3.12 | $3.12 | 0 |
| 5/30/2021 | 11:30:13 | Transfer Out | FORTH | | 0.138 | | $3.00 | $3.00 | 0 |
| 5/30/2021 | 11:30:46 | Transfer Out | SKL | | 5.300 | | $2.27 | $2.27 | 0 |
| 5/30/2021 | 11:30:46 | Transfer In | SKL | | 5.300 | | $2.08 | $2.08 | 0 |
| 5/30/2021 | 11:31:06 | Transfer In | GRT | | 2.220 | | $1.39 | $1.39 | 0 |
| 5/30/2021 | 11:31:07 | Transfer Out | GRT | | 2.220 | | $1.51 | $1.51 | 0 |
| 5/30/2021 | 11:31:32 | Transfer In | XTZ | | 0.040 | | $0.13 | $0.13 | 0 |
| 5/30/2021 | 11:31:33 | Transfer Out | XTZ | | 0.040 | | $0.13 | $0.13 | 0 |
| 5/30/2021 | 12:58:00 | Transfer In | XRP | | 1,499.999 | | $1,348.43 | $1,348.43 | 0 |
| 5/30/2021 | 12:58:00 | Transfer In | XRP | | 1,499.999 | | $1,251.70 | $1,251.70 | 0 |
| 5/30/2021 | 12:58:02 | Transfer Out | XRP | | 1,499.999 | | $1,351.37 | $1,351.37 | 0 |
| 5/30/2021 | 15:25:49 | Buy | USDC | | 17.180 | | $17.18 | $17.18 | 0 |
| 5/30/2021 | 15:33:25 | Transfer In | XRP | | 1,499.999 | | $1,349.46 | $1,349.46 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2021 | 15:33:25 | Transfer Out | XRP | | 1,499.999 | | $1,251.70 | $1,251.70 | 0 |
| 5/30/2021 | 15:33:26 | Transfer Out | XRP | | 1,499.999 | | $1,349.46 | $1,349.46 | 0 |
| 5/30/2021 | 15:33:55 | Transfer In | XRP | | 1,499.999 | | $1,251.70 | $1,251.70 | 0 |
| 5/30/2021 | 19:45:25 | Buy | MKR | | 0.154 | | $497.11 | $498.85 | 1.73989 |
| 5/31/2021 | 2:05:45 | Transfer Out | XLM | | 626.000 | | $235.63 | $235.63 | 0 |
| 5/31/2021 | 2:05:46 | Transfer In | XLM | | 626.000 | | $248.56 | $248.56 | 0 |
| 5/31/2021 | 2:05:47 | Transfer Out | XLM | | 626.000 | | $248.56 | $248.56 | 0 |
| 5/31/2021 | 2:06:00 | Transfer In | XLM | | 626.000 | | $235.63 | $235.63 | 0 |
| 5/31/2021 | 6:45:41 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 5/31/2021 | 10:51:45 | Buy | ZRX | | 178.554 | | $176.22 | $176.84 | 0.61678 |
| 5/31/2021 | 10:52:22 | Buy | ZRX | | 76.974 | | $75.97 | $76.24 | 0.26589 |
| 5/31/2021 | 18:49:43 | Buy | PAINT | | 52,160.486 | | $81.25 | $81.25 | 0 |
| 6/1/2021 | 4:51:17 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 6/1/2021 | 5:46:36 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/1/2021 | 8:53:25 | Buy | UNI | | 10.300 | | $281.62 | $281.62 | 0 |
| 6/1/2021 | 8:55:57 | Buy | RLC | | 0.820 | | $4.52 | $4.52 | 0 |
| 6/1/2021 | 8:56:13 | Buy | RLC | | 3.480 | | $19.19 | $19.19 | 0 |
| 6/1/2021 | 8:56:18 | Buy | RLC | | 4.260 | | $23.49 | $23.49 | 0 |
| 6/1/2021 | 8:56:24 | Buy | RLC | | 30.070 | | $165.84 | $165.84 | 0 |
| 6/1/2021 | 9:05:15 | Buy | YFI | | 0.003 | | $148.82 | $148.82 | 0 |
| 6/1/2021 | 10:22:54 | Buy | ATOM | | 2.800 | | $39.00 | $39.00 | 0 |
| 6/1/2021 | 10:23:35 | Buy | ATOM | | 3.200 | | $44.57 | $44.57 | 0 |
| 6/1/2021 | 15:20:12 | Transfer Out | BAT | | 183.786 | | $138.27 | $140.91 | 2.63501 |
| 6/1/2021 | 15:20:12 | Transfer Out | COMP | | 0.156 | | $63.64 | $67.69 | 4.04552 |
| 6/1/2021 | 15:20:25 | Transfer In | BAT | | 183.786 | | $137.01 | $137.01 | 0 |
| 6/1/2021 | 15:20:25 | Transfer In | COMP | | 0.156 | | $66.16 | $66.16 | 0 |
| 6/2/2021 | 4:26:50 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/2/2021 | 8:57:57 | Buy | RLC | | 1.220 | | $6.29 | $6.29 | 0 |
| 6/2/2021 | 9:05:26 | Buy | RLC | | 15.110 | | $77.87 | $77.87 | 0 |
| 6/2/2021 | 9:05:26 | Buy | RLC | | 57.560 | | $296.64 | $296.64 | 0 |
| 6/2/2021 | 9:12:03 | Staking | USDC | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/2/2021 | 11:36:24 | Transfer In | ZEC | | 3.290 | | $540.71 | $540.71 | 0 |
| 6/2/2021 | 11:36:24 | Transfer Out | ZEC | | 3.290 | | $506.46 | $506.46 | 0 |
| 6/2/2021 | 11:36:25 | Transfer Out | ZEC | | 3.290 | | $540.38 | $540.38 | 0.00371 |
| 6/2/2021 | 11:36:25 | Fee | ZEC | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/2/2021 | 11:36:37 | Transfer In | ZEC | | 3.290 | | $506.46 | $506.46 | 0 |
| 6/2/2021 | 14:05:28 | Sell | BAT | | 123.692 | | $98.20 | $98.20 | 0 |
| 6/2/2021 | 14:05:28 | Buy | USDT | | 98.206 | | $98.20 | $98.20 | 0 |
| 6/3/2021 | 1:45:39 | Buy | ZRX | | 16.000 | | $18.70 | $18.70 | 0 |
| 6/3/2021 | 1:45:40 | Buy | ZRX | | 0.676 | | $0.79 | $0.79 | 0 |
| 6/3/2021 | 4:50:54 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/3/2021 | 19:12:47 | Buy | ALGO | | 149.000 | | $154.96 | $155.50 | 0.54236 |
| 6/3/2021 | 20:24:32 | Sell | MKR | | 0.010 | | $37.94 | $38.07 | 0.13323 |
| 6/3/2021 | 23:07:24 | Buy | ALGO | | 29.000 | | $29.65 | $29.75 | 0.10375 |
| 6/3/2021 | 23:07:26 | Buy | ALGO | | 221.000 | | $225.91 | $226.70 | 0.79067 |
| 6/3/2021 | 23:14:20 | Buy | BAT | | 294.320 | | $222.21 | $222.99 | 0.77774 |
| 6/4/2021 | 0:39:43 | Transfer Out | TEL | | 1,336.690 | | $48.25 | $50.10 | 1.85341 |
| 6/4/2021 | 0:39:43 | Transfer Out | ZRX | | 48.902 | | $56.46 | $58.32 | 1.85658 |
| 6/4/2021 | 0:44:45 | Transfer In | TEL | | 1,336.690 | | $50.10 | $50.10 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 6/4/2021 | 0:44:45 | Transfer In | ZRX | | 48.902 | | $58.32 | $58.32 | 0 |
| 6/4/2021 | 1:54:36 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 6/4/2021 | 5:45:07 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/4/2021 | 9:23:13 | Buy | OMG | | 5.600 | | $34.32 | $34.44 | 0.12013 |
| 6/4/2021 | 9:23:13 | Buy | OMG | | 21.300 | | $130.55 | $131.01 | 0.45693 |
| 6/4/2021 | 11:05:55 | Buy | FIL | | 0.617 | | $57.32 | $57.52 | 0.20063 |
| 6/4/2021 | 20:30:43 | Transfer Out | USDT | | 96.871 | | $95.58 | $96.92 | 1.33579 |
| 6/4/2021 | 20:30:43 | Fee | USDT | | 1.335 | | $1.34 | $1.34 | 0 |
| 6/4/2021 | 20:36:05 | Transfer In | USDT | | 96.871 | | $96.93 | $96.93 | 0 |
| 6/4/2021 | 22:27:27 | Transfer In | ALGO | | 751.769 | | $794.28 | $794.28 | 0 |
| 6/4/2021 | 22:27:27 | Transfer Out | ALGO | | 751.769 | | $771.74 | $771.74 | 0 |
| 6/4/2021 | 22:27:28 | Transfer Out | ALGO | | 751.767 | | $794.28 | $794.28 | 0.00211 |
| 6/4/2021 | 22:27:28 | Fee | ALGO | | 0.002 | | $0.00 | $0.00 | 0 |
| 6/4/2021 | 22:46:03 | Buy | USDT | | 540.000 | | $540.33 | $540.38 | 0.05403 |
| 6/4/2021 | 22:47:38 | Transfer Out | USDT | | 539.959 | | $540.31 | $540.31 | 0 |
| 6/4/2021 | 22:47:39 | Transfer In | USDT | | 539.959 | | $540.25 | $540.25 | 0 |
| 6/4/2021 | 22:47:40 | Transfer Out | USDT | | 538.800 | | $537.93 | $539.09 | 1.15981 |
| 6/4/2021 | 22:47:40 | Fee | USDT | | 1.159 | | $1.16 | $1.16 | 0 |
| 6/5/2021 | 7:05:39 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/5/2021 | 11:11:29 | Transfer Out | ZEC | | 7.165 | | $1,115.29 | $1,115.29 | 0 |
| 6/5/2021 | 11:11:30 | Transfer In | ZEC | | 7.165 | | $1,097.95 | $1,097.95 | 0 |
| 6/5/2021 | 11:11:31 | Transfer Out | ZEC | | 7.165 | | $1,097.95 | $1,097.95 | 0.00346 |
| 6/5/2021 | 11:11:31 | Fee | ZEC | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/5/2021 | 11:11:33 | Transfer In | ZEC | | 7.165 | | $1,115.28 | $1,115.28 | 0 |
| 6/5/2021 | 11:28:52 | Transfer Out | YFI | | 0.013 | | $565.70 | $565.70 | 0 |
| 6/5/2021 | 11:28:53 | Transfer In | YFI | | 0.013 | | $560.78 | $560.78 | 0 |
| 6/5/2021 | 11:28:54 | Transfer Out | YFI | | 0.013 | | $558.56 | $559.67 | 1.10842 |
| 6/5/2021 | 11:28:54 | Fee | YFI | | 0.000 | | $1.11 | $1.11 | 0 |
| 6/5/2021 | 11:29:00 | Transfer In | YFI | | 0.013 | | $564.58 | $564.58 | 0 |
| 6/5/2021 | 11:33:09 | Transfer In | ZRX | | 271.200 | | $290.75 | $290.75 | 0 |
| 6/5/2021 | 11:33:13 | Transfer Out | ZRX | | 272.187 | | $291.81 | $291.81 | 0 |
| 6/5/2021 | 11:33:14 | Transfer In | ZRX | | 272.187 | | $289.34 | $289.34 | 0 |
| 6/5/2021 | 11:33:15 | Transfer Out | ZRX | | 271.200 | | $287.73 | $288.78 | 1.05115 |
| 6/5/2021 | 11:33:15 | Fee | ZRX | | 0.987 | | $1.05 | $1.05 | 0 |
| 6/5/2021 | 11:36:28 | Transfer In | UNI | | 10.291 | | $263.26 | $263.26 | 0 |
| 6/5/2021 | 11:36:28 | Transfer Out | UNI | | 10.291 | | $272.71 | $272.71 | 0 |
| 6/5/2021 | 11:36:29 | Transfer In | UNI | | 10.250 | | $271.63 | $271.63 | 0 |
| 6/5/2021 | 11:36:29 | Transfer Out | UNI | | 10.250 | | $261.16 | $262.21 | 1.05142 |
| 6/5/2021 | 11:36:29 | Fee | UNI | | 0.041 | | $1.05 | $1.05 | 0 |
| 6/5/2021 | 15:30:31 | Buy | USDC | | 9.990 | | $9.99 | $9.99 | 0 |
| 6/6/2021 | 3:12:36 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 6/6/2021 | 7:24:05 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/7/2021 | 7:44:43 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/8/2021 | 6:19:00 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/8/2021 | 10:21:14 | Buy | AAVE | | 0.790 | | $260.14 | $260.14 | 0 |
| 6/8/2021 | 11:27:39 | Transfer In | AAVE | | 0.783 | | $260.77 | $260.77 | 0 |
| 6/8/2021 | 11:28:25 | Transfer Out | AAVE | | 0.789 | | $262.79 | $262.79 | 0 |
| 6/8/2021 | 11:28:26 | Transfer In | AAVE | | 0.789 | | $254.39 | $254.39 | 0 |
| 6/8/2021 | 11:28:27 | Transfer Out | AAVE | | 0.783 | | $250.47 | $252.43 | 1.9569 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2021 | 11:28:27 | Fee | AAVE | | 0.006 | | $1.96 | $1.96 | 0 |
| 6/8/2021 | 11:32:30 | Transfer In | RLC | | 112.030 | | $474.39 | $474.39 | 0 |
| 6/8/2021 | 11:32:39 | Transfer Out | RLC | | 112.518 | | $476.45 | $476.45 | 0 |
| 6/8/2021 | 11:32:40 | Transfer In | RLC | | 112.518 | | $438.82 | $438.82 | 0 |
| 6/8/2021 | 11:32:41 | Transfer Out | RLC | | 112.030 | | $435.02 | $436.92 | 1.90354 |
| 6/8/2021 | 11:32:41 | Fee | RLC | | 0.488 | | $1.90 | $1.90 | 0 |
| 6/8/2021 | 11:36:47 | Transfer Out | MKR | | 0.180 | | $592.01 | $592.01 | 0 |
| 6/8/2021 | 11:36:48 | Transfer Out | MKR | | 0.179 | | $559.10 | $561.01 | 1.90913 |
| 6/8/2021 | 11:36:48 | Fee | MKR | | 0.001 | | $1.91 | $1.91 | 0 |
| 6/8/2021 | 11:36:48 | Transfer In | MKR | | 0.180 | | $562.92 | $562.92 | 0 |
| 6/8/2021 | 11:37:00 | Transfer In | MKR | | 0.179 | | $590.00 | $590.00 | 0 |
| 6/8/2021 | 11:40:28 | Transfer In | XLM | | 662.201 | | $225.93 | $225.93 | 0 |
| 6/8/2021 | 11:40:28 | Transfer Out | XLM | | 662.201 | | $228.14 | $228.14 | 0 |
| 6/8/2021 | 11:40:29 | Transfer Out | XLM | | 662.201 | | $225.93 | $225.93 | 0 |
| 6/8/2021 | 11:40:35 | Transfer In | XLM | | 662.201 | | $228.14 | $228.14 | 0 |
| 6/8/2021 | 11:42:10 | Transfer In | BAT | | 291.783 | | $201.47 | $201.47 | 0 |
| 6/8/2021 | 11:42:18 | Transfer Out | BAT | | 294.320 | | $203.22 | $203.22 | 0 |
| 6/8/2021 | 11:42:19 | Transfer In | BAT | | 294.320 | | $191.60 | $191.60 | 0 |
| 6/8/2021 | 11:42:20 | Transfer Out | BAT | | 291.783 | | $188.30 | $189.95 | 1.65178 |
| 6/8/2021 | 11:42:20 | Fee | BAT | | 2.537 | | $1.65 | $1.65 | 0 |
| 6/8/2021 | 11:43:59 | Buy | ADA | | 18.230 | | $27.77 | $27.77 | 0 |
| 6/8/2021 | 11:43:59 | Sell | USDC | | 27.880 | | $27.76 | $27.86 | 0.09718 |
| 6/8/2021 | 11:45:42 | Transfer In | OMG | | 26.585 | | $142.41 | $142.41 | 0 |
| 6/8/2021 | 11:45:46 | Transfer In | OMG | | 26.900 | | $140.73 | $140.73 | 0 |
| 6/8/2021 | 11:45:46 | Transfer Out | OMG | | 26.900 | | $144.10 | $144.10 | 0 |
| 6/8/2021 | 11:45:47 | Transfer Out | OMG | | 26.585 | | $137.43 | $139.08 | 1.65014 |
| 6/8/2021 | 11:45:47 | Fee | OMG | | 0.315 | | $1.65 | $1.65 | 0 |
| 6/9/2021 | 4:17:49 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 6/9/2021 | 7:30:21 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/9/2021 | 16:02:24 | Buy | ANKR | | 984.000 | | $83.54 | $83.54 | 0 |
| 6/9/2021 | 16:39:29 | Buy | NMR | | 0.806 | | $32.76 | $32.76 | 0 |
| 6/9/2021 | 16:39:29 | Buy | NMR | | 0.428 | | $17.40 | $17.40 | 0 |
| 6/9/2021 | 21:34:42 | Buy | UNI | | 5.244 | | $130.78 | $130.78 | 0 |
| 6/10/2021 | 0:31:03 | Buy | UNI | | 7.180 | | $174.70 | $175.31 | 0.61144 |
| 6/10/2021 | 3:01:36 | Buy | USDT | | 747.020 | | $747.39 | $747.39 | 0 |
| 6/10/2021 | 6:31:49 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/10/2021 | 11:30:07 | Sell | USDT | | 5.718 | | $5.71 | $5.73 | 0.01998 |
| 6/10/2021 | 11:30:08 | Sell | USDT | | 554.288 | | $553.32 | $555.26 | 1.93662 |
| 6/10/2021 | 11:32:21 | Buy | AAVE | | 0.040 | | $12.71 | $12.71 | 0 |
| 6/10/2021 | 11:32:35 | Buy | AAVE | | 0.960 | | $305.10 | $305.10 | 0 |
| 6/10/2021 | 12:57:59 | Buy | LINK | | 16.950 | | $392.40 | $393.77 | 1.37337 |
| 6/10/2021 | 12:58:33 | Buy | LINK | | 0.070 | | $1.62 | $1.63 | 0.00567 |
| 6/10/2021 | 20:25:36 | Transfer In | ALGO | | 752.347 | | $778.75 | $778.75 | 0 |
| 6/10/2021 | 20:53:48 | Buy | ALGO | | 233.000 | | $246.09 | $246.09 | 0 |
| 6/10/2021 | 20:54:29 | Transfer In | ALGO | | 233.002 | | $244.51 | $244.51 | 0 |
| 6/10/2021 | 20:54:29 | Transfer Out | ALGO | | 233.002 | | $241.01 | $241.01 | 0 |
| 6/10/2021 | 22:43:12 | Transfer In | COMP | | 0.155 | | $50.86 | $50.86 | 0 |
| 6/10/2021 | 22:43:13 | Transfer Out | COMP | | 0.155 | | $50.55 | $50.55 | 0 |
| 6/10/2021 | 22:43:31 | Transfer In | BAT | | 60.094 | | $40.09 | $40.09 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2021 | 22:43:32 | Transfer Out | BAT | | 60.094 | | $39.63 | $39.63 | 0 |
| 6/11/2021 | 5:01:43 | Staking | ALGO | | 0.000 | | $0.00 | $0.00 | 0 |
| 6/11/2021 | 13:10:36 | Transfer In | CETH | | 15.600 | | $777.33 | $777.33 | 0 |
| 6/11/2021 | 13:10:36 | Transfer Out | CETH | | 15.600 | | $767.97 | $777.33 | 9.36045 |
| 6/11/2021 | 19:03:45 | Transfer In | USDT | | 187.018 | | $187.06 | $187.06 | 0 |
| 6/11/2021 | 19:03:45 | Transfer Out | USDT | | 187.018 | | $187.15 | $187.15 | 0 |
| 6/11/2021 | 19:03:46 | Transfer Out | USDT | | 186.100 | | $185.22 | $186.14 | 0.9186 |
| 6/11/2021 | 19:03:46 | Fee | USDT | | 0.918 | | $0.92 | $0.92 | 0 |
| 6/11/2021 | 19:07:46 | Transfer In | USDT | | 186.100 | | $186.23 | $186.23 | 0 |
| 6/11/2021 | 19:07:46 | Transfer Out | AAVE | | 1.000 | | $285.06 | $285.06 | 0 |
| 6/11/2021 | 19:07:47 | Transfer In | AAVE | | 1.000 | | $273.99 | $273.99 | 0 |
| 6/11/2021 | 19:07:48 | Transfer Out | AAVE | | 0.997 | | $272.15 | $273.07 | 0.91881 |
| 6/11/2021 | 19:07:48 | Fee | AAVE | | 0.003 | | $0.92 | $0.92 | 0 |
| 6/11/2021 | 19:08:06 | Transfer In | AAVE | | 0.997 | | $284.10 | $284.10 | 0 |
| 6/12/2021 | 3:22:12 | Staking | XTZ | | 0.006 | | $0.01 | $0.01 | 0 |
| 6/12/2021 | 4:40:26 | Staking | ALGO | | 0.134 | | $0.12 | $0.12 | 0 |
| 6/12/2021 | 11:32:37 | Transfer Out | ALGO | | 985.513 | | $985.95 | $985.95 | 0.002 |
| 6/12/2021 | 11:32:37 | Fee | ALGO | | 0.002 | | $0.00 | $0.00 | 0 |
| 6/12/2021 | 11:44:45 | Transfer Out | XTZ | | 0.032 | | $0.10 | $0.10 | 0 |
| 6/12/2021 | 11:44:45 | Transfer In | XTZ | | 0.032 | | $0.10 | $0.10 | 0 |
| 6/12/2021 | 11:46:36 | Buy | USDC | | 0.100 | | $0.10 | $0.10 | 0 |
| 6/12/2021 | 14:44:53 | Sell | COMP | | 0.155 | | $48.56 | $48.56 | 0 |
| 6/12/2021 | 14:46:06 | Buy | XTZ | | 14.650 | | $48.51 | $48.51 | 0 |
| 6/12/2021 | 15:04:06 | Sell | ANKR | | 984.000 | | $86.23 | $86.23 | 0 |
| 6/12/2021 | 15:05:16 | Sell | XTZ | | 14.730 | | $48.98 | $48.98 | 0 |
| 6/12/2021 | 15:09:51 | Buy | XTZ | | 27.730 | | $92.17 | $92.17 | 0 |
| 6/12/2021 | 15:09:51 | Buy | XTZ | | 12.670 | | $42.12 | $42.12 | 0 |
| 6/12/2021 | 15:11:10 | Transfer Out | XTZ | | 40.402 | | $126.41 | $126.41 | 0 |
| 6/12/2021 | 15:11:12 | Transfer Out | XTZ | | 40.400 | | $129.41 | $129.41 | 0.00455 |
| 6/12/2021 | 15:11:12 | Fee | XTZ | | 0.001 | | $0.00 | $0.00 | 0 |
| 6/12/2021 | 15:11:42 | Transfer In | XTZ | | 40.400 | | $126.41 | $126.41 | 0 |
| 6/14/2021 | 21:32:11 | Buy | COMP | | 0.114 | | $38.28 | $38.41 | 0.13397 |
| 6/14/2021 | 21:32:11 | Buy | COMP | | 0.773 | | $259.55 | $260.46 | 0.90843 |
| 6/14/2021 | 21:34:18 | Buy | LINK | | 8.660 | | $224.29 | $225.08 | 0.78503 |
| 6/14/2021 | 21:35:17 | Buy | MATIC | | 103.000 | | $168.41 | $169.00 | 0.58945 |
| 6/15/2021 | 2:26:03 | Staking | XTZ | | 0.006 | | $0.01 | $0.01 | 0 |
| 6/15/2021 | 4:10:01 | Buy | LINK | | 17.090 | | $441.38 | $442.92 | 1.54482 |
| 6/15/2021 | 4:12:06 | Buy | ADA | | 382.940 | | $605.54 | $607.66 | 2.1194 |
| 6/15/2021 | 4:12:09 | Buy | ADA | | 37.000 | | $58.51 | $58.71 | 0.20478 |
| 6/15/2021 | 4:12:09 | Buy | ADA | | 0.760 | | $1.21 | $1.21 | 0.00421 |
| 6/15/2021 | 9:09:17 | Buy | RLC | | 78.480 | | $332.52 | $333.68 | 1.16382 |
| 6/15/2021 | 9:40:11 | Buy | LINK | | 2.790 | | $70.36 | $70.61 | 0.24627 |
| 6/15/2021 | 9:40:13 | Buy | LINK | | 2.100 | | $52.96 | $53.15 | 0.18537 |
| 6/15/2021 | 9:40:13 | Buy | LINK | | 0.050 | | $1.27 | $1.27 | 0.00441 |
| 6/15/2021 | 9:41:51 | Buy | MKR | | 0.052 | | $164.32 | $164.90 | 0.57512 |
| 6/15/2021 | 9:42:08 | Buy | MKR | | 0.001 | | $2.20 | $2.21 | 0.00772 |
| 6/15/2021 | 10:04:27 | Sell | LINK | | 4.940 | | $125.43 | $125.87 | 0.44055 |
| 6/15/2021 | 12:26:35 | Buy | MATIC | | 76.100 | | $124.80 | $125.24 | 0.43681 |
| 6/17/2021 | 8:26:44 | Sell | ATOM | | 2.000 | | $27.74 | $27.74 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/2021 | 3:07:13 | Transfer In | UNI | | 12.391 | | $275.37 | $275.37 | 0 |
| 6/18/2021 | 3:07:24 | Transfer Out | UNI | | 12.434 | | $276.33 | $276.33 | 0 |
| 6/18/2021 | 3:07:25 | Transfer In | UNI | | 12.434 | | $263.71 | $263.71 | 0 |
| 6/18/2021 | 3:07:26 | Transfer Out | UNI | | 12.391 | | $261.87 | $262.79 | 0.91656 |
| 6/18/2021 | 3:07:26 | Fee | UNI | | 0.043 | | $0.92 | $0.92 | 0 |
| 6/18/2021 | 3:09:09 | Transfer In | MKR | | 0.052 | | $153.17 | $153.17 | 0 |
| 6/18/2021 | 3:09:10 | Transfer In | MKR | | 0.053 | | $147.47 | $147.47 | 0 |
| 6/18/2021 | 3:09:10 | Transfer Out | MKR | | 0.053 | | $154.18 | $154.18 | 0 |
| 6/18/2021 | 3:09:11 | Transfer Out | MKR | | 0.052 | | $145.55 | $146.51 | 0.96262 |
| 6/18/2021 | 3:09:11 | Fee | MKR | | 0.000 | | $0.96 | $0.96 | 0 |
| 6/18/2021 | 3:11:58 | Transfer Out | LINK | | 42.770 | | $1,001.39 | $1,001.39 | 0 |
| 6/18/2021 | 3:11:59 | Transfer In | LINK | | 42.770 | | $951.26 | $951.26 | 0 |
| 6/18/2021 | 3:12:00 | Transfer In | LINK | | 42.727 | | $1,000.38 | $1,000.38 | 0 |
| 6/18/2021 | 3:12:00 | Transfer Out | LINK | | 42.727 | | $949.34 | $950.30 | 0.96436 |
| 6/18/2021 | 3:12:00 | Fee | LINK | | 0.043 | | $0.96 | $0.96 | 0 |
| 6/18/2021 | 3:13:38 | Transfer In | MATIC | | 189.670 | | $270.93 | $270.93 | 0 |
| 6/18/2021 | 3:13:38 | Transfer Out | MATIC | | 189.670 | | $286.21 | $286.21 | 0 |
| 6/18/2021 | 3:13:40 | Transfer Out | MATIC | | 189.000 | | $269.01 | $269.97 | 0.95675 |
| 6/18/2021 | 3:13:40 | Fee | MATIC | | 0.670 | | $0.96 | $0.96 | 0 |
| 6/18/2021 | 3:13:41 | Transfer In | MATIC | | 189.000 | | $285.20 | $285.20 | 0 |
| 6/18/2021 | 3:14:50 | Transfer Out | COMP | | 0.886 | | $272.31 | $272.31 | 0 |
| 6/18/2021 | 3:14:54 | Transfer In | COMP | | 0.886 | | $262.87 | $262.87 | 0 |
| 6/18/2021 | 3:14:55 | Transfer Out | COMP | | 0.883 | | $260.95 | $261.91 | 0.96076 |
| 6/18/2021 | 3:14:55 | Fee | COMP | | 0.003 | | $0.96 | $0.96 | 0 |
| 6/18/2021 | 3:15:51 | Transfer In | COMP | | 0.883 | | $271.31 | $271.31 | 0 |
| 6/18/2021 | 3:20:09 | Transfer In | RLC | | 78.170 | | $285.33 | $285.33 | 0 |
| 6/18/2021 | 3:20:23 | Transfer Out | RLC | | 78.478 | | $286.45 | $286.45 | 0 |
| 6/18/2021 | 3:20:24 | Transfer In | RLC | | 78.478 | | $268.47 | $268.47 | 0 |
| 6/18/2021 | 3:20:25 | Transfer Out | RLC | | 78.170 | | $266.05 | $267.11 | 1.05256 |
| 6/18/2021 | 3:20:25 | Fee | RLC | | 0.308 | | $1.05 | $1.05 | 0 |
| 6/18/2021 | 3:51:55 | Staking | XTZ | | 0.007 | | $0.02 | $0.02 | 0 |
| 6/18/2021 | 14:33:07 | Transfer Out | ADA | | 768.380 | | $1,142.96 | $1,142.96 | 0 |
| 6/18/2021 | 14:33:08 | Transfer In | ADA | | 768.380 | | $1,077.34 | $1,077.34 | 0 |
| 6/18/2021 | 14:33:09 | Transfer Out | ADA | | 768.200 | | $1,076.84 | $1,077.09 | 0.25241 |
| 6/18/2021 | 14:33:09 | Fee | ADA | | 0.180 | | $0.25 | $0.25 | 0 |
| 6/18/2021 | 15:41:04 | Buy | USDC | | 41.960 | | $41.96 | $41.96 | 0 |
| 6/18/2021 | 23:05:27 | Buy | FORTH | | 4.770 | | $71.53 | $71.78 | 0.25034 |
| 6/18/2021 | 23:05:27 | Buy | FORTH | | 2.715 | | $40.72 | $40.86 | 0.1425 |
| 6/18/2021 | 23:05:27 | Buy | FORTH | | 0.070 | | $1.05 | $1.05 | 0.00367 |
| 6/18/2021 | 23:05:27 | Buy | FORTH | | 13.263 | | $198.94 | $199.64 | 0.69631 |
| 6/18/2021 | 23:09:02 | Sell | USDC | | 42.060 | | $42.06 | $42.06 | 0 |
| 6/19/2021 | 13:08:38 | Transfer Out | FORTH | | 19.497 | | $292.15 | $292.15 | 0 |
| 6/19/2021 | 13:08:39 | Transfer In | FORTH | | 19.447 | | $291.40 | $291.40 | 0 |
| 6/19/2021 | 13:08:39 | Transfer In | FORTH | | 19.497 | | $309.09 | $309.09 | 0 |
| 6/19/2021 | 13:08:40 | Transfer Out | FORTH | | 19.447 | | $307.51 | $308.30 | 0.79188 |
| 6/19/2021 | 13:08:40 | Fee | FORTH | | 0.050 | | $0.79 | $0.79 | 0 |
| 6/19/2021 | 13:21:54 | Buy | USDT | | 1,175.910 | | $1,200.00 | $1,200.00 | 0 |
| 6/19/2021 | 13:23:36 | Transfer Out | USDT | | 373.000 | | $372.37 | $373.16 | 0.79087 |
| 6/19/2021 | 13:23:36 | Fee | USDT | | 0.791 | | $0.79 | $0.79 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2021 | 13:24:35 | Transfer In | USDT | | 373.000 | | $373.33 | $373.33 | 0 |
| 6/19/2021 | 13:45:15 | Buy | USDT | | 1,193.552 | | $1,248.00 | $1,248.00 | 0 |
| 6/19/2021 | 13:46:42 | Transfer Out | USDT | | 399.840 | | $399.51 | $400.02 | 0.51175 |
| 6/19/2021 | 13:46:42 | Fee | USDT | | 0.512 | | $0.51 | $0.51 | 0 |
| 6/19/2021 | 13:48:31 | Transfer In | USDT | | 399.840 | | $400.19 | $400.19 | 0 |
| 6/19/2021 | 13:54:31 | Transfer Out | USDT | | 399.840 | | $399.40 | $400.01 | 0.60702 |
| 6/19/2021 | 13:54:31 | Fee | USDT | | 0.607 | | $0.61 | $0.61 | 0 |
| 6/19/2021 | 14:05:27 | Transfer Out | USDT | | 391.824 | | $391.38 | $391.99 | 0.60851 |
| 6/19/2021 | 14:05:27 | Fee | USDT | | 0.608 | | $0.61 | $0.61 | 0 |
| 6/19/2021 | 14:05:38 | Transfer In | USDT | | 391.824 | | $392.17 | $392.17 | 0 |
| 6/19/2021 | 18:56:32 | Sell | USDT | | 802.441 | | $773.81 | $773.81 | 0 |
| 6/20/2021 | 22:45:15 | Buy | 1INCH | | 12.960 | | $41.87 | $42.02 | 0.14656 |
| 6/21/2021 | 5:04:52 | Staking | XTZ | | 0.007 | | $0.01 | $0.01 | 0 |
| 6/21/2021 | 18:08:56 | Gift | AMP | | 14.376 | | $1.00 | $1.00 | 0 |
| 6/21/2021 | 18:09:27 | Gift | AMP | | 14.308 | | $0.99 | $0.99 | 0 |
| 6/21/2021 | 18:09:54 | Gift | AMP | | 14.308 | | $0.99 | $0.99 | 0 |
| 6/28/2021 | 16:52:17 | Transfer Out | ATOM | | 4.000 | | $40.00 | $40.00 | 0 |
| 6/28/2021 | 16:52:18 | Transfer In | ATOM | | 4.000 | | $43.24 | $43.24 | 0 |
| 6/28/2021 | 16:52:20 | Transfer Out | ATOM | | 3.998 | | $43.18 | $43.21 | 0.02703 |
| 6/28/2021 | 16:52:20 | Fee | ATOM | | 0.003 | | $0.03 | $0.03 | 0 |
| 6/28/2021 | 17:21:07 | Transfer In | BAT | | 58.920 | | $32.89 | $32.89 | 0 |
| 6/28/2021 | 17:21:11 | Transfer Out | BAT | | 60.094 | | $33.54 | $33.54 | 0 |
| 6/28/2021 | 17:21:12 | Transfer In | BAT | | 60.094 | | $33.70 | $33.70 | 0 |
| 6/28/2021 | 17:21:13 | Transfer Out | BAT | | 58.920 | | $32.38 | $33.04 | 0.65843 |
| 6/28/2021 | 17:21:13 | Fee | BAT | | 1.174 | | $0.66 | $0.66 | 0 |
| 7/1/2021 | 10:50:07 | Buy | USDC | | 1,000.000 | | $1,000.00 | $1,000.00 | 0 |
| 7/1/2021 | 10:53:09 | Transfer In | USDC | | 1,000.000 | | $1,003.28 | $1,003.28 | 0 |
| 7/1/2021 | 10:53:10 | Transfer Out | USDC | | 1,000.000 | | $1,000.00 | $1,000.00 | 0 |
| 7/1/2021 | 12:32:34 | Sell | USDC | | 331.014 | | $330.94 | $332.10 | 1.15829 |
| 7/1/2021 | 13:02:38 | Buy | USDC | | 354.838 | | $356.00 | $357.25 | 1.25038 |
| 7/1/2021 | 13:14:52 | Sell | USDC | | 49.967 | | $49.96 | $50.13 | 0.17485 |
| 7/1/2021 | 13:17:35 | Sell | USDC | | 49.976 | | $49.97 | $50.14 | 0.17488 |
| 7/1/2021 | 14:00:47 | Buy | USDC | | 50.013 | | $50.17 | $50.35 | 0.17623 |
| 7/1/2021 | 14:43:32 | Buy | USDC | | 50.180 | | $50.34 | $50.52 | 0.17682 |
| 7/1/2021 | 14:51:30 | Sell | USDC | | 50.418 | | $50.40 | $50.58 | 0.17642 |
| 7/1/2021 | 15:00:06 | Buy | USDC | | 50.157 | | $50.32 | $50.50 | 0.17674 |
| 7/1/2021 | 15:55:02 | Transfer In | USDC | | 500.760 | | $500.75 | $500.75 | 0 |
| 7/1/2021 | 15:55:02 | Transfer Out | USDC | | 500.760 | | $502.40 | $502.40 | 0 |
| 7/1/2021 | 15:55:04 | Transfer Out | USDC | | 500.000 | | $499.23 | $499.99 | 0.7599 |
| 7/1/2021 | 15:55:04 | Fee | USDC | | 0.760 | | $0.76 | $0.76 | 0 |
| 7/1/2021 | 15:56:32 | Transfer In | USDC | | 500.000 | | $501.64 | $501.64 | 0 |
| 7/1/2021 | 18:56:55 | Sell | USDC | | 500.911 | | $501.62 | $503.38 | 1.75569 |
| 7/2/2021 | 0:49:36 | Buy | USDC | | 582.000 | | $582.00 | $582.00 | 0 |
| 7/2/2021 | 0:51:29 | Transfer In | USDC | | 582.000 | | $584.87 | $584.87 | 0 |
| 7/2/2021 | 0:51:30 | Transfer Out | USDC | | 582.000 | | $582.00 | $582.00 | 0 |
| 7/2/2021 | 0:51:44 | Buy | USDC | | 0.040 | | $0.04 | $0.04 | 0 |
| 7/2/2021 | 1:45:10 | Buy | BAT | | 5.000 | | $2.80 | $2.80 | 0 |
| 7/2/2021 | 1:45:10 | Buy | BAT | | 14.000 | | $7.85 | $7.85 | 0 |
| 7/2/2021 | 1:45:10 | Sell | USDC | | 2.800 | | $2.80 | $2.81 | 0.00981 |

18

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/2/2021 | 1:45:10 | Sell | USDC | | 7.839 | | $7.85 | $7.88 | 0.02748 |
| 7/2/2021 | 1:54:10 | Buy | SOL | | 0.309 | | $10.08 | $10.08 | 0 |
| 7/2/2021 | 2:30:40 | Buy | BAT | | 37.000 | | $20.40 | $20.40 | 0 |
| 7/2/2021 | 2:30:40 | Sell | USDC | | 20.375 | | $20.41 | $20.48 | 0.07141 |
| 7/2/2021 | 7:30:57 | Sell | BAT | | 56.000 | | $31.75 | $31.75 | 0 |
| 7/2/2021 | 7:30:57 | Buy | USDC | | 31.479 | | $31.64 | $31.75 | 0.11111 |
| 7/2/2021 | 7:32:04 | Buy | BAT | | 18.000 | | $10.23 | $10.23 | 0 |
| 7/2/2021 | 7:32:04 | Sell | USDC | | 10.212 | | $10.22 | $10.26 | 0.03579 |
| 7/2/2021 | 11:32:40 | Sell | SOL | | 0.309 | | $10.31 | $10.31 | 0 |
| 7/2/2021 | 11:32:41 | Buy | SOL | | 0.303 | | $10.11 | $10.11 | 0 |
| 7/2/2021 | 15:49:24 | Sell | BAT | | 18.000 | | $10.45 | $10.45 | 0 |
| 7/2/2021 | 15:49:24 | Buy | USDC | | 10.365 | | $10.41 | $10.45 | 0.03659 |
| 7/2/2021 | 15:49:42 | Buy | BAT | | 18.000 | | $10.43 | $10.43 | 0 |
| 7/2/2021 | 15:49:42 | Sell | USDC | | 10.416 | | $10.43 | $10.47 | 0.03651 |
| 7/2/2021 | 16:14:19 | Transfer In | AMP | | 2,035.342 | | $113.90 | $113.90 | 0 |
| 7/2/2021 | 16:24:26 | Transfer In | AMP | | 2,035.342 | | $115.30 | $115.30 | 0 |
| 7/2/2021 | 16:30:03 | Transfer Out | AMP | | 2,035.342 | | $116.68 | $116.68 | 0 |
| 7/2/2021 | 17:43:50 | Transfer In | USDT | | 202.644 | | $202.67 | $202.67 | 0 |
| 7/2/2021 | 17:47:01 | Transfer In | USDT | | 202.644 | | $203.52 | $203.52 | 0 |
| 7/2/2021 | 17:47:28 | Transfer In | ATOM | | 3.798 | | $44.65 | $44.65 | 0 |
| 7/2/2021 | 17:50:11 | Transfer Out | ATOM | | 3.798 | | $44.70 | $44.70 | 0 |
| 7/2/2021 | 17:50:11 | Transfer In | ATOM | | 3.798 | | $44.51 | $44.51 | 0 |
| 7/2/2021 | 17:51:35 | Transfer Out | USDT | | 202.644 | | $202.67 | $202.67 | 0 |
| 7/2/2021 | 20:54:23 | Transfer In | FORTH | | 19.447 | | $352.21 | $352.21 | 0 |
| 7/2/2021 | 21:01:06 | Transfer Out | FORTH | | 19.447 | | $338.87 | $338.87 | 0 |
| 7/3/2021 | 0:02:34 | Buy | SOL | | 2.814 | | $95.73 | $95.73 | 0 |
| 7/3/2021 | 0:45:56 | Buy | FORTH | | 1.141 | | $20.38 | $20.38 | 0 |
| 7/3/2021 | 1:00:48 | Buy | LOOM | | 501.000 | | $33.00 | $33.00 | 0 |
| 7/3/2021 | 1:00:48 | Buy | LOOM | | 1,869.000 | | $123.13 | $123.13 | 0 |
| 7/3/2021 | 1:00:48 | Buy | LOOM | | 1,530.000 | | $100.80 | $100.80 | 0 |
| 7/3/2021 | 1:00:48 | Sell | USDC | | 33.020 | | $33.00 | $33.12 | 0.11552 |
| 7/3/2021 | 1:00:48 | Sell | USDC | | 123.186 | | $123.13 | $123.56 | 0.43094 |
| 7/3/2021 | 1:00:48 | Sell | USDC | | 100.851 | | $100.81 | $101.16 | 0.35281 |
| 7/3/2021 | 1:05:38 | Buy | FORTH | | 0.674 | | $11.79 | $11.79 | 0 |
| 7/3/2021 | 1:05:38 | Buy | FORTH | | 0.004 | | $0.07 | $0.07 | 0 |
| 7/3/2021 | 1:15:40 | Buy | LOOM | | 431.000 | | $28.25 | $28.25 | 0 |
| 7/3/2021 | 1:15:40 | Buy | LOOM | | 431.000 | | $27.95 | $27.95 | 0 |
| 7/3/2021 | 1:15:40 | Sell | USDC | | 28.260 | | $28.25 | $28.35 | 0.09886 |
| 7/3/2021 | 1:15:40 | Sell | USDC | | 27.961 | | $27.95 | $28.05 | 0.09782 |
| 7/3/2021 | 1:26:08 | Buy | LOOM | | 431.000 | | $27.65 | $27.65 | 0 |
| 7/3/2021 | 1:26:08 | Sell | USDC | | 27.662 | | $27.65 | $27.75 | 0.09677 |
| 7/3/2021 | 1:37:35 | Buy | LOOM | | 1.000 | | $0.06 | $0.06 | 0 |
| 7/3/2021 | 1:37:35 | Buy | LOOM | | 371.000 | | $23.87 | $23.87 | 0 |
| 7/3/2021 | 1:37:35 | Sell | USDC | | 0.064 | | $0.06 | $0.06 | 0.00022 |
| 7/3/2021 | 1:37:35 | Sell | USDC | | 23.879 | | $23.87 | $23.95 | 0.08354 |
| 7/3/2021 | 1:58:53 | Buy | LOOM | | 431.000 | | $27.35 | $27.35 | 0 |
| 7/3/2021 | 1:58:53 | Sell | USDC | | 27.363 | | $27.35 | $27.45 | 0.09572 |
| 7/3/2021 | 2:03:08 | Sell | LOOM | | 431.000 | | $27.65 | $27.65 | 0 |
| 7/3/2021 | 2:03:08 | Buy | USDC | | 27.469 | | $27.55 | $27.65 | 0.09677 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/3/2021 | 2:03:12 | Sell | BAT | | 18.000 | | $10.64 | $10.64 | 0 |
| 7/3/2021 | 2:03:12 | Buy | USDC | | 10.572 | | $10.60 | $10.64 | 0.03724 |
| 7/3/2021 | 2:04:19 | Buy | BAT | | 18.000 | | $10.63 | $10.63 | 0 |
| 7/3/2021 | 2:04:19 | Sell | USDC | | 10.638 | | $10.63 | $10.67 | 0.03721 |
| 7/3/2021 | 2:23:56 | Sell | LOOM | | 431.000 | | $27.95 | $27.95 | 0 |
| 7/3/2021 | 2:23:56 | Buy | USDC | | 27.766 | | $27.85 | $27.95 | 0.09782 |
| 7/3/2021 | 2:25:17 | Sell | LOOM | | 431.000 | | $28.25 | $28.25 | 0 |
| 7/3/2021 | 2:25:17 | Buy | USDC | | 28.063 | | $28.15 | $28.25 | 0.09886 |
| 7/3/2021 | 2:26:35 | Sell | LOOM | | 431.000 | | $28.55 | $28.55 | 0 |
| 7/3/2021 | 2:26:35 | Buy | USDC | | 28.360 | | $28.45 | $28.55 | 0.09991 |
| 7/3/2021 | 2:30:13 | Buy | LOOM | | 360.000 | | $24.01 | $24.01 | 0 |
| 7/3/2021 | 2:30:13 | Sell | USDC | | 24.024 | | $24.02 | $24.10 | 0.08404 |
| 7/3/2021 | 2:34:17 | Buy | LOOM | | 431.000 | | $28.25 | $28.25 | 0 |
| 7/3/2021 | 2:34:17 | Sell | USDC | | 28.260 | | $28.25 | $28.35 | 0.09886 |
| 7/3/2021 | 2:39:58 | Sell | LOOM | | 431.000 | | $28.55 | $28.55 | 0 |
| 7/3/2021 | 2:39:58 | Buy | USDC | | 28.360 | | $28.45 | $28.55 | 0.09991 |
| 7/3/2021 | 2:41:28 | Sell | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 2:41:28 | Buy | USDC | | 28.657 | | $28.74 | $28.84 | 0.10096 |
| 7/3/2021 | 3:57:18 | Buy | LOOM | | 431.000 | | $28.55 | $28.55 | 0 |
| 7/3/2021 | 3:57:18 | Sell | USDC | | 28.559 | | $28.55 | $28.65 | 0.09991 |
| 7/3/2021 | 4:08:33 | Buy | FORTH | | 0.729 | | $12.45 | $12.45 | 0 |
| 7/3/2021 | 4:14:03 | Sell | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 4:14:03 | Buy | USDC | | 28.657 | | $28.74 | $28.84 | 0.10096 |
| 7/3/2021 | 4:23:06 | Buy | LOOM | | 431.000 | | $28.55 | $28.55 | 0 |
| 7/3/2021 | 4:23:06 | Sell | USDC | | 28.559 | | $28.55 | $28.65 | 0.09991 |
| 7/3/2021 | 4:24:19 | Buy | LOOM | | 431.000 | | $28.25 | $28.25 | 0 |
| 7/3/2021 | 4:24:19 | Sell | USDC | | 28.260 | | $28.25 | $28.35 | 0.09886 |
| 7/3/2021 | 4:24:20 | Buy | LOOM | | 431.000 | | $27.95 | $27.95 | 0 |
| 7/3/2021 | 4:24:20 | Sell | USDC | | 27.961 | | $27.95 | $28.05 | 0.09782 |
| 7/3/2021 | 4:26:13 | Sell | LOOM | | 292.000 | | $19.14 | $19.14 | 0 |
| 7/3/2021 | 4:26:13 | Buy | USDC | | 19.013 | | $19.07 | $19.14 | 0.06698 |
| 7/3/2021 | 4:27:50 | Sell | LOOM | | 139.000 | | $9.11 | $9.11 | 0 |
| 7/3/2021 | 4:27:50 | Buy | USDC | | 9.050 | | $9.08 | $9.11 | 0.03188 |
| 7/3/2021 | 5:25:56 | Buy | FORTH | | 0.785 | | $13.07 | $13.07 | 0 |
| 7/3/2021 | 5:53:45 | Sell | LOOM | | 431.000 | | $28.55 | $28.55 | 0 |
| 7/3/2021 | 5:53:45 | Buy | USDC | | 28.360 | | $28.45 | $28.55 | 0.09991 |
| 7/3/2021 | 6:21:15 | Sell | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 6:21:15 | Buy | USDC | | 28.657 | | $28.74 | $28.84 | 0.10096 |
| 7/3/2021 | 6:25:15 | Sell | LOOM | | 431.000 | | $29.14 | $29.14 | 0 |
| 7/3/2021 | 6:25:15 | Buy | USDC | | 28.954 | | $29.04 | $29.14 | 0.102 |
| 7/3/2021 | 6:30:52 | Buy | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 6:30:52 | Sell | USDC | | 28.858 | | $28.85 | $28.95 | 0.10096 |
| 7/3/2021 | 6:36:24 | Sell | LOOM | | 431.000 | | $29.14 | $29.14 | 0 |
| 7/3/2021 | 6:36:24 | Buy | USDC | | 28.954 | | $29.04 | $29.14 | 0.102 |
| 7/3/2021 | 6:47:19 | Sell | LOOM | | 431.000 | | $29.44 | $29.44 | 0 |
| 7/3/2021 | 6:47:19 | Sell | LOOM | | 431.000 | | $29.74 | $29.74 | 0 |
| 7/3/2021 | 6:47:19 | Buy | USDC | | 29.251 | | $29.34 | $29.44 | 0.10305 |
| 7/3/2021 | 6:47:19 | Buy | USDC | | 29.548 | | $29.64 | $29.74 | 0.10409 |
| 7/3/2021 | 6:47:21 | Buy | LOOM | | 431.000 | | $29.44 | $29.44 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/3/2021 | 6:47:21 | Sell | USDC | | 29.456 | | $29.45 | $29.55 | 0.10305 |
| 7/3/2021 | 6:54:13 | Buy | LOOM | | 431.000 | | $29.14 | $29.14 | 0 |
| 7/3/2021 | 6:54:13 | Sell | USDC | | 29.157 | | $29.15 | $29.25 | 0.102 |
| 7/3/2021 | 7:05:27 | Sell | LOOM | | 431.000 | | $29.44 | $29.44 | 0 |
| 7/3/2021 | 7:05:27 | Sell | LOOM | | 431.000 | | $29.74 | $29.74 | 0 |
| 7/3/2021 | 7:05:27 | Sell | LOOM | | 431.000 | | $30.04 | $30.04 | 0 |
| 7/3/2021 | 7:05:27 | Sell | LOOM | | 431.000 | | $30.34 | $30.34 | 0 |
| 7/3/2021 | 7:05:27 | Sell | LOOM | | 431.000 | | $30.64 | $30.64 | 0 |
| 7/3/2021 | 7:05:27 | Sell | LOOM | | 431.000 | | $30.94 | $30.94 | 0 |
| 7/3/2021 | 7:05:27 | Sell | LOOM | | 431.000 | | $31.24 | $31.24 | 0 |
| 7/3/2021 | 7:05:27 | Buy | USDC | | 29.251 | | $29.34 | $29.44 | 0.10305 |
| 7/3/2021 | 7:05:27 | Buy | USDC | | 29.548 | | $29.64 | $29.74 | 0.10409 |
| 7/3/2021 | 7:05:27 | Buy | USDC | | 29.845 | | $29.93 | $30.04 | 0.10514 |
| 7/3/2021 | 7:05:27 | Buy | USDC | | 30.142 | | $30.23 | $30.34 | 0.10619 |
| 7/3/2021 | 7:05:27 | Buy | USDC | | 30.438 | | $30.53 | $30.64 | 0.10723 |
| 7/3/2021 | 7:05:27 | Buy | USDC | | 30.736 | | $30.83 | $30.94 | 0.10828 |
| 7/3/2021 | 7:05:27 | Buy | USDC | | 31.032 | | $31.13 | $31.24 | 0.10932 |
| 7/3/2021 | 7:06:30 | Buy | LOOM | | 431.000 | | $30.94 | $30.94 | 0 |
| 7/3/2021 | 7:06:30 | Buy | LOOM | | 431.000 | | $30.64 | $30.64 | 0 |
| 7/3/2021 | 7:06:30 | Buy | LOOM | | 431.000 | | $30.34 | $30.34 | 0 |
| 7/3/2021 | 7:06:30 | Buy | LOOM | | 431.000 | | $30.04 | $30.04 | 0 |
| 7/3/2021 | 7:06:30 | Buy | LOOM | | 431.000 | | $29.74 | $29.74 | 0 |
| 7/3/2021 | 7:06:30 | Buy | LOOM | | 431.000 | | $29.44 | $29.44 | 0 |
| 7/3/2021 | 7:06:30 | Buy | LOOM | | 431.000 | | $29.14 | $29.14 | 0 |
| 7/3/2021 | 7:06:30 | Buy | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 7:06:30 | Sell | USDC | | 30.952 | | $30.94 | $31.05 | 0.10828 |
| 7/3/2021 | 7:06:30 | Sell | USDC | | 30.652 | | $30.63 | $30.74 | 0.10723 |
| 7/3/2021 | 7:06:30 | Sell | USDC | | 30.353 | | $30.34 | $30.45 | 0.10619 |
| 7/3/2021 | 7:06:30 | Sell | USDC | | 30.054 | | $30.04 | $30.15 | 0.10514 |
| 7/3/2021 | 7:06:30 | Sell | USDC | | 29.755 | | $29.75 | $29.85 | 0.10409 |
| 7/3/2021 | 7:06:30 | Sell | USDC | | 29.456 | | $29.45 | $29.55 | 0.10305 |
| 7/3/2021 | 7:06:30 | Sell | USDC | | 29.157 | | $29.15 | $29.25 | 0.102 |
| 7/3/2021 | 7:06:30 | Sell | USDC | | 28.858 | | $28.85 | $28.95 | 0.10096 |
| 7/3/2021 | 7:06:33 | Sell | LOOM | | 431.000 | | $29.44 | $29.44 | 0 |
| 7/3/2021 | 7:06:33 | Sell | LOOM | | 431.000 | | $29.14 | $29.14 | 0 |
| 7/3/2021 | 7:06:33 | Buy | USDC | | 29.251 | | $29.34 | $29.44 | 0.10305 |
| 7/3/2021 | 7:06:33 | Buy | USDC | | 28.954 | | $29.04 | $29.14 | 0.102 |
| 7/3/2021 | 7:07:32 | Buy | LOOM | | 431.000 | | $29.14 | $29.14 | 0 |
| 7/3/2021 | 7:07:32 | Sell | USDC | | 29.157 | | $29.15 | $29.25 | 0.102 |
| 7/3/2021 | 7:07:49 | Buy | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 7:07:49 | Buy | LOOM | | 431.000 | | $28.55 | $28.55 | 0 |
| 7/3/2021 | 7:07:49 | Sell | USDC | | 28.858 | | $28.85 | $28.95 | 0.10096 |
| 7/3/2021 | 7:07:49 | Sell | USDC | | 28.559 | | $28.55 | $28.65 | 0.09991 |
| 7/3/2021 | 7:07:50 | Sell | LOOM | | 431.000 | | $28.97 | $28.97 | 0 |
| 7/3/2021 | 7:07:50 | Sell | LOOM | | 60.000 | | $4.06 | $4.06 | 0 |
| 7/3/2021 | 7:07:50 | Buy | USDC | | 28.781 | | $28.87 | $28.97 | 0.10139 |
| 7/3/2021 | 7:07:50 | Buy | USDC | | 4.031 | | $4.05 | $4.06 | 0.0142 |
| 7/3/2021 | 7:19:06 | Buy | LOOM | | 431.000 | | $28.55 | $28.55 | 0 |
| 7/3/2021 | 7:19:06 | Sell | USDC | | 28.559 | | $28.55 | $28.65 | 0.09991 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/3/2021 | 7:22:35 | Sell | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 7:22:35 | Buy | USDC | | 28.657 | | $28.74 | $28.84 | 0.10096 |
| 7/3/2021 | 7:25:17 | Sell | LOOM | | 371.000 | | $25.09 | $25.09 | 0 |
| 7/3/2021 | 7:25:17 | Buy | USDC | | 24.923 | | $25.00 | $25.09 | 0.0878 |
| 7/3/2021 | 7:27:48 | Buy | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 7:27:48 | Sell | USDC | | 28.858 | | $28.85 | $28.95 | 0.10096 |
| 7/3/2021 | 7:43:28 | Buy | LOOM | | 431.000 | | $28.55 | $28.55 | 0 |
| 7/3/2021 | 7:43:28 | Sell | USDC | | 28.559 | | $28.55 | $28.65 | 0.09991 |
| 7/3/2021 | 8:34:35 | Sell | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 8:34:35 | Sell | LOOM | | 431.000 | | $29.14 | $29.14 | 0 |
| 7/3/2021 | 8:34:35 | Sell | LOOM | | 431.000 | | $29.44 | $29.44 | 0 |
| 7/3/2021 | 8:34:35 | Buy | USDC | | 28.657 | | $28.74 | $28.84 | 0.10096 |
| 7/3/2021 | 8:34:35 | Buy | USDC | | 28.954 | | $29.04 | $29.14 | 0.102 |
| 7/3/2021 | 8:34:35 | Buy | USDC | | 29.251 | | $29.34 | $29.44 | 0.10305 |
| 7/3/2021 | 8:34:36 | Buy | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 8:34:36 | Buy | LOOM | | 431.000 | | $28.87 | $28.87 | 0 |
| 7/3/2021 | 8:34:36 | Sell | USDC | | 28.858 | | $28.85 | $28.95 | 0.10096 |
| 7/3/2021 | 8:34:36 | Sell | USDC | | 28.879 | | $28.87 | $28.97 | 0.10103 |
| 7/3/2021 | 9:44:09 | Sell | LOOM | | 431.000 | | $29.14 | $29.14 | 0 |
| 7/3/2021 | 9:44:09 | Buy | USDC | | 28.954 | | $29.04 | $29.14 | 0.102 |
| 7/3/2021 | 10:32:49 | Buy | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 10:32:49 | Sell | USDC | | 28.858 | | $28.85 | $28.95 | 0.10096 |
| 7/3/2021 | 10:53:03 | Buy | LOOM | | 431.000 | | $28.55 | $28.55 | 0 |
| 7/3/2021 | 10:53:03 | Sell | USDC | | 28.559 | | $28.55 | $28.65 | 0.09991 |
| 7/3/2021 | 10:53:04 | Sell | LOOM | | 431.000 | | $28.84 | $28.84 | 0 |
| 7/3/2021 | 10:53:04 | Buy | USDC | | 28.657 | | $28.74 | $28.84 | 0.10096 |
| 7/3/2021 | 10:57:12 | Buy | LOOM | | 431.000 | | $28.55 | $28.55 | 0 |
| 7/3/2021 | 10:57:12 | Sell | USDC | | 28.559 | | $28.55 | $28.65 | 0.09991 |
| 7/3/2021 | 11:04:09 | Buy | DOT | | 0.637 | | $9.77 | $9.77 | 0 |
| 7/3/2021 | 11:07:05 | Buy | LOOM | | 1.000 | | $0.07 | $0.07 | 0 |
| 7/3/2021 | 11:07:05 | Sell | USDC | | 0.066 | | $0.07 | $0.07 | 0.00023 |
| 7/3/2021 | 11:07:06 | Buy | LOOM | | 430.000 | | $28.18 | $28.18 | 0 |
| 7/3/2021 | 11:07:06 | Sell | USDC | | 28.195 | | $28.18 | $28.28 | 0.09863 |
| 7/3/2021 | 11:23:36 | Buy | DOT | | 0.642 | | $9.78 | $9.78 | 0 |
| 7/3/2021 | 12:00:44 | Buy | ICP | | 0.424 | | $19.57 | $19.57 | 0 |
| 7/3/2021 | 12:43:42 | Buy | LOOM | | 431.000 | | $27.95 | $27.95 | 0 |
| 7/3/2021 | 12:43:42 | Sell | USDC | | 27.961 | | $27.95 | $28.05 | 0.09782 |
| 7/3/2021 | 13:20:45 | Sell | ICP | | 0.066 | | $3.23 | $3.23 | 0 |
| 7/3/2021 | 13:58:09 | Gift | BOND | | 0.029 | | $0.99 | $0.99 | 0 |
| 7/3/2021 | 13:58:47 | Gift | BOND | | 0.029 | | $0.99 | $0.99 | 0 |
| 7/3/2021 | 13:59:15 | Gift | BOND | | 0.029 | | $0.99 | $0.99 | 0 |
| 7/3/2021 | 14:02:00 | Sell | LOOM | | 431.000 | | $28.25 | $28.25 | 0 |
| 7/3/2021 | 14:02:00 | Buy | USDC | | 28.063 | | $28.15 | $28.25 | 0.09886 |
| 7/3/2021 | 15:00:22 | Sell | LOOM | | 431.000 | | $28.55 | $28.55 | 0 |
| 7/3/2021 | 15:00:22 | Buy | USDC | | 28.360 | | $28.45 | $28.55 | 0.09991 |
| 7/3/2021 | 15:34:22 | Buy | LOOM | | 431.000 | | $28.25 | $28.25 | 0 |
| 7/3/2021 | 15:34:22 | Sell | USDC | | 28.260 | | $28.25 | $28.35 | 0.09886 |
| 7/3/2021 | 16:27:15 | Buy | DOT | | 0.649 | | $9.79 | $9.79 | 0 |
| 7/3/2021 | 16:52:25 | Sell | LOOM | | 15.000 | | $0.99 | $0.99 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/3/2021 | 16:52:25 | Buy | USDC | | 0.987 | | $0.99 | $0.99 | 0.00348 |
| 7/3/2021 | 16:55:14 | Sell | LOOM | | 416.000 | | $27.55 | $27.55 | 0 |
| 7/3/2021 | 16:55:14 | Buy | USDC | | 27.373 | | $27.45 | $27.55 | 0.09643 |
| 7/3/2021 | 17:00:49 | Buy | LOOM | | 431.000 | | $28.23 | $28.23 | 0 |
| 7/3/2021 | 17:00:49 | Sell | USDC | | 28.260 | | $28.23 | $28.33 | 0.09882 |
| 7/3/2021 | 17:06:48 | Buy | LOOM | | 431.000 | | $27.93 | $27.93 | 0 |
| 7/3/2021 | 17:06:48 | Sell | USDC | | 27.961 | | $27.93 | $28.03 | 0.09777 |
| 7/3/2021 | 17:10:45 | Buy | LOOM | | 431.000 | | $27.64 | $27.64 | 0 |
| 7/3/2021 | 17:10:45 | Sell | USDC | | 27.662 | | $27.63 | $27.73 | 0.09673 |
| 7/3/2021 | 17:25:16 | Sell | LOOM | | 431.000 | | $27.93 | $27.93 | 0 |
| 7/3/2021 | 17:25:16 | Buy | USDC | | 27.766 | | $27.83 | $27.93 | 0.09777 |
| 7/3/2021 | 18:58:17 | Buy | LOOM | | 149.000 | | $9.55 | $9.55 | 0 |
| 7/3/2021 | 18:58:17 | Sell | USDC | | 9.563 | | $9.56 | $9.59 | 0.03344 |
| 7/3/2021 | 19:02:52 | Buy | LOOM | | 30.000 | | $1.92 | $1.92 | 0 |
| 7/3/2021 | 19:02:52 | Sell | USDC | | 1.925 | | $1.92 | $1.93 | 0.00673 |
| 7/3/2021 | 19:03:11 | Buy | LOOM | | 1.000 | | $0.06 | $0.06 | 0 |
| 7/3/2021 | 19:03:11 | Sell | USDC | | 0.064 | | $0.06 | $0.06 | 0.00022 |
| 7/3/2021 | 19:03:29 | Buy | LOOM | | 1.000 | | $0.06 | $0.06 | 0 |
| 7/3/2021 | 19:03:29 | Sell | USDC | | 0.064 | | $0.06 | $0.06 | 0.00022 |
| 7/3/2021 | 19:14:35 | Buy | LOOM | | 250.000 | | $16.03 | $16.03 | 0 |
| 7/3/2021 | 19:14:35 | Sell | USDC | | 16.045 | | $16.03 | $16.09 | 0.05611 |
| 7/3/2021 | 20:00:53 | Sell | LOOM | | 431.000 | | $27.93 | $27.93 | 0 |
| 7/3/2021 | 20:00:53 | Buy | USDC | | 27.766 | | $27.83 | $27.93 | 0.09777 |
| 7/3/2021 | 20:12:26 | Buy | LOOM | | 431.000 | | $27.64 | $27.64 | 0 |
| 7/3/2021 | 20:12:26 | Sell | USDC | | 27.662 | | $27.63 | $27.73 | 0.09673 |
| 7/3/2021 | 20:39:14 | Sell | LOOM | | 431.000 | | $27.93 | $27.93 | 0 |
| 7/3/2021 | 20:39:14 | Buy | USDC | | 27.766 | | $27.83 | $27.93 | 0.09777 |
| 7/3/2021 | 22:04:00 | Sell | 1INCH | | 0.250 | | $0.62 | $0.62 | 0 |
| 7/3/2021 | 22:04:00 | Sell | 1INCH | | 12.710 | | $31.34 | $31.34 | 0 |
| 7/3/2021 | 22:04:00 | Sell | ATOM | | 3.700 | | $44.08 | $44.08 | 0 |
| 7/3/2021 | 22:04:00 | Sell | BAT | | 0.200 | | $0.12 | $0.12 | 0 |
| 7/3/2021 | 22:04:00 | Sell | BAT | | 17.800 | | $10.26 | $10.26 | 0 |
| 7/3/2021 | 22:04:00 | Sell | DOT | | 1.928 | | $29.68 | $29.68 | 0 |
| 7/3/2021 | 22:04:01 | Sell | FIL | | 0.013 | | $0.77 | $0.77 | 0 |
| 7/3/2021 | 22:04:01 | Sell | FIL | | 0.604 | | $35.54 | $35.54 | 0 |
| 7/3/2021 | 22:04:01 | Sell | FORTH | | 24.239 | | $411.82 | $411.82 | 0 |
| 7/3/2021 | 22:04:01 | Sell | ICP | | 1.347 | | $64.99 | $64.99 | 0 |
| 7/3/2021 | 22:04:02 | Sell | NMR | | 1.234 | | $38.77 | $38.77 | 0 |
| 7/3/2021 | 22:04:03 | Sell | SKL | | 5.300 | | $1.22 | $1.22 | 0 |
| 7/3/2021 | 22:04:03 | Sell | SOL | | 3.117 | | $107.44 | $107.44 | 0 |
| 7/3/2021 | 22:04:03 | Sell | USDT | | 199.271 | | $199.21 | $199.91 | 0.69726 |
| 7/4/2021 | 0:41:54 | Buy | USDC | | 1,222.461 | | $1,225.58 | $1,229.88 | 4.30458 |
| 7/4/2021 | 0:46:29 | Buy | LOOM | | 151.000 | | $10.02 | $10.02 | 0 |
| 7/4/2021 | 0:46:29 | Sell | USDC | | 10.031 | | $10.02 | $10.06 | 0.03508 |
| 7/4/2021 | 0:48:57 | Buy | BAT | | 17.000 | | $10.16 | $10.16 | 0 |
| 7/4/2021 | 0:48:57 | Sell | USDC | | 10.169 | | $10.15 | $10.19 | 0.03556 |
| 7/4/2021 | 0:51:48 | Buy | ICP | | 0.404 | | $20.03 | $20.03 | 0 |
| 7/4/2021 | 1:37:28 | Sell | LOOM | | 431.000 | | $28.53 | $28.53 | 0 |
| 7/4/2021 | 1:37:28 | Buy | USDC | | 28.360 | | $28.43 | $28.53 | 0.09986 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/4/2021 | 1:53:09 | Buy | FORTH | | 1.236 | | $20.85 | $20.85 | 0 |
| 7/4/2021 | 1:58:09 | Buy | DOT | | 0.644 | | $9.99 | $9.99 | 0 |
| 7/4/2021 | 2:25:11 | Buy | XLM | | 134.000 | | $35.23 | $35.23 | 0 |
| 7/4/2021 | 2:28:28 | Buy | DOT | | 0.650 | | $10.02 | $10.02 | 0 |
| 7/4/2021 | 2:33:45 | Buy | LOOM | | 431.000 | | $28.23 | $28.23 | 0 |
| 7/4/2021 | 2:33:45 | Sell | USDC | | 28.260 | | $28.23 | $28.33 | 0.09882 |
| 7/4/2021 | 2:40:15 | Buy | LOOM | | 309.000 | | $20.09 | $20.09 | 0 |
| 7/4/2021 | 2:40:15 | Sell | USDC | | 20.113 | | $20.09 | $20.16 | 0.07033 |
| 7/4/2021 | 5:00:34 | Sell | LOOM | | 431.000 | | $28.53 | $28.53 | 0 |
| 7/4/2021 | 5:00:34 | Buy | USDC | | 28.360 | | $28.43 | $28.53 | 0.09986 |
| 7/4/2021 | 5:22:09 | Buy | LOOM | | 431.000 | | $28.23 | $28.23 | 0 |
| 7/4/2021 | 5:22:09 | Sell | USDC | | 28.260 | | $28.23 | $28.33 | 0.09882 |
| 7/4/2021 | 6:09:46 | Buy | ICP | | 0.422 | | $20.14 | $20.14 | 0 |
| 7/4/2021 | 6:09:56 | Sell | LOOM | | 431.000 | | $28.53 | $28.53 | 0 |
| 7/4/2021 | 6:09:56 | Buy | USDC | | 28.360 | | $28.43 | $28.53 | 0.09986 |
| 7/4/2021 | 8:17:56 | Sell | LOOM | | 431.000 | | $28.83 | $28.83 | 0 |
| 7/4/2021 | 8:17:56 | Sell | LOOM | | 460.000 | | $30.78 | $30.78 | 0 |
| 7/4/2021 | 8:17:56 | Buy | USDC | | 28.657 | | $28.73 | $28.83 | 0.10091 |
| 7/4/2021 | 8:17:56 | Buy | USDC | | 30.596 | | $30.67 | $30.78 | 0.10773 |
| 7/4/2021 | 8:17:57 | Buy | LOOM | | 150.000 | | $10.04 | $10.04 | 0 |
| 7/4/2021 | 8:17:57 | Sell | USDC | | 10.045 | | $10.03 | $10.07 | 0.03512 |
| 7/4/2021 | 9:28:23 | Sell | DOT | | 1.294 | | $20.35 | $20.35 | 0 |
| 7/4/2021 | 9:28:23 | Buy | DOT | | 0.580 | | $9.13 | $9.13 | 0 |
| 7/4/2021 | 9:28:23 | Buy | DOT | | 0.055 | | $0.87 | $0.87 | 0 |
| 7/4/2021 | 9:40:42 | Buy | LOOM | | 431.000 | | $28.53 | $28.53 | 0 |
| 7/4/2021 | 9:40:42 | Sell | USDC | | 28.559 | | $28.53 | $28.63 | 0.09986 |
| 7/4/2021 | 10:12:50 | Sell | LOOM | | 431.000 | | $28.83 | $28.83 | 0 |
| 7/4/2021 | 10:12:50 | Buy | USDC | | 28.657 | | $28.73 | $28.83 | 0.10091 |
| 7/4/2021 | 10:35:42 | Sell | DOT | | 0.335 | | $5.36 | $5.36 | 0 |
| 7/4/2021 | 10:35:49 | Sell | DOT | | 0.300 | | $4.80 | $4.80 | 0 |
| 7/4/2021 | 10:35:50 | Buy | DOT | | 0.624 | | $10.00 | $10.00 | 0 |
| 7/4/2021 | 10:45:13 | Buy | DOT | | 0.629 | | $10.01 | $10.01 | 0 |
| 7/4/2021 | 11:10:27 | Sell | LOOM | | 431.000 | | $29.13 | $29.13 | 0 |
| 7/4/2021 | 11:10:27 | Buy | USDC | | 28.954 | | $29.03 | $29.13 | 0.10195 |
| 7/4/2021 | 11:38:05 | Sell | LOOM | | 431.000 | | $29.43 | $29.43 | 0 |
| 7/4/2021 | 11:38:05 | Sell | LOOM | | 150.000 | | $10.26 | $10.26 | 0 |
| 7/4/2021 | 11:38:05 | Buy | USDC | | 29.251 | | $29.33 | $29.43 | 0.103 |
| 7/4/2021 | 11:38:05 | Buy | USDC | | 10.196 | | $10.22 | $10.26 | 0.0359 |
| 7/4/2021 | 11:38:06 | Buy | LOOM | | 147.000 | | $10.04 | $10.04 | 0 |
| 7/4/2021 | 11:38:06 | Buy | LOOM | | 431.000 | | $29.13 | $29.13 | 0 |
| 7/4/2021 | 11:38:06 | Sell | USDC | | 10.054 | | $10.04 | $10.08 | 0.03515 |
| 7/4/2021 | 11:38:06 | Sell | USDC | | 29.157 | | $29.13 | $29.23 | 0.10195 |
| 7/4/2021 | 11:58:16 | Buy | DOT | | 0.635 | | $10.01 | $10.01 | 0 |
| 7/4/2021 | 12:21:44 | Sell | LOOM | | 431.000 | | $29.43 | $29.43 | 0 |
| 7/4/2021 | 12:21:44 | Buy | USDC | | 29.251 | | $29.33 | $29.43 | 0.103 |
| 7/4/2021 | 12:21:45 | Buy | LOOM | | 431.000 | | $29.13 | $29.13 | 0 |
| 7/4/2021 | 12:21:45 | Sell | USDC | | 29.157 | | $29.13 | $29.23 | 0.10195 |
| 7/4/2021 | 12:39:03 | Buy | LOOM | | 300.000 | | $20.08 | $20.08 | 0 |
| 7/4/2021 | 12:39:03 | Sell | USDC | | 20.104 | | $20.08 | $20.15 | 0.0703 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/4/2021 | 12:48:13 | Buy | LOOM | | 431.000 | | $28.83 | $28.83 | 0 |
| 7/4/2021 | 12:48:13 | Sell | USDC | | 28.858 | | $28.83 | $28.93 | 0.10091 |
| 7/4/2021 | 13:24:27 | Sell | BAT | | 17.000 | | $10.38 | $10.38 | 0 |
| 7/4/2021 | 13:24:27 | Buy | USDC | | 10.321 | | $10.34 | $10.38 | 0.03634 |
| 7/4/2021 | 13:24:28 | Buy | BAT | | 17.000 | | $10.39 | $10.39 | 0 |
| 7/4/2021 | 13:24:28 | Sell | USDC | | 10.398 | | $10.38 | $10.42 | 0.03636 |
| 7/4/2021 | 13:34:10 | Sell | LOOM | | 431.000 | | $29.13 | $29.13 | 0 |
| 7/4/2021 | 13:34:10 | Buy | USDC | | 28.954 | | $29.03 | $29.13 | 0.10195 |
| 7/4/2021 | 15:53:48 | Buy | GNT | | 180.000 | | $60.90 | $60.90 | 0 |
| 7/4/2021 | 15:53:48 | Sell | USDC | | 60.957 | | $60.90 | $61.11 | 0.21315 |
| 7/4/2021 | 16:01:05 | Sell | GNT | | 20.000 | | $6.84 | $6.84 | 0 |
| 7/4/2021 | 16:01:05 | Buy | USDC | | 6.800 | | $6.82 | $6.84 | 0.02395 |
| 7/4/2021 | 16:02:42 | Buy | LOOM | | 431.000 | | $28.83 | $28.83 | 0 |
| 7/4/2021 | 16:02:42 | Sell | USDC | | 28.858 | | $28.83 | $28.93 | 0.10091 |
| 7/4/2021 | 16:33:27 | Buy | FORTH | | 0.734 | | $12.13 | $12.13 | 0 |
| 7/4/2021 | 16:41:03 | Buy | GNT | | 16.000 | | $5.35 | $5.35 | 0 |
| 7/4/2021 | 16:41:03 | Sell | USDC | | 5.358 | | $5.35 | $5.37 | 0.01874 |
| 7/4/2021 | 16:41:10 | Buy | GNT | | 4.000 | | $1.34 | $1.34 | 0 |
| 7/4/2021 | 16:41:10 | Sell | USDC | | 1.340 | | $1.34 | $1.34 | 0.00468 |
| 7/4/2021 | 16:45:09 | Sell | USDC | | 501.563 | | $501.09 | $502.84 | 1.75381 |
| 7/4/2021 | 17:02:14 | Buy | BAT | | 29.000 | | $17.40 | $17.40 | 0 |
| 7/4/2021 | 17:02:14 | Sell | USDC | | 17.444 | | $17.40 | $17.46 | 0.06091 |
| 7/4/2021 | 17:03:10 | Buy | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/4/2021 | 17:03:10 | Sell | USDC | | 6.547 | | $6.53 | $6.55 | 0.02286 |
| 7/4/2021 | 17:13:15 | Buy | LOOM | | 431.000 | | $28.49 | $28.49 | 0 |
| 7/4/2021 | 17:13:15 | Sell | USDC | | 28.559 | | $28.49 | $28.59 | 0.09972 |
| 7/4/2021 | 17:24:45 | Buy | ALGO | | 749.000 | | $667.53 | $667.53 | 0 |
| 7/4/2021 | 17:30:31 | Sell | ALGO | | 62.000 | | $55.15 | $55.15 | 0 |
| 7/4/2021 | 17:30:31 | Sell | ALGO | | 62.000 | | $55.12 | $55.12 | 0 |
| 7/4/2021 | 17:30:31 | Sell | ALGO | | 35.000 | | $31.12 | $31.12 | 0 |
| 7/4/2021 | 17:45:27 | Sell | GNT | | 20.000 | | $6.68 | $6.68 | 0 |
| 7/4/2021 | 17:45:27 | Buy | USDC | | 6.651 | | $6.66 | $6.68 | 0.02339 |
| 7/4/2021 | 17:46:04 | Buy | GNT | | 14.000 | | $4.57 | $4.57 | 0 |
| 7/4/2021 | 17:46:04 | Sell | USDC | | 4.583 | | $4.57 | $4.59 | 0.016 |
| 7/4/2021 | 17:46:11 | Buy | GNT | | 6.000 | | $1.96 | $1.96 | 0 |
| 7/4/2021 | 17:46:11 | Sell | USDC | | 1.964 | | $1.96 | $1.97 | 0.00686 |
| 7/4/2021 | 18:30:23 | Buy | LOOM | | 431.000 | | $28.19 | $28.19 | 0 |
| 7/4/2021 | 18:30:23 | Buy | LOOM | | 323.000 | | $21.07 | $21.07 | 0 |
| 7/4/2021 | 18:30:23 | Sell | USDC | | 28.260 | | $28.19 | $28.29 | 0.09867 |
| 7/4/2021 | 18:30:23 | Sell | USDC | | 21.122 | | $21.08 | $21.15 | 0.07375 |
| 7/4/2021 | 18:44:35 | Buy | BAT | | 31.000 | | $18.22 | $18.22 | 0 |
| 7/4/2021 | 18:44:35 | Sell | USDC | | 18.266 | | $18.23 | $18.29 | 0.06378 |
| 7/4/2021 | 18:48:13 | Buy | ADA | | 13.970 | | $20.03 | $20.03 | 0 |
| 7/4/2021 | 18:48:13 | Buy | ADA | | 13.970 | | $20.03 | $20.03 | 0 |
| 7/4/2021 | 18:48:13 | Sell | USDC | | 20.075 | | $20.03 | $20.10 | 0.0701 |
| 7/4/2021 | 18:48:13 | Sell | USDC | | 20.075 | | $20.03 | $20.10 | 0.0701 |
| 7/4/2021 | 18:48:30 | Buy | ADA | | 13.970 | | $20.01 | $20.01 | 0 |
| 7/4/2021 | 18:48:30 | Buy | ADA | | 13.970 | | $20.01 | $20.01 | 0 |
| 7/4/2021 | 18:48:30 | Buy | ADA | | 13.980 | | $20.03 | $20.03 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/4/2021 | 18:48:30 | Sell | USDC | | 20.061 | | $20.01 | $20.08 | 0.07005 |
| 7/4/2021 | 18:48:30 | Sell | USDC | | 20.061 | | $20.01 | $20.08 | 0.07005 |
| 7/4/2021 | 18:48:30 | Sell | USDC | | 20.075 | | $20.03 | $20.10 | 0.0701 |
| 7/4/2021 | 19:34:53 | Buy | LOOM | | 53.000 | | $3.43 | $3.43 | 0 |
| 7/4/2021 | 19:34:53 | Sell | USDC | | 3.438 | | $3.43 | $3.44 | 0.01201 |
| 7/4/2021 | 21:11:41 | Buy | LOOM | | 378.000 | | $24.46 | $24.46 | 0 |
| 7/4/2021 | 21:11:41 | Sell | USDC | | 24.522 | | $24.46 | $24.55 | 0.08562 |
| 7/4/2021 | 21:25:58 | Sell | GNT | | 20.000 | | $6.68 | $6.68 | 0 |
| 7/4/2021 | 21:25:58 | Buy | USDC | | 6.651 | | $6.66 | $6.68 | 0.02339 |
| 7/4/2021 | 21:27:20 | Buy | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/4/2021 | 21:27:20 | Sell | USDC | | 6.547 | | $6.53 | $6.55 | 0.02286 |
| 7/4/2021 | 22:20:47 | Buy | GNT | | 20.000 | | $6.38 | $6.38 | 0 |
| 7/4/2021 | 22:20:47 | Sell | USDC | | 6.397 | | $6.38 | $6.40 | 0.02233 |
| 7/4/2021 | 22:46:26 | Sell | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/4/2021 | 22:46:26 | Buy | USDC | | 6.502 | | $6.51 | $6.53 | 0.02286 |
| 7/4/2021 | 23:26:48 | Sell | GNT | | 20.000 | | $6.68 | $6.68 | 0 |
| 7/4/2021 | 23:26:48 | Buy | USDC | | 6.651 | | $6.66 | $6.68 | 0.02339 |
| 7/4/2021 | 23:37:24 | Buy | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/4/2021 | 23:37:24 | Sell | USDC | | 6.547 | | $6.53 | $6.55 | 0.02286 |
| 7/5/2021 | 2:21:53 | Sell | LOOM | | 431.000 | | $28.19 | $28.19 | 0 |
| 7/5/2021 | 2:21:53 | Buy | USDC | | 28.063 | | $28.09 | $28.19 | 0.09867 |
| 7/5/2021 | 2:34:55 | Sell | LOOM | | 431.000 | | $28.49 | $28.49 | 0 |
| 7/5/2021 | 2:34:55 | Buy | USDC | | 28.360 | | $28.39 | $28.49 | 0.09972 |
| 7/5/2021 | 2:35:55 | Sell | LOOM | | 431.000 | | $28.79 | $28.79 | 0 |
| 7/5/2021 | 2:35:55 | Buy | USDC | | 28.657 | | $28.69 | $28.79 | 0.10076 |
| 7/5/2021 | 2:39:08 | Sell | LOOM | | 431.000 | | $29.09 | $29.09 | 0 |
| 7/5/2021 | 2:39:08 | Buy | USDC | | 28.954 | | $28.99 | $29.09 | 0.10181 |
| 7/5/2021 | 2:40:54 | Sell | LOOM | | 405.000 | | $27.50 | $27.50 | 0 |
| 7/5/2021 | 2:40:54 | Sell | LOOM | | 365.000 | | $24.79 | $24.79 | 0 |
| 7/5/2021 | 2:40:54 | Buy | USDC | | 27.376 | | $27.40 | $27.50 | 0.09626 |
| 7/5/2021 | 2:40:54 | Buy | USDC | | 24.672 | | $24.70 | $24.79 | 0.08675 |
| 7/5/2021 | 2:40:55 | Buy | LOOM | | 148.000 | | $10.07 | $10.07 | 0 |
| 7/5/2021 | 2:40:55 | Sell | USDC | | 10.095 | | $10.07 | $10.11 | 0.03525 |
| 7/5/2021 | 2:42:21 | Buy | LOOM | | 431.000 | | $28.79 | $28.79 | 0 |
| 7/5/2021 | 2:42:21 | Sell | USDC | | 28.858 | | $28.79 | $28.89 | 0.10076 |
| 7/5/2021 | 2:49:22 | Buy | LOOM | | 301.000 | | $20.07 | $20.07 | 0 |
| 7/5/2021 | 2:49:22 | Sell | USDC | | 20.116 | | $20.07 | $20.14 | 0.07024 |
| 7/5/2021 | 2:59:11 | Sell | LOOM | | 431.000 | | $29.09 | $29.09 | 0 |
| 7/5/2021 | 2:59:11 | Buy | USDC | | 28.954 | | $28.99 | $29.09 | 0.10181 |
| 7/5/2021 | 3:45:01 | Sell | ADA | | 11.100 | | $15.92 | $15.92 | 0 |
| 7/5/2021 | 3:45:01 | Sell | ADA | | 0.050 | | $0.07 | $0.07 | 0 |
| 7/5/2021 | 3:45:01 | Buy | USDC | | 15.851 | | $15.86 | $15.92 | 0.05573 |
| 7/5/2021 | 3:45:01 | Buy | USDC | | 0.071 | | $0.07 | $0.07 | 0.00025 |
| 7/5/2021 | 3:45:25 | Sell | LOOM | | 431.000 | | $29.39 | $29.39 | 0 |
| 7/5/2021 | 3:45:25 | Buy | USDC | | 29.251 | | $29.29 | $29.39 | 0.10285 |
| 7/5/2021 | 3:45:43 | Sell | LOOM | | 449.000 | | $30.81 | $30.81 | 0 |
| 7/5/2021 | 3:45:43 | Sell | LOOM | | 431.000 | | $29.68 | $29.68 | 0 |
| 7/5/2021 | 3:45:43 | Buy | USDC | | 30.665 | | $30.70 | $30.81 | 0.10782 |
| 7/5/2021 | 3:45:43 | Buy | USDC | | 29.548 | | $29.58 | $29.68 | 0.1039 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2021 | 3:45:45 | Buy | LOOM | | 146.000 | | $10.05 | $10.05 | 0 |
| 7/5/2021 | 3:45:45 | Sell | USDC | | 10.078 | | $10.05 | $10.09 | 0.03519 |
| 7/5/2021 | 3:46:57 | Sell | ADA | | 11.150 | | $16.01 | $16.01 | 0 |
| 7/5/2021 | 3:46:57 | Buy | USDC | | 15.933 | | $15.95 | $16.01 | 0.05602 |
| 7/5/2021 | 3:47:18 | Sell | ADA | | 11.150 | | $16.02 | $16.02 | 0 |
| 7/5/2021 | 3:47:18 | Buy | USDC | | 15.944 | | $15.96 | $16.02 | 0.05606 |
| 7/5/2021 | 3:47:35 | Sell | ADA | | 0.220 | | $0.32 | $0.32 | 0 |
| 7/5/2021 | 3:47:35 | Buy | USDC | | 0.315 | | $0.32 | $0.32 | 0.00111 |
| 7/5/2021 | 3:47:43 | Sell | ADA | | 10.930 | | $15.71 | $15.71 | 0 |
| 7/5/2021 | 3:47:43 | Sell | ADA | | 11.150 | | $16.04 | $16.04 | 0 |
| 7/5/2021 | 3:47:43 | Buy | USDC | | 15.641 | | $15.66 | $15.71 | 0.055 |
| 7/5/2021 | 3:47:43 | Buy | USDC | | 15.966 | | $15.98 | $16.04 | 0.05614 |
| 7/5/2021 | 3:52:18 | Buy | LOOM | | 431.000 | | $29.39 | $29.39 | 0 |
| 7/5/2021 | 3:52:18 | Sell | USDC | | 29.456 | | $29.39 | $29.49 | 0.10285 |
| 7/5/2021 | 4:08:40 | Sell | ALGO | | 3.000 | | $2.71 | $2.71 | 0 |
| 7/5/2021 | 4:10:28 | Sell | ALGO | | 37.000 | | $33.46 | $33.46 | 0 |
| 7/5/2021 | 4:14:04 | Buy | LOOM | | 431.000 | | $29.09 | $29.09 | 0 |
| 7/5/2021 | 4:14:04 | Sell | USDC | | 29.157 | | $29.09 | $29.19 | 0.10181 |
| 7/5/2021 | 4:14:05 | Buy | LOOM | | 297.000 | | $20.04 | $20.04 | 0 |
| 7/5/2021 | 4:14:05 | Sell | USDC | | 20.087 | | $20.04 | $20.11 | 0.07014 |
| 7/5/2021 | 4:25:31 | Buy | LOOM | | 431.000 | | $28.79 | $28.79 | 0 |
| 7/5/2021 | 4:25:31 | Sell | USDC | | 28.858 | | $28.79 | $28.89 | 0.10076 |
| 7/5/2021 | 4:27:25 | Buy | LOOM | | 431.000 | | $28.49 | $28.49 | 0 |
| 7/5/2021 | 4:27:25 | Sell | USDC | | 28.559 | | $28.49 | $28.59 | 0.09972 |
| 7/5/2021 | 4:28:01 | Buy | BAT | | 33.000 | | $18.99 | $18.99 | 0 |
| 7/5/2021 | 4:28:01 | Sell | USDC | | 19.040 | | $18.99 | $19.06 | 0.06648 |
| 7/5/2021 | 4:28:43 | Buy | LOOM | | 320.000 | | $21.07 | $21.07 | 0 |
| 7/5/2021 | 4:28:43 | Sell | USDC | | 21.119 | | $21.07 | $21.14 | 0.07374 |
| 7/5/2021 | 4:31:39 | Buy | DOT | | 0.642 | | $10.20 | $10.20 | 0 |
| 7/5/2021 | 4:31:47 | Buy | ALGO | | 24.000 | | $21.44 | $21.44 | 0 |
| 7/5/2021 | 4:31:47 | Buy | ALGO | | 16.000 | | $14.29 | $14.29 | 0 |
| 7/5/2021 | 4:32:07 | Buy | LOOM | | 431.000 | | $28.19 | $28.19 | 0 |
| 7/5/2021 | 4:32:07 | Sell | USDC | | 28.260 | | $28.19 | $28.29 | 0.09867 |
| 7/5/2021 | 4:34:34 | Buy | LOOM | | 30.000 | | $1.94 | $1.94 | 0 |
| 7/5/2021 | 4:34:34 | Sell | USDC | | 1.946 | | $1.94 | $1.95 | 0.0068 |
| 7/5/2021 | 4:34:47 | Buy | LOOM | | 401.000 | | $25.95 | $25.95 | 0 |
| 7/5/2021 | 4:34:47 | Sell | USDC | | 26.015 | | $25.95 | $26.04 | 0.09083 |
| 7/5/2021 | 4:40:32 | Buy | GNT | | 20.000 | | $6.38 | $6.38 | 0 |
| 7/5/2021 | 4:40:32 | Sell | USDC | | 6.397 | | $6.38 | $6.40 | 0.02233 |
| 7/5/2021 | 4:45:00 | Sell | LOOM | | 431.000 | | $28.19 | $28.19 | 0 |
| 7/5/2021 | 4:45:00 | Buy | USDC | | 28.063 | | $28.09 | $28.19 | 0.09867 |
| 7/5/2021 | 4:45:01 | Buy | LOOM | | 431.000 | | $27.89 | $27.89 | 0 |
| 7/5/2021 | 4:45:01 | Sell | USDC | | 27.961 | | $27.89 | $27.99 | 0.09763 |
| 7/5/2021 | 4:53:07 | Buy | LOOM | | 344.000 | | $22.09 | $22.09 | 0 |
| 7/5/2021 | 4:53:07 | Sell | USDC | | 22.141 | | $22.09 | $22.17 | 0.07731 |
| 7/5/2021 | 4:55:16 | Buy | BAT | | 35.000 | | $19.72 | $19.72 | 0 |
| 7/5/2021 | 4:55:16 | Sell | USDC | | 19.764 | | $19.72 | $19.79 | 0.06901 |
| 7/5/2021 | 4:56:41 | Buy | LOOM | | 431.000 | | $27.60 | $27.60 | 0 |
| 7/5/2021 | 4:56:41 | Sell | USDC | | 27.662 | | $27.59 | $27.69 | 0.09659 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2021 | 4:57:49 | Buy | LOOM | | 431.000 | | $27.30 | $27.30 | 0 |
| 7/5/2021 | 4:57:49 | Sell | USDC | | 27.363 | | $27.29 | $27.39 | 0.09554 |
| 7/5/2021 | 4:58:02 | Buy | LOOM | | 431.000 | | $27.00 | $27.00 | 0 |
| 7/5/2021 | 4:58:02 | Buy | LOOM | | 371.000 | | $23.22 | $23.22 | 0 |
| 7/5/2021 | 4:58:02 | Sell | USDC | | 27.064 | | $27.00 | $27.09 | 0.0945 |
| 7/5/2021 | 4:58:02 | Sell | USDC | | 23.272 | | $23.22 | $23.30 | 0.08126 |
| 7/5/2021 | 5:02:31 | Sell | LOOM | | 431.000 | | $27.30 | $27.30 | 0 |
| 7/5/2021 | 5:02:31 | Buy | USDC | | 27.172 | | $27.20 | $27.30 | 0.09554 |
| 7/5/2021 | 5:16:16 | Sell | LOOM | | 431.000 | | $27.60 | $27.60 | 0 |
| 7/5/2021 | 5:16:16 | Buy | USDC | | 27.469 | | $27.50 | $27.60 | 0.09659 |
| 7/5/2021 | 5:35:25 | Sell | FORTH | | 1.970 | | $34.36 | $34.36 | 0 |
| 7/5/2021 | 5:35:26 | Buy | FORTH | | 1.208 | | $21.24 | $21.24 | 0 |
| 7/5/2021 | 5:58:15 | Buy | FORTH | | 0.710 | | $12.23 | $12.23 | 0 |
| 7/5/2021 | 5:58:56 | Buy | LOOM | | 431.000 | | $27.30 | $27.30 | 0 |
| 7/5/2021 | 5:58:56 | Sell | USDC | | 27.363 | | $27.29 | $27.39 | 0.09554 |
| 7/5/2021 | 6:00:11 | Buy | DOT | | 0.649 | | $10.19 | $10.19 | 0 |
| 7/5/2021 | 6:09:03 | Sell | LOOM | | 431.000 | | $27.60 | $27.60 | 0 |
| 7/5/2021 | 6:09:03 | Buy | USDC | | 27.469 | | $27.50 | $27.60 | 0.09659 |
| 7/5/2021 | 6:11:52 | Sell | LOOM | | 431.000 | | $27.89 | $27.89 | 0 |
| 7/5/2021 | 6:11:52 | Buy | USDC | | 27.766 | | $27.79 | $27.89 | 0.09763 |
| 7/5/2021 | 6:11:59 | Sell | LOOM | | 431.000 | | $28.19 | $28.19 | 0 |
| 7/5/2021 | 6:11:59 | Buy | USDC | | 28.063 | | $28.09 | $28.19 | 0.09867 |
| 7/5/2021 | 6:21:12 | Buy | LOOM | | 431.000 | | $27.89 | $27.89 | 0 |
| 7/5/2021 | 6:21:12 | Sell | USDC | | 27.961 | | $27.89 | $27.99 | 0.09763 |
| 7/5/2021 | 6:38:14 | Sell | LOOM | | 431.000 | | $28.19 | $28.19 | 0 |
| 7/5/2021 | 6:38:14 | Buy | USDC | | 28.063 | | $28.09 | $28.19 | 0.09867 |
| 7/5/2021 | 6:39:06 | Sell | LOOM | | 123.000 | | $8.13 | $8.13 | 0 |
| 7/5/2021 | 6:39:06 | Sell | LOOM | | 308.000 | | $20.36 | $20.36 | 0 |
| 7/5/2021 | 6:39:06 | Buy | USDC | | 8.093 | | $8.10 | $8.13 | 0.02846 |
| 7/5/2021 | 6:39:06 | Buy | USDC | | 20.266 | | $20.29 | $20.36 | 0.07126 |
| 7/5/2021 | 6:39:07 | Sell | ALGO | | 40.000 | | $36.17 | $36.17 | 0 |
| 7/5/2021 | 6:41:28 | Buy | FORTH | | 0.008 | | $0.14 | $0.14 | 0 |
| 7/5/2021 | 7:13:57 | Sell | LOOM | | 1,478.000 | | $98.60 | $98.60 | 0 |
| 7/5/2021 | 7:13:57 | Sell | LOOM | | 129.000 | | $8.62 | $8.62 | 0 |
| 7/5/2021 | 7:13:57 | Buy | LOOM | | 150.000 | | $9.98 | $9.98 | 0 |
| 7/5/2021 | 7:13:57 | Buy | USDC | | 98.149 | | $98.25 | $98.60 | 0.34511 |
| 7/5/2021 | 7:13:57 | Buy | USDC | | 8.577 | | $8.59 | $8.62 | 0.03016 |
| 7/5/2021 | 7:13:57 | Sell | USDC | | 10.008 | | $9.99 | $10.02 | 0.03495 |
| 7/5/2021 | 7:37:29 | Sell | LOOM | | 75.000 | | $5.01 | $5.01 | 0 |
| 7/5/2021 | 7:37:29 | Buy | USDC | | 4.987 | | $4.99 | $5.01 | 0.01753 |
| 7/5/2021 | 7:49:51 | Sell | LOOM | | 227.000 | | $15.16 | $15.16 | 0 |
| 7/5/2021 | 7:49:51 | Buy | USDC | | 15.093 | | $15.11 | $15.16 | 0.05307 |
| 7/5/2021 | 7:57:19 | Sell | ALGO | | 40.000 | | $36.61 | $36.61 | 0 |
| 7/5/2021 | 8:22:39 | Buy | LOOM | | 431.000 | | $28.49 | $28.49 | 0 |
| 7/5/2021 | 8:22:39 | Sell | USDC | | 28.559 | | $28.49 | $28.59 | 0.09972 |
| 7/5/2021 | 8:31:24 | Sell | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/5/2021 | 8:31:24 | Buy | USDC | | 6.502 | | $6.51 | $6.53 | 0.02286 |
| 7/5/2021 | 8:31:31 | Buy | GNT | | 20.000 | | $6.38 | $6.38 | 0 |
| 7/5/2021 | 8:31:31 | Sell | USDC | | 6.397 | | $6.38 | $6.40 | 0.02233 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/5/2021 | 8:48:21 | Buy | GNT | | 20.000 | | $6.23 | $6.23 | 0 |
| 7/5/2021 | 8:48:21 | Sell | USDC | | 6.246 | | $6.23 | $6.25 | 0.02181 |
| 7/5/2021 | 8:58:09 | Buy | LOOM | | 431.000 | | $28.19 | $28.19 | 0 |
| 7/5/2021 | 8:58:09 | Sell | USDC | | 28.260 | | $28.19 | $28.29 | 0.09867 |
| 7/5/2021 | 9:21:35 | Sell | LOOM | | 1.000 | | $0.07 | $0.07 | 0 |
| 7/5/2021 | 9:21:35 | Buy | USDC | | 0.066 | | $0.07 | $0.07 | 0.00023 |
| 7/5/2021 | 9:35:53 | Sell | LOOM | | 430.000 | | $28.42 | $28.42 | 0 |
| 7/5/2021 | 9:35:53 | Sell | LOOM | | 431.000 | | $28.79 | $28.79 | 0 |
| 7/5/2021 | 9:35:53 | Buy | USDC | | 28.294 | | $28.32 | $28.42 | 0.09949 |
| 7/5/2021 | 9:35:53 | Buy | USDC | | 28.657 | | $28.69 | $28.79 | 0.10076 |
| 7/5/2021 | 9:37:01 | Buy | LOOM | | 431.000 | | $28.49 | $28.49 | 0 |
| 7/5/2021 | 9:37:01 | Sell | USDC | | 28.559 | | $28.49 | $28.59 | 0.09972 |
| 7/5/2021 | 10:07:56 | Sell | GNT | | 20.000 | | $6.38 | $6.38 | 0 |
| 7/5/2021 | 10:07:56 | Sell | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/5/2021 | 10:07:56 | Sell | GNT | | 20.000 | | $6.68 | $6.68 | 0 |
| 7/5/2021 | 10:07:56 | Buy | USDC | | 6.352 | | $6.36 | $6.38 | 0.02233 |
| 7/5/2021 | 10:07:56 | Buy | USDC | | 6.502 | | $6.51 | $6.53 | 0.02286 |
| 7/5/2021 | 10:07:56 | Buy | USDC | | 6.651 | | $6.66 | $6.68 | 0.02339 |
| 7/5/2021 | 10:08:11 | Buy | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/5/2021 | 10:08:11 | Buy | GNT | | 20.000 | | $6.38 | $6.38 | 0 |
| 7/5/2021 | 10:08:11 | Buy | GNT | | 20.000 | | $6.23 | $6.23 | 0 |
| 7/5/2021 | 10:08:11 | Sell | USDC | | 6.547 | | $6.53 | $6.55 | 0.02286 |
| 7/5/2021 | 10:08:11 | Sell | USDC | | 6.397 | | $6.38 | $6.40 | 0.02233 |
| 7/5/2021 | 10:08:11 | Sell | USDC | | 6.246 | | $6.23 | $6.25 | 0.02181 |
| 7/5/2021 | 10:08:13 | Sell | GNT | | 20.000 | | $6.45 | $6.45 | 0 |
| 7/5/2021 | 10:08:13 | Sell | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/5/2021 | 10:08:13 | Buy | USDC | | 6.420 | | $6.43 | $6.45 | 0.02257 |
| 7/5/2021 | 10:08:13 | Buy | USDC | | 6.502 | | $6.51 | $6.53 | 0.02286 |
| 7/5/2021 | 10:08:37 | Sell | GNT | | 7.000 | | $2.34 | $2.34 | 0 |
| 7/5/2021 | 10:08:37 | Buy | USDC | | 2.328 | | $2.33 | $2.34 | 0.00819 |
| 7/5/2021 | 10:08:39 | Sell | GNT | | 13.000 | | $4.34 | $4.34 | 0 |
| 7/5/2021 | 10:08:39 | Buy | USDC | | 4.323 | | $4.32 | $4.34 | 0.0152 |
| 7/5/2021 | 10:09:09 | Buy | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/5/2021 | 10:09:09 | Sell | USDC | | 6.547 | | $6.53 | $6.55 | 0.02286 |
| 7/5/2021 | 10:27:37 | Sell | GNT | | 20.000 | | $6.68 | $6.68 | 0 |
| 7/5/2021 | 10:27:37 | Buy | USDC | | 6.651 | | $6.66 | $6.68 | 0.02339 |
| 7/5/2021 | 10:28:37 | Buy | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/5/2021 | 10:28:37 | Sell | USDC | | 6.547 | | $6.53 | $6.55 | 0.02286 |
| 7/5/2021 | 10:29:29 | Buy | GNT | | 20.000 | | $6.38 | $6.38 | 0 |
| 7/5/2021 | 10:29:29 | Sell | USDC | | 6.397 | | $6.38 | $6.40 | 0.02233 |
| 7/5/2021 | 10:30:42 | Buy | GNT | | 20.000 | | $6.23 | $6.23 | 0 |
| 7/5/2021 | 10:30:42 | Sell | USDC | | 6.246 | | $6.23 | $6.25 | 0.02181 |
| 7/5/2021 | 10:35:05 | Buy | LOOM | | 431.000 | | $28.19 | $28.19 | 0 |
| 7/5/2021 | 10:35:05 | Sell | USDC | | 28.260 | | $28.19 | $28.29 | 0.09867 |
| 7/5/2021 | 10:57:31 | Sell | LOOM | | 431.000 | | $28.49 | $28.49 | 0 |
| 7/5/2021 | 10:57:31 | Buy | USDC | | 28.360 | | $28.39 | $28.49 | 0.09972 |
| 7/5/2021 | 11:25:53 | Sell | ALGO | | 40.000 | | $37.05 | $37.05 | 0 |
| 7/5/2021 | 11:29:35 | Sell | GNT | | 20.000 | | $6.38 | $6.38 | 0 |
| 7/5/2021 | 11:29:35 | Buy | USDC | | 6.352 | | $6.36 | $6.38 | 0.02233 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2021 | 12:33:48 | Buy | GNT | | 20.000 | | $6.23 | $6.23 | 0 |
| 7/5/2021 | 12:33:48 | Sell | GNT | | 1.000 | | $0.32 | $0.32 | 0 |
| 7/5/2021 | 12:33:48 | Sell | USDC | | 6.246 | | $6.23 | $6.25 | 0.02181 |
| 7/5/2021 | 12:33:48 | Buy | USDC | | 0.318 | | $0.32 | $0.32 | 0.00112 |
| 7/5/2021 | 12:34:03 | Sell | GNT | | 19.000 | | $6.06 | $6.06 | 0 |
| 7/5/2021 | 12:34:03 | Buy | USDC | | 6.034 | | $6.04 | $6.06 | 0.02122 |
| 7/5/2021 | 14:38:26 | Sell | LOOM | | 431.000 | | $28.79 | $28.79 | 0 |
| 7/5/2021 | 14:38:26 | Buy | USDC | | 28.657 | | $28.69 | $28.79 | 0.10076 |
| 7/5/2021 | 15:07:19 | Buy | ALGO | | 2.000 | | $1.83 | $1.83 | 0 |
| 7/5/2021 | 15:08:18 | Buy | ALGO | | 10.000 | | $9.15 | $9.15 | 0 |
| 7/5/2021 | 15:08:53 | Buy | ALGO | | 28.000 | | $25.63 | $25.63 | 0 |
| 7/5/2021 | 15:45:10 | Sell | LOOM | | 431.000 | | $29.09 | $29.09 | 0 |
| 7/5/2021 | 15:45:10 | Buy | USDC | | 28.954 | | $28.99 | $29.09 | 0.10181 |
| 7/5/2021 | 17:00:51 | Sell | LOOM | | 150.000 | | $10.21 | $10.21 | 0 |
| 7/5/2021 | 17:00:51 | Buy | USDC | | 10.159 | | $10.17 | $10.21 | 0.03574 |
| 7/5/2021 | 17:00:52 | Buy | LOOM | | 1.000 | | $0.07 | $0.07 | 0 |
| 7/5/2021 | 17:00:52 | Sell | USDC | | 0.068 | | $0.07 | $0.07 | 0.00024 |
| 7/5/2021 | 17:01:12 | Sell | LOOM | | 431.000 | | $29.40 | $29.40 | 0 |
| 7/5/2021 | 17:01:12 | Buy | USDC | | 29.251 | | $29.30 | $29.40 | 0.1029 |
| 7/5/2021 | 17:01:31 | Sell | LOOM | | 431.000 | | $29.70 | $29.70 | 0 |
| 7/5/2021 | 17:01:31 | Buy | USDC | | 29.548 | | $29.60 | $29.70 | 0.10395 |
| 7/5/2021 | 17:02:15 | Buy | LOOM | | 431.000 | | $29.40 | $29.40 | 0 |
| 7/5/2021 | 17:02:15 | Sell | USDC | | 29.456 | | $29.40 | $29.50 | 0.1029 |
| 7/5/2021 | 17:02:28 | Buy | LOOM | | 146.000 | | $9.98 | $9.98 | 0 |
| 7/5/2021 | 17:02:28 | Sell | USDC | | 10.003 | | $9.99 | $10.02 | 0.03495 |
| 7/5/2021 | 17:03:24 | Sell | LOOM | | 431.000 | | $29.70 | $29.70 | 0 |
| 7/5/2021 | 17:03:24 | Buy | USDC | | 29.548 | | $29.60 | $29.70 | 0.10395 |
| 7/5/2021 | 17:03:59 | Sell | LOOM | | 431.000 | | $30.00 | $30.00 | 0 |
| 7/5/2021 | 17:03:59 | Buy | USDC | | 29.845 | | $29.90 | $30.00 | 0.10499 |
| 7/5/2021 | 17:04:15 | Buy | LOOM | | 2.000 | | $0.14 | $0.14 | 0 |
| 7/5/2021 | 17:04:15 | Sell | USDC | | 0.138 | | $0.14 | $0.14 | 0.00048 |
| 7/5/2021 | 17:04:18 | Buy | LOOM | | 429.000 | | $29.56 | $29.56 | 0 |
| 7/5/2021 | 17:04:18 | Sell | USDC | | 29.617 | | $29.56 | $29.66 | 0.10346 |
| 7/5/2021 | 17:04:47 | Buy | LOOM | | 287.000 | | $19.58 | $19.58 | 0 |
| 7/5/2021 | 17:04:47 | Sell | USDC | | 19.615 | | $19.58 | $19.65 | 0.06852 |
| 7/5/2021 | 17:04:48 | Buy | LOOM | | 144.000 | | $9.82 | $9.82 | 0 |
| 7/5/2021 | 17:04:48 | Sell | USDC | | 9.842 | | $9.83 | $9.86 | 0.03438 |
| 7/5/2021 | 17:05:54 | Buy | LOOM | | 431.000 | | $29.10 | $29.10 | 0 |
| 7/5/2021 | 17:05:54 | Sell | USDC | | 29.157 | | $29.10 | $29.20 | 0.10186 |
| 7/5/2021 | 17:12:21 | Sell | LOOM | | 431.000 | | $29.40 | $29.40 | 0 |
| 7/5/2021 | 17:12:21 | Buy | USDC | | 29.251 | | $29.30 | $29.40 | 0.1029 |
| 7/5/2021 | 17:20:40 | Buy | LOOM | | 431.000 | | $29.10 | $29.10 | 0 |
| 7/5/2021 | 17:20:40 | Sell | USDC | | 29.157 | | $29.10 | $29.20 | 0.10186 |
| 7/5/2021 | 17:23:28 | Sell | LOOM | | 431.000 | | $29.40 | $29.40 | 0 |
| 7/5/2021 | 17:23:28 | Buy | USDC | | 29.251 | | $29.30 | $29.40 | 0.1029 |
| 7/5/2021 | 17:33:11 | Sell | LOOM | | 431.000 | | $29.70 | $29.70 | 0 |
| 7/5/2021 | 17:33:11 | Buy | USDC | | 29.548 | | $29.60 | $29.70 | 0.10395 |
| 7/5/2021 | 17:33:52 | Sell | LOOM | | 431.000 | | $30.00 | $30.00 | 0 |
| 7/5/2021 | 17:33:52 | Buy | USDC | | 29.845 | | $29.90 | $30.00 | 0.10499 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2021 | 17:34:06 | Sell | LOOM | | 147.000 | | $10.28 | $10.28 | 0 |
| 7/5/2021 | 17:34:06 | Buy | USDC | | 10.223 | | $10.24 | $10.28 | 0.03596 |
| 7/5/2021 | 17:34:07 | Buy | LOOM | | 21.000 | | $1.47 | $1.47 | 0 |
| 7/5/2021 | 17:34:07 | Sell | USDC | | 1.471 | | $1.46 | $1.47 | 0.00514 |
| 7/5/2021 | 17:34:18 | Buy | LOOM | | 123.000 | | $8.60 | $8.60 | 0 |
| 7/5/2021 | 17:34:18 | Sell | USDC | | 8.616 | | $8.60 | $8.63 | 0.0301 |
| 7/5/2021 | 17:34:25 | Sell | LOOM | | 431.000 | | $30.30 | $30.30 | 0 |
| 7/5/2021 | 17:34:25 | Buy | USDC | | 30.142 | | $30.19 | $30.30 | 0.10604 |
| 7/5/2021 | 17:34:51 | Sell | LOOM | | 131.000 | | $9.30 | $9.30 | 0 |
| 7/5/2021 | 17:34:51 | Sell | LOOM | | 300.000 | | $21.30 | $21.30 | 0 |
| 7/5/2021 | 17:34:51 | Buy | USDC | | 9.252 | | $9.27 | $9.30 | 0.03255 |
| 7/5/2021 | 17:34:51 | Buy | USDC | | 21.187 | | $21.23 | $21.30 | 0.07453 |
| 7/5/2021 | 17:34:57 | Sell | LOOM | | 144.000 | | $10.29 | $10.29 | 0 |
| 7/5/2021 | 17:34:57 | Sell | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/5/2021 | 17:34:57 | Buy | USDC | | 10.238 | | $10.25 | $10.29 | 0.03602 |
| 7/5/2021 | 17:34:57 | Buy | USDC | | 30.736 | | $30.78 | $30.89 | 0.10813 |
| 7/5/2021 | 17:35:22 | Buy | LOOM | | 139.000 | | $10.02 | $10.02 | 0 |
| 7/5/2021 | 17:35:22 | Sell | USDC | | 10.043 | | $10.02 | $10.06 | 0.03508 |
| 7/5/2021 | 17:35:41 | Sell | LOOM | | 431.000 | | $31.19 | $31.19 | 0 |
| 7/5/2021 | 17:35:41 | Buy | USDC | | 31.032 | | $31.08 | $31.19 | 0.10917 |
| 7/5/2021 | 17:36:43 | Buy | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/5/2021 | 17:36:43 | Sell | USDC | | 30.952 | | $30.89 | $31.00 | 0.10813 |
| 7/5/2021 | 17:37:00 | Buy | LOOM | | 431.000 | | $30.59 | $30.59 | 0 |
| 7/5/2021 | 17:37:00 | Buy | LOOM | | 284.000 | | $20.07 | $20.07 | 0 |
| 7/5/2021 | 17:37:00 | Sell | USDC | | 30.652 | | $30.59 | $30.70 | 0.10708 |
| 7/5/2021 | 17:37:00 | Sell | USDC | | 20.105 | | $20.07 | $20.14 | 0.07024 |
| 7/5/2021 | 17:38:17 | Buy | LOOM | | 431.000 | | $30.30 | $30.30 | 0 |
| 7/5/2021 | 17:38:17 | Sell | USDC | | 30.353 | | $30.29 | $30.40 | 0.10604 |
| 7/5/2021 | 17:39:29 | Sell | ALGO | | 40.000 | | $35.52 | $35.52 | 0 |
| 7/5/2021 | 17:43:32 | Buy | LOOM | | 431.000 | | $30.00 | $30.00 | 0 |
| 7/5/2021 | 17:43:32 | Sell | USDC | | 30.054 | | $30.00 | $30.10 | 0.10499 |
| 7/5/2021 | 17:43:42 | Sell | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/5/2021 | 17:43:42 | Buy | USDC | | 6.502 | | $6.51 | $6.53 | 0.02287 |
| 7/5/2021 | 17:48:26 | Sell | LOOM | | 431.000 | | $30.30 | $30.30 | 0 |
| 7/5/2021 | 17:48:26 | Buy | USDC | | 30.142 | | $30.19 | $30.30 | 0.10604 |
| 7/5/2021 | 17:54:41 | Sell | GNT | | 20.000 | | $6.69 | $6.69 | 0 |
| 7/5/2021 | 17:54:41 | Buy | USDC | | 6.651 | | $6.67 | $6.69 | 0.0234 |
| 7/5/2021 | 17:55:10 | Sell | LOOM | | 178.000 | | $12.64 | $12.64 | 0 |
| 7/5/2021 | 17:55:10 | Sell | LOOM | | 253.000 | | $17.96 | $17.96 | 0 |
| 7/5/2021 | 17:55:10 | Buy | USDC | | 12.571 | | $12.60 | $12.64 | 0.04422 |
| 7/5/2021 | 17:55:10 | Buy | USDC | | 17.868 | | $17.90 | $17.96 | 0.06286 |
| 7/5/2021 | 18:02:10 | Buy | LOOM | | 431.000 | | $30.30 | $30.30 | 0 |
| 7/5/2021 | 18:02:10 | Sell | USDC | | 30.353 | | $30.29 | $30.40 | 0.10604 |
| 7/5/2021 | 18:10:38 | Sell | LOOM | | 1.000 | | $0.07 | $0.07 | 0 |
| 7/5/2021 | 18:10:38 | Buy | USDC | | 0.071 | | $0.07 | $0.07 | 0.00025 |
| 7/5/2021 | 18:14:46 | Sell | LOOM | | 430.000 | | $30.52 | $30.52 | 0 |
| 7/5/2021 | 18:14:46 | Buy | USDC | | 30.368 | | $30.41 | $30.52 | 0.10683 |
| 7/5/2021 | 18:15:35 | Sell | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/5/2021 | 18:15:35 | Buy | USDC | | 30.736 | | $30.78 | $30.89 | 0.10813 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/5/2021 | 18:39:27 | Buy | LOOM | | 431.000 | | $30.59 | $30.59 | 0 |
| 7/5/2021 | 18:39:27 | Sell | USDC | | 30.652 | | $30.59 | $30.70 | 0.10708 |
| 7/5/2021 | 18:40:02 | Sell | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/5/2021 | 18:40:02 | Buy | USDC | | 30.736 | | $30.78 | $30.89 | 0.10813 |
| 7/5/2021 | 18:47:39 | Sell | LOOM | | 431.000 | | $31.19 | $31.19 | 0 |
| 7/5/2021 | 18:47:39 | Buy | USDC | | 31.032 | | $31.08 | $31.19 | 0.10917 |
| 7/5/2021 | 18:52:52 | Sell | LOOM | | 423.000 | | $30.76 | $30.76 | 0 |
| 7/5/2021 | 18:52:52 | Buy | USDC | | 30.601 | | $30.65 | $30.76 | 0.10765 |
| 7/5/2021 | 18:54:41 | Buy | LOOM | | 137.000 | | $10.06 | $10.06 | 0 |
| 7/5/2021 | 18:54:41 | Sell | USDC | | 10.079 | | $10.05 | $10.09 | 0.03521 |
| 7/5/2021 | 19:15:46 | Buy | LOOM | | 279.000 | | $20.07 | $20.07 | 0 |
| 7/5/2021 | 19:15:46 | Sell | USDC | | 20.111 | | $20.07 | $20.14 | 0.07025 |
| 7/5/2021 | 19:15:50 | Buy | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/5/2021 | 19:15:50 | Sell | USDC | | 30.952 | | $30.89 | $31.00 | 0.10813 |
| 7/5/2021 | 19:22:06 | Buy | LOOM | | 217.000 | | $15.40 | $15.40 | 0 |
| 7/5/2021 | 19:22:06 | Sell | USDC | | 15.433 | | $15.41 | $15.46 | 0.05391 |
| 7/5/2021 | 19:22:31 | Buy | LOOM | | 214.000 | | $15.19 | $15.19 | 0 |
| 7/5/2021 | 19:22:31 | Sell | USDC | | 15.219 | | $15.19 | $15.24 | 0.05317 |
| 7/5/2021 | 19:43:48 | Buy | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/5/2021 | 19:43:48 | Sell | USDC | | 6.547 | | $6.54 | $6.56 | 0.02287 |
| 7/5/2021 | 20:15:52 | Sell | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/5/2021 | 20:15:52 | Buy | USDC | | 30.736 | | $30.78 | $30.89 | 0.10813 |
| 7/5/2021 | 20:16:28 | Buy | LOOM | | 431.000 | | $30.59 | $30.59 | 0 |
| 7/5/2021 | 20:16:28 | Sell | USDC | | 30.652 | | $30.59 | $30.70 | 0.10708 |
| 7/5/2021 | 20:29:17 | Sell | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/5/2021 | 20:29:17 | Buy | USDC | | 30.736 | | $30.78 | $30.89 | 0.10813 |
| 7/5/2021 | 20:45:45 | Sell | LOOM | | 431.000 | | $31.19 | $31.19 | 0 |
| 7/5/2021 | 20:45:45 | Buy | USDC | | 31.032 | | $31.08 | $31.19 | 0.10917 |
| 7/5/2021 | 21:09:46 | Buy | ALGO | | 40.000 | | $35.10 | $35.10 | 0 |
| 7/5/2021 | 21:21:01 | Buy | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/5/2021 | 21:21:01 | Sell | USDC | | 30.952 | | $30.89 | $31.00 | 0.10813 |
| 7/5/2021 | 22:26:49 | Sell | DOT | | 3.179 | | $49.71 | $49.71 | 0 |
| 7/5/2021 | 22:26:50 | Buy | DOT | | 0.625 | | $9.79 | $9.79 | 0 |
| 7/5/2021 | 22:29:38 | Buy | LOOM | | 431.000 | | $30.59 | $30.59 | 0 |
| 7/5/2021 | 22:29:38 | Sell | USDC | | 30.652 | | $30.59 | $30.70 | 0.10708 |
| 7/5/2021 | 22:43:16 | Sell | GNT | | 8.000 | | $2.67 | $2.67 | 0 |
| 7/5/2021 | 22:43:16 | Buy | USDC | | 2.660 | | $2.66 | $2.67 | 0.00936 |
| 7/5/2021 | 22:44:11 | Sell | GNT | | 12.000 | | $4.01 | $4.01 | 0 |
| 7/5/2021 | 22:44:11 | Buy | USDC | | 3.991 | | $4.00 | $4.01 | 0.01404 |
| 7/5/2021 | 22:44:16 | Sell | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/5/2021 | 22:44:16 | Buy | USDC | | 30.736 | | $30.78 | $30.89 | 0.10813 |
| 7/5/2021 | 22:59:54 | Buy | DOT | | 0.629 | | $9.78 | $9.78 | 0 |
| 7/5/2021 | 23:08:53 | Sell | ALGO | | 55.000 | | $48.80 | $48.80 | 0 |
| 7/5/2021 | 23:08:53 | Sell | ALGO | | 55.000 | | $48.78 | $48.78 | 0 |
| 7/5/2021 | 23:08:53 | Sell | ALGO | | 230.000 | | $203.98 | $203.98 | 0 |
| 7/5/2021 | 23:09:48 | Sell | ALGO | | 40.000 | | $35.52 | $35.52 | 0 |
| 7/5/2021 | 23:23:41 | Sell | LOOM | | 431.000 | | $31.19 | $31.19 | 0 |
| 7/5/2021 | 23:23:41 | Buy | USDC | | 31.032 | | $31.08 | $31.19 | 0.10917 |
| 7/6/2021 | 1:58:13 | Sell | BAT | | 145.000 | | $86.63 | $86.63 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2021 | 1:58:13 | Buy | USDC | | 86.185 | | $86.33 | $86.63 | 0.30319 |
| 7/6/2021 | 1:59:23 | Buy | BAT | | 17.000 | | $10.18 | $10.18 | 0 |
| 7/6/2021 | 1:59:23 | Sell | USDC | | 10.199 | | $10.18 | $10.22 | 0.03563 |
| 7/6/2021 | 2:12:36 | Buy | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/6/2021 | 2:12:36 | Sell | USDC | | 30.952 | | $30.89 | $31.00 | 0.10813 |
| 7/6/2021 | 2:12:46 | Buy | BAT | | 29.000 | | $17.08 | $17.08 | 0 |
| 7/6/2021 | 2:12:46 | Sell | USDC | | 17.110 | | $17.08 | $17.14 | 0.05977 |
| 7/6/2021 | 2:16:14 | Buy | DOT | | 0.635 | | $9.78 | $9.78 | 0 |
| 7/6/2021 | 2:16:52 | Buy | LOOM | | 431.000 | | $30.59 | $30.59 | 0 |
| 7/6/2021 | 2:16:52 | Sell | USDC | | 30.652 | | $30.59 | $30.70 | 0.10708 |
| 7/6/2021 | 2:21:20 | Transfer Out | USDC | | 503.457 | | $504.27 | $504.27 | 0 |
| 7/6/2021 | 2:21:21 | Transfer In | USDC | | 503.457 | | $503.45 | $503.45 | 0 |
| 7/6/2021 | 2:21:22 | Transfer Out | USDC | | 500.000 | | $496.53 | $499.99 | 3.45694 |
| 7/6/2021 | 2:21:22 | Fee | USDC | | 3.457 | | $3.46 | $3.46 | 0 |
| 7/6/2021 | 2:24:37 | Transfer In | USDC | | 500.000 | | $500.80 | $500.80 | 0 |
| 7/6/2021 | 2:44:01 | Buy | DOT | | 0.641 | | $9.77 | $9.77 | 0 |
| 7/6/2021 | 2:48:54 | Sell | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/6/2021 | 2:48:54 | Buy | USDC | | 30.736 | | $30.78 | $30.89 | 0.10813 |
| 7/6/2021 | 3:09:47 | Buy | LOOM | | 431.000 | | $30.59 | $30.59 | 0 |
| 7/6/2021 | 3:09:47 | Sell | USDC | | 30.652 | | $30.59 | $30.70 | 0.10708 |
| 7/6/2021 | 3:15:33 | Buy | LOOM | | 431.000 | | $30.30 | $30.30 | 0 |
| 7/6/2021 | 3:15:33 | Sell | USDC | | 30.353 | | $30.29 | $30.40 | 0.10604 |
| 7/6/2021 | 3:44:53 | Buy | LOOM | | 300.000 | | $21.06 | $21.06 | 0 |
| 7/6/2021 | 3:44:53 | Sell | USDC | | 21.102 | | $21.07 | $21.14 | 0.07372 |
| 7/6/2021 | 4:45:59 | Sell | LOOM | | 431.000 | | $30.59 | $30.59 | 0 |
| 7/6/2021 | 4:45:59 | Buy | USDC | | 30.438 | | $30.48 | $30.59 | 0.10708 |
| 7/6/2021 | 4:48:58 | Sell | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/6/2021 | 4:48:58 | Buy | USDC | | 30.736 | | $30.78 | $30.89 | 0.10813 |
| 7/6/2021 | 5:04:42 | Buy | LOOM | | 431.000 | | $30.59 | $30.59 | 0 |
| 7/6/2021 | 5:04:42 | Sell | USDC | | 30.652 | | $30.59 | $30.70 | 0.10708 |
| 7/6/2021 | 5:10:53 | Sell | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/6/2021 | 5:10:53 | Buy | USDC | | 30.736 | | $30.78 | $30.89 | 0.10813 |
| 7/6/2021 | 6:49:18 | Buy | LOOM | | 431.000 | | $30.59 | $30.59 | 0 |
| 7/6/2021 | 6:49:18 | Sell | USDC | | 30.652 | | $30.59 | $30.70 | 0.10708 |
| 7/6/2021 | 7:28:05 | Buy | GNT | | 9.000 | | $2.94 | $2.94 | 0 |
| 7/6/2021 | 7:28:05 | Sell | USDC | | 2.946 | | $2.94 | $2.95 | 0.01029 |
| 7/6/2021 | 7:28:33 | Buy | GNT | | 11.000 | | $3.59 | $3.59 | 0 |
| 7/6/2021 | 7:28:33 | Sell | USDC | | 3.601 | | $3.60 | $3.61 | 0.01258 |
| 7/6/2021 | 8:40:09 | Buy | LOOM | | 431.000 | | $30.30 | $30.30 | 0 |
| 7/6/2021 | 8:40:09 | Sell | USDC | | 30.353 | | $30.29 | $30.40 | 0.10604 |
| 7/6/2021 | 10:22:06 | Buy | LOOM | | 431.000 | | $30.00 | $30.00 | 0 |
| 7/6/2021 | 10:22:06 | Sell | USDC | | 30.054 | | $30.00 | $30.10 | 0.10499 |
| 7/6/2021 | 10:35:20 | Sell | LOOM | | 431.000 | | $30.30 | $30.30 | 0 |
| 7/6/2021 | 10:35:20 | Buy | USDC | | 30.142 | | $30.19 | $30.30 | 0.10604 |
| 7/6/2021 | 10:42:59 | Sell | LOOM | | 431.000 | | $30.59 | $30.59 | 0 |
| 7/6/2021 | 10:42:59 | Buy | USDC | | 30.438 | | $30.48 | $30.59 | 0.10708 |
| 7/6/2021 | 10:45:52 | Sell | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/6/2021 | 10:45:52 | Buy | USDC | | 30.736 | | $30.78 | $30.89 | 0.10813 |
| 7/6/2021 | 10:54:08 | Sell | DOT | | 2.530 | | $39.79 | $39.79 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2021 | 10:54:09 | Buy | DOT | | 0.621 | | $9.77 | $9.77 | 0 |
| 7/6/2021 | 11:08:40 | Buy | LOOM | | 431.000 | | $30.59 | $30.59 | 0 |
| 7/6/2021 | 11:08:40 | Sell | USDC | | 30.652 | | $30.59 | $30.70 | 0.10708 |
| 7/6/2021 | 11:30:30 | Sell | DOT | | 0.621 | | $9.94 | $9.94 | 0 |
| 7/6/2021 | 11:30:31 | Buy | DOT | | 0.610 | | $9.77 | $9.77 | 0 |
| 7/6/2021 | 11:42:42 | Buy | DOT | | 0.610 | | $9.70 | $9.70 | 0 |
| 7/6/2021 | 11:45:02 | Buy | DOT | | 0.005 | | $0.08 | $0.08 | 0 |
| 7/6/2021 | 13:27:55 | Sell | LOOM | | 431.000 | | $30.89 | $30.89 | 0 |
| 7/6/2021 | 13:27:55 | Buy | USDC | | 30.736 | | $30.78 | $30.89 | 0.10813 |
| 7/6/2021 | 13:50:53 | Buy | DOT | | 0.620 | | $9.76 | $9.76 | 0 |
| 7/6/2021 | 13:50:53 | Buy | DOT | | 0.001 | | $0.02 | $0.02 | 0 |
| 7/6/2021 | 14:34:06 | Transfer In | LINK | | 42.783 | | $845.75 | $845.75 | 0 |
| 7/6/2021 | 14:34:08 | Transfer In | LINK | | 42.783 | | $791.06 | $791.06 | 0 |
| 7/6/2021 | 14:40:08 | Buy | GRT | | 55.670 | | $39.23 | $39.23 | 0 |
| 7/6/2021 | 14:43:07 | Transfer Out | LINK | | 42.783 | | $847.94 | $847.94 | 0 |
| 7/6/2021 | 17:01:43 | Buy | LOOM | | 410.000 | | $29.12 | $29.12 | 0 |
| 7/6/2021 | 17:01:43 | Sell | USDC | | 29.159 | | $29.12 | $29.22 | 0.10191 |
| 7/6/2021 | 17:02:02 | Buy | LOOM | | 21.000 | | $1.49 | $1.49 | 0 |
| 7/6/2021 | 17:02:02 | Sell | USDC | | 1.494 | | $1.49 | $1.50 | 0.00522 |
| 7/6/2021 | 17:07:25 | Sell | DOT | | 1.840 | | $29.93 | $29.93 | 0 |
| 7/6/2021 | 17:07:26 | Sell | DOT | | 0.006 | | $0.10 | $0.10 | 0 |
| 7/6/2021 | 17:07:26 | Buy | DOT | | 0.225 | | $3.66 | $3.66 | 0 |
| 7/6/2021 | 17:07:26 | Buy | DOT | | 0.378 | | $6.16 | $6.16 | 0 |
| 7/6/2021 | 17:07:36 | Sell | LOOM | | 431.000 | | $30.91 | $30.91 | 0 |
| 7/6/2021 | 17:07:36 | Buy | USDC | | 30.736 | | $30.80 | $30.91 | 0.10818 |
| 7/6/2021 | 17:09:16 | Sell | LOOM | | 431.000 | | $31.21 | $31.21 | 0 |
| 7/6/2021 | 17:09:16 | Buy | USDC | | 31.032 | | $31.10 | $31.21 | 0.10922 |
| 7/6/2021 | 17:21:24 | Buy | LOOM | | 431.000 | | $30.91 | $30.91 | 0 |
| 7/6/2021 | 17:21:24 | Sell | USDC | | 30.952 | | $30.91 | $31.02 | 0.10818 |
| 7/6/2021 | 17:27:33 | Buy | LOOM | | 431.000 | | $30.61 | $30.61 | 0 |
| 7/6/2021 | 17:27:33 | Sell | USDC | | 30.652 | | $30.61 | $30.72 | 0.10713 |
| 7/6/2021 | 17:30:49 | Buy | GRT | | 85.400 | | $59.26 | $59.26 | 0 |
| 7/6/2021 | 17:34:32 | Sell | GNT | | 20.000 | | $6.69 | $6.69 | 0 |
| 7/6/2021 | 17:34:32 | Buy | USDC | | 6.651 | | $6.67 | $6.69 | 0.02341 |
| 7/6/2021 | 17:42:06 | Buy | DOT | | 0.608 | | $9.84 | $9.84 | 0 |
| 7/6/2021 | 17:44:30 | Buy | LOOM | | 49.000 | | $3.45 | $3.45 | 0 |
| 7/6/2021 | 17:44:30 | Sell | USDC | | 3.451 | | $3.45 | $3.46 | 0.01206 |
| 7/6/2021 | 17:44:37 | Buy | LOOM | | 382.000 | | $26.86 | $26.86 | 0 |
| 7/6/2021 | 17:44:37 | Sell | USDC | | 26.903 | | $26.87 | $26.96 | 0.09403 |
| 7/6/2021 | 18:02:05 | Sell | BAT | | 46.000 | | $27.87 | $27.87 | 0 |
| 7/6/2021 | 18:02:05 | Buy | USDC | | 27.719 | | $27.77 | $27.87 | 0.09756 |
| 7/6/2021 | 18:02:06 | Buy | BAT | | 10.000 | | $6.06 | $6.06 | 0 |
| 7/6/2021 | 18:02:06 | Sell | USDC | | 6.069 | | $6.06 | $6.08 | 0.02121 |
| 7/6/2021 | 18:02:18 | Buy | BAT | | 7.000 | | $4.24 | $4.24 | 0 |
| 7/6/2021 | 18:02:18 | Sell | USDC | | 4.248 | | $4.25 | $4.26 | 0.01485 |
| 7/6/2021 | 19:01:47 | Buy | FIL | | 1.066 | | $61.05 | $61.05 | 0 |
| 7/6/2021 | 19:28:28 | Buy | LOOM | | 431.000 | | $30.01 | $30.01 | 0 |
| 7/6/2021 | 19:28:28 | Sell | USDC | | 30.054 | | $30.01 | $30.12 | 0.10504 |
| 7/6/2021 | 19:34:18 | Buy | LOOM | | 431.000 | | $29.71 | $29.71 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|----------------------------|------|
| 7/6/2021 | 19:34:18 | Sell | USDC | | 29.755 | | $29.72 | $29.82 | 0.104 |
| 7/6/2021 | 19:42:59 | Buy | MANA | | 2.000 | | $1.36 | $1.36 | 0 |
| 7/6/2021 | 19:42:59 | Sell | USDC | | 1.362 | | $1.37 | $1.37 | 0.00476 |
| 7/6/2021 | 19:54:59 | Sell | LOOM | | 431.000 | | $30.01 | $30.01 | 0 |
| 7/6/2021 | 19:54:59 | Buy | USDC | | 29.845 | | $29.90 | $30.01 | 0.10504 |
| 7/6/2021 | 19:56:54 | Sell | BAT | | 17.000 | | $10.53 | $10.53 | 0 |
| 7/6/2021 | 19:56:54 | Buy | USDC | | 10.472 | | $10.49 | $10.53 | 0.03686 |
| 7/6/2021 | 19:56:55 | Buy | BAT | | 17.000 | | $10.54 | $10.54 | 0 |
| 7/6/2021 | 19:56:55 | Sell | USDC | | 10.550 | | $10.53 | $10.57 | 0.03687 |
| 7/6/2021 | 20:35:40 | Sell | DOT | | 1.211 | | $20.00 | $20.00 | 0 |
| 7/6/2021 | 20:35:41 | Buy | DOT | | 0.595 | | $9.83 | $9.83 | 0 |
| 7/6/2021 | 20:40:22 | Sell | BAT | | 17.000 | | $10.77 | $10.77 | 0 |
| 7/6/2021 | 20:40:22 | Buy | USDC | | 10.709 | | $10.73 | $10.77 | 0.03769 |
| 7/6/2021 | 20:40:23 | Buy | BAT | | 16.000 | | $10.14 | $10.14 | 0 |
| 7/6/2021 | 20:40:23 | Sell | USDC | | 10.156 | | $10.14 | $10.18 | 0.0355 |
| 7/6/2021 | 20:55:37 | Buy | FORTH | | 0.068 | | $1.10 | $1.10 | 0 |
| 7/6/2021 | 20:56:19 | Buy | FORTH | | 0.028 | | $0.45 | $0.45 | 0 |
| 7/6/2021 | 20:56:29 | Buy | FORTH | | 0.029 | | $0.47 | $0.47 | 0 |
| 7/6/2021 | 20:56:31 | Buy | FORTH | | 0.060 | | $0.97 | $0.97 | 0 |
| 7/6/2021 | 20:57:04 | Buy | FORTH | | 0.580 | | $9.41 | $9.41 | 0 |
| 7/6/2021 | 20:58:05 | Buy | FORTH | | 0.007 | | $0.11 | $0.11 | 0 |
| 7/6/2021 | 21:07:25 | Sell | LOOM | | 431.000 | | $30.31 | $30.31 | 0 |
| 7/6/2021 | 21:07:25 | Buy | USDC | | 30.142 | | $30.20 | $30.31 | 0.10609 |
| 7/6/2021 | 22:34:01 | Buy | DOT | | 0.600 | | $9.84 | $9.84 | 0 |
| 7/6/2021 | 23:51:48 | Sell | BAT | | 16.000 | | $10.37 | $10.37 | 0 |
| 7/6/2021 | 23:51:48 | Buy | USDC | | 10.308 | | $10.33 | $10.37 | 0.03628 |
| 7/6/2021 | 23:51:49 | Buy | BAT | | 16.000 | | $10.39 | $10.39 | 0 |
| 7/6/2021 | 23:51:49 | Sell | USDC | | 10.404 | | $10.39 | $10.43 | 0.03636 |
| 7/7/2021 | 1:27:40 | Buy | GRT | | 56.520 | | $39.49 | $39.49 | 0 |
| 7/7/2021 | 1:28:40 | Buy | LOOM | | 142.000 | | $10.02 | $10.02 | 0 |
| 7/7/2021 | 1:28:40 | Sell | USDC | | 10.036 | | $10.02 | $10.06 | 0.03508 |
| 7/7/2021 | 1:28:41 | Buy | BAT | | 16.000 | | $10.15 | $10.15 | 0 |
| 7/7/2021 | 1:28:41 | Sell | USDC | | 10.167 | | $10.15 | $10.19 | 0.03554 |
| 7/7/2021 | 1:29:08 | Buy | DOT | | 0.602 | | $9.82 | $9.82 | 0 |
| 7/7/2021 | 1:29:10 | Buy | GRT | | 48.900 | | $34.17 | $34.17 | 0 |
| 7/7/2021 | 1:31:11 | Sell | FORTH | | 2.568 | | $43.73 | $43.73 | 0 |
| 7/7/2021 | 1:31:14 | Sell | FORTH | | 0.130 | | $2.21 | $2.21 | 0 |
| 7/7/2021 | 1:34:08 | Buy | FORTH | | 1.223 | | $20.49 | $20.49 | 0 |
| 7/7/2021 | 2:38:22 | Sell | DOT | | 0.593 | | $9.84 | $9.84 | 0 |
| 7/7/2021 | 2:38:22 | Sell | DOT | | 0.009 | | $0.15 | $0.15 | 0 |
| 7/7/2021 | 2:38:24 | Buy | DOT | | 0.220 | | $3.65 | $3.65 | 0 |
| 7/7/2021 | 2:38:24 | Buy | DOT | | 0.372 | | $6.18 | $6.18 | 0 |
| 7/7/2021 | 3:08:10 | Buy | DOT | | 0.597 | | $9.85 | $9.85 | 0 |
| 7/7/2021 | 3:57:17 | Buy | LOOM | | 431.000 | | $30.01 | $30.01 | 0 |
| 7/7/2021 | 3:57:17 | Sell | USDC | | 30.054 | | $30.01 | $30.12 | 0.10504 |
| 7/7/2021 | 4:26:43 | Sell | LOOM | | 431.000 | | $30.31 | $30.31 | 0 |
| 7/7/2021 | 4:26:43 | Buy | USDC | | 30.142 | | $30.20 | $30.31 | 0.10609 |
| 7/7/2021 | 5:19:47 | Sell | GRT | | 48.900 | | $35.05 | $35.05 | 0 |
| 7/7/2021 | 5:19:47 | Sell | GRT | | 141.070 | | $101.12 | $101.12 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2021 | 5:19:47 | Sell | GRT | | 56.520 | | $40.51 | $40.51 | 0 |
| 7/7/2021 | 5:38:18 | Sell | LOOM | | 431.000 | | $30.61 | $30.61 | 0 |
| 7/7/2021 | 5:38:18 | Buy | USDC | | 30.438 | | $30.50 | $30.61 | 0.10713 |
| 7/7/2021 | 6:02:31 | Sell | DOT | | 1.195 | | $20.01 | $20.01 | 0 |
| 7/7/2021 | 6:05:11 | Sell | DOT | | 1.189 | | $20.02 | $20.02 | 0 |
| 7/7/2021 | 6:05:12 | Buy | DOT | | 0.583 | | $9.82 | $9.82 | 0 |
| 7/7/2021 | 6:14:39 | Buy | ICP | | 0.425 | | $19.69 | $19.69 | 0 |
| 7/7/2021 | 6:49:12 | Buy | LOOM | | 431.000 | | $30.31 | $30.31 | 0 |
| 7/7/2021 | 6:49:12 | Sell | USDC | | 30.353 | | $30.31 | $30.42 | 0.10609 |
| 7/7/2021 | 6:59:08 | Sell | LOOM | | 70.000 | | $4.97 | $4.97 | 0 |
| 7/7/2021 | 6:59:08 | Buy | USDC | | 4.944 | | $4.95 | $4.97 | 0.0174 |
| 7/7/2021 | 6:59:35 | Sell | LOOM | | 361.000 | | $25.64 | $25.64 | 0 |
| 7/7/2021 | 6:59:35 | Buy | USDC | | 25.495 | | $25.55 | $25.64 | 0.08973 |
| 7/7/2021 | 7:44:27 | Buy | DOT | | 0.588 | | $9.84 | $9.84 | 0 |
| 7/7/2021 | 7:50:10 | Buy | LOOM | | 431.000 | | $30.31 | $30.31 | 0 |
| 7/7/2021 | 7:50:10 | Sell | USDC | | 30.353 | | $30.31 | $30.42 | 0.10609 |
| 7/7/2021 | 7:58:13 | Sell | FORTH | | 1.223 | | $20.95 | $20.95 | 0 |
| 7/7/2021 | 7:58:14 | Buy | FORTH | | 1.196 | | $20.50 | $20.50 | 0 |
| 7/7/2021 | 8:18:12 | Sell | FORTH | | 1.190 | | $20.86 | $20.86 | 0 |
| 7/7/2021 | 8:18:18 | Sell | FORTH | | 0.006 | | $0.11 | $0.11 | 0 |
| 7/7/2021 | 8:18:19 | Buy | FORTH | | 1.169 | | $20.50 | $20.50 | 0 |
| 7/7/2021 | 8:23:37 | Sell | FORTH | | 1.169 | | $20.95 | $20.95 | 0 |
| 7/7/2021 | 8:23:39 | Buy | FORTH | | 0.004 | | $0.07 | $0.07 | 0 |
| 7/7/2021 | 8:23:39 | Buy | FORTH | | 1.139 | | $20.44 | $20.44 | 0 |
| 7/7/2021 | 8:28:10 | Sell | FORTH | | 1.143 | | $20.96 | $20.96 | 0 |
| 7/7/2021 | 8:28:11 | Buy | FORTH | | 1.117 | | $20.51 | $20.51 | 0 |
| 7/7/2021 | 8:32:45 | Buy | DOT | | 0.594 | | $9.84 | $9.84 | 0 |
| 7/7/2021 | 8:35:40 | Sell | FORTH | | 1.117 | | $20.96 | $20.96 | 0 |
| 7/7/2021 | 8:35:42 | Buy | FORTH | | 0.020 | | $0.38 | $0.38 | 0 |
| 7/7/2021 | 8:35:42 | Buy | FORTH | | 1.072 | | $20.13 | $20.13 | 0 |
| 7/7/2021 | 8:37:11 | Buy | FORTH | | 0.642 | | $11.81 | $11.81 | 0 |
| 7/7/2021 | 8:37:11 | Buy | FORTH | | 0.006 | | $0.11 | $0.11 | 0 |
| 7/7/2021 | 9:02:19 | Sell | FORTH | | 1.740 | | $33.16 | $33.16 | 0 |
| 7/7/2021 | 9:02:20 | Buy | FORTH | | 1.070 | | $20.50 | $20.50 | 0 |
| 7/7/2021 | 9:10:54 | Buy | FORTH | | 0.636 | | $11.93 | $11.93 | 0 |
| 7/7/2021 | 9:19:18 | Sell | FORTH | | 1.706 | | $33.15 | $33.15 | 0 |
| 7/7/2021 | 9:19:19 | Buy | FORTH | | 1.054 | | $20.50 | $20.50 | 0 |
| 7/7/2021 | 9:21:21 | Buy | FORTH | | 0.626 | | $11.93 | $11.93 | 0 |
| 7/7/2021 | 9:32:23 | Buy | FORTH | | 0.673 | | $12.52 | $12.52 | 0 |
| 7/7/2021 | 10:28:51 | Buy | FORTH | | 0.718 | | $13.02 | $13.02 | 0 |
| 7/7/2021 | 10:28:59 | Buy | FORTH | | 0.007 | | $0.13 | $0.13 | 0 |
| 7/7/2021 | 11:04:40 | Sell | DOT | | 1.765 | | $30.00 | $30.00 | 0 |
| 7/7/2021 | 11:04:42 | Buy | DOT | | 0.228 | | $3.88 | $3.88 | 0 |
| 7/7/2021 | 11:04:42 | Buy | DOT | | 0.349 | | $5.94 | $5.94 | 0 |
| 7/7/2021 | 11:28:30 | Buy | FORTH | | 0.155 | | $2.74 | $2.74 | 0 |
| 7/7/2021 | 11:29:32 | Buy | FORTH | | 0.293 | | $5.18 | $5.18 | 0 |
| 7/7/2021 | 11:29:56 | Buy | FORTH | | 0.330 | | $5.83 | $5.83 | 0 |
| 7/7/2021 | 11:31:11 | Buy | FORTH | | 0.003 | | $0.05 | $0.05 | 0 |
| 7/7/2021 | 11:52:39 | Sell | LOOM | | 431.000 | | $30.61 | $30.61 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2021 | 11:52:39 | Buy | USDC | | 30.438 | | $30.50 | $30.61 | 0.10713 |
| 7/7/2021 | 12:08:52 | Sell | DOT | | 0.570 | | $9.87 | $9.87 | 0 |
| 7/7/2021 | 12:08:52 | Sell | DOT | | 0.007 | | $0.12 | $0.12 | 0 |
| 7/7/2021 | 12:08:54 | Buy | DOT | | 0.567 | | $9.83 | $9.83 | 0 |
| 7/7/2021 | 12:09:09 | Buy | DOT | | 0.572 | | $9.85 | $9.85 | 0 |
| 7/7/2021 | 13:32:43 | Buy | DOT | | 0.577 | | $9.84 | $9.84 | 0 |
| 7/7/2021 | 14:41:14 | Buy | BAT | | 28.000 | | $17.47 | $17.47 | 0 |
| 7/7/2021 | 14:41:14 | Sell | USDC | | 17.498 | | $17.47 | $17.53 | 0.06116 |
| 7/7/2021 | 14:51:58 | Sell | FORTH | | 3.306 | | $62.96 | $62.96 | 0 |
| 7/7/2021 | 14:51:58 | Sell | FORTH | | 0.550 | | $10.47 | $10.47 | 0 |
| 7/7/2021 | 14:52:13 | Sell | FORTH | | 0.003 | | $0.06 | $0.06 | 0 |
| 7/7/2021 | 14:52:14 | Buy | FORTH | | 1.074 | | $20.50 | $20.50 | 0 |
| 7/7/2021 | 14:53:02 | Sell | FORTH | | 1.074 | | $20.95 | $20.95 | 0 |
| 7/7/2021 | 14:53:31 | Buy | FORTH | | 0.186 | | $3.63 | $3.63 | 0 |
| 7/7/2021 | 14:53:31 | Buy | FORTH | | 0.646 | | $12.61 | $12.61 | 0 |
| 7/7/2021 | 14:53:31 | Buy | FORTH | | 0.219 | | $4.27 | $4.27 | 0 |
| 7/7/2021 | 14:57:22 | Buy | FORTH | | 0.624 | | $11.93 | $11.93 | 0 |
| 7/7/2021 | 16:01:35 | Buy | FORTH | | 0.671 | | $12.52 | $12.52 | 0 |
| 7/7/2021 | 16:03:56 | Buy | FORTH | | 0.723 | | $13.16 | $13.16 | 0 |
| 7/7/2021 | 16:52:01 | Buy | LOOM | | 431.000 | | $30.31 | $30.31 | 0 |
| 7/7/2021 | 16:52:01 | Sell | USDC | | 30.353 | | $30.31 | $30.42 | 0.10609 |
| 7/7/2021 | 17:00:28 | Sell | LOOM | | 431.000 | | $30.55 | $30.55 | 0 |
| 7/7/2021 | 17:00:28 | Buy | USDC | | 30.438 | | $30.44 | $30.55 | 0.10694 |
| 7/7/2021 | 17:00:54 | Sell | LOOM | | 431.000 | | $30.85 | $30.85 | 0 |
| 7/7/2021 | 17:00:54 | Buy | USDC | | 30.736 | | $30.74 | $30.85 | 0.10798 |
| 7/7/2021 | 17:06:58 | Buy | LOOM | | 431.000 | | $30.55 | $30.55 | 0 |
| 7/7/2021 | 17:06:58 | Sell | USDC | | 30.652 | | $30.55 | $30.66 | 0.10694 |
| 7/7/2021 | 17:08:34 | Buy | LOOM | | 431.000 | | $30.26 | $30.26 | 0 |
| 7/7/2021 | 17:08:34 | Sell | USDC | | 30.353 | | $30.25 | $30.36 | 0.1059 |
| 7/7/2021 | 17:16:35 | Buy | DOT | | 0.580 | | $9.72 | $9.72 | 0 |
| 7/7/2021 | 17:16:35 | Buy | DOT | | 0.003 | | $0.05 | $0.05 | 0 |
| 7/7/2021 | 17:17:25 | Buy | LOOM | | 431.000 | | $29.96 | $29.96 | 0 |
| 7/7/2021 | 17:17:25 | Sell | USDC | | 30.054 | | $29.96 | $30.06 | 0.10485 |
| 7/7/2021 | 17:20:54 | Buy | LOOM | | 290.000 | | $20.02 | $20.02 | 0 |
| 7/7/2021 | 17:20:54 | Sell | USDC | | 20.083 | | $20.02 | $20.09 | 0.07007 |
| 7/7/2021 | 17:22:37 | Buy | DOT | | 0.589 | | $9.77 | $9.77 | 0 |
| 7/7/2021 | 17:23:26 | Buy | LOOM | | 431.000 | | $29.66 | $29.66 | 0 |
| 7/7/2021 | 17:23:26 | Sell | USDC | | 29.755 | | $29.66 | $29.76 | 0.10381 |
| 7/7/2021 | 17:28:23 | Buy | LOOM | | 431.000 | | $29.36 | $29.36 | 0 |
| 7/7/2021 | 17:28:23 | Sell | USDC | | 29.456 | | $29.36 | $29.46 | 0.10277 |
| 7/7/2021 | 17:30:19 | Buy | ICP | | 0.444 | | $19.68 | $19.68 | 0 |
| 7/7/2021 | 17:31:27 | Buy | LOOM | | 431.000 | | $29.06 | $29.06 | 0 |
| 7/7/2021 | 17:31:27 | Sell | USDC | | 29.157 | | $29.07 | $29.17 | 0.10172 |
| 7/7/2021 | 17:39:13 | Sell | LOOM | | 431.000 | | $29.36 | $29.36 | 0 |
| 7/7/2021 | 17:39:13 | Buy | USDC | | 29.251 | | $29.26 | $29.36 | 0.10277 |
| 7/7/2021 | 17:39:32 | Sell | LOOM | | 18.000 | | $1.24 | $1.24 | 0 |
| 7/7/2021 | 17:39:32 | Buy | USDC | | 1.234 | | $1.24 | $1.24 | 0.00434 |
| 7/7/2021 | 17:48:43 | Sell | LOOM | | 413.000 | | $28.42 | $28.42 | 0 |
| 7/7/2021 | 17:48:43 | Buy | USDC | | 28.314 | | $28.32 | $28.42 | 0.09947 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2021 | 17:49:11 | Sell | LOOM | | 431.000 | | $29.96 | $29.96 | 0 |
| 7/7/2021 | 17:49:11 | Buy | USDC | | 29.845 | | $29.86 | $29.96 | 0.10485 |
| 7/7/2021 | 18:00:12 | Buy | ICP | | 0.895 | | $39.24 | $39.24 | 0 |
| 7/7/2021 | 18:00:12 | Buy | ICP | | 0.775 | | $33.94 | $33.94 | 0 |
| 7/7/2021 | 18:02:17 | Buy | LOOM | | 431.000 | | $29.66 | $29.66 | 0 |
| 7/7/2021 | 18:02:17 | Sell | USDC | | 29.755 | | $29.66 | $29.76 | 0.10381 |
| 7/7/2021 | 18:25:42 | Buy | LOOM | | 431.000 | | $29.36 | $29.36 | 0 |
| 7/7/2021 | 18:25:42 | Sell | USDC | | 29.456 | | $29.36 | $29.46 | 0.10277 |
| 7/7/2021 | 18:27:32 | Sell | LOOM | | 227.000 | | $15.62 | $15.62 | 0 |
| 7/7/2021 | 18:27:32 | Buy | USDC | | 15.562 | | $15.57 | $15.62 | 0.05467 |
| 7/7/2021 | 18:45:53 | Sell | LOOM | | 204.000 | | $14.04 | $14.04 | 0 |
| 7/7/2021 | 18:45:53 | Sell | LOOM | | 431.000 | | $29.96 | $29.96 | 0 |
| 7/7/2021 | 18:45:53 | Buy | USDC | | 13.985 | | $13.99 | $14.04 | 0.04913 |
| 7/7/2021 | 18:45:53 | Buy | USDC | | 29.845 | | $29.86 | $29.96 | 0.10485 |
| 7/7/2021 | 18:45:54 | Buy | LOOM | | 431.000 | | $29.62 | $29.62 | 0 |
| 7/7/2021 | 18:45:54 | Sell | USDC | | 29.719 | | $29.63 | $29.73 | 0.10368 |
| 7/7/2021 | 18:47:56 | Buy | LOOM | | 431.000 | | $29.36 | $29.36 | 0 |
| 7/7/2021 | 18:47:56 | Sell | USDC | | 29.456 | | $29.36 | $29.46 | 0.10277 |
| 7/7/2021 | 20:09:44 | Sell | FIL | | 1.066 | | $61.06 | $61.06 | 0 |
| 7/7/2021 | 20:11:07 | Buy | LOOM | | 431.000 | | $29.06 | $29.06 | 0 |
| 7/7/2021 | 20:11:07 | Sell | USDC | | 29.157 | | $29.07 | $29.17 | 0.10172 |
| 7/7/2021 | 20:12:09 | Buy | DOT | | 0.596 | | $9.79 | $9.79 | 0 |
| 7/7/2021 | 20:53:23 | Buy | LOOM | | 431.000 | | $28.77 | $28.77 | 0 |
| 7/7/2021 | 20:53:23 | Buy | LOOM | | 431.000 | | $28.47 | $28.47 | 0 |
| 7/7/2021 | 20:53:23 | Sell | USDC | | 28.858 | | $28.77 | $28.87 | 0.10068 |
| 7/7/2021 | 20:53:23 | Sell | USDC | | 28.559 | | $28.47 | $28.57 | 0.09964 |
| 7/7/2021 | 21:23:27 | Buy | LOOM | | 431.000 | | $28.17 | $28.17 | 0 |
| 7/7/2021 | 21:23:27 | Sell | USDC | | 28.260 | | $28.17 | $28.27 | 0.09859 |
| 7/7/2021 | 21:46:15 | Buy | LOOM | | 431.000 | | $27.87 | $27.87 | 0 |
| 7/7/2021 | 21:46:15 | Sell | USDC | | 27.961 | | $27.87 | $27.97 | 0.09755 |
| 7/7/2021 | 21:53:41 | Sell | FORTH | | 3.069 | | $59.03 | $59.03 | 0 |
| 7/7/2021 | 21:53:42 | Buy | FORTH | | 0.066 | | $1.27 | $1.27 | 0 |
| 7/7/2021 | 21:53:42 | Buy | FORTH | | 0.476 | | $9.17 | $9.17 | 0 |
| 7/7/2021 | 21:53:42 | Buy | FORTH | | 0.515 | | $9.93 | $9.93 | 0 |
| 7/7/2021 | 22:10:11 | Sell | FORTH | | 1.057 | | $20.82 | $20.82 | 0 |
| 7/7/2021 | 22:10:12 | Buy | FORTH | | 0.002 | | $0.04 | $0.04 | 0 |
| 7/7/2021 | 22:10:12 | Buy | FORTH | | 1.031 | | $20.33 | $20.33 | 0 |
| 7/7/2021 | 22:17:33 | Buy | LOOM | | 21.000 | | $1.37 | $1.37 | 0 |
| 7/7/2021 | 22:17:33 | Sell | USDC | | 1.370 | | $1.37 | $1.37 | 0.00478 |
| 7/7/2021 | 22:25:22 | Buy | GNT | | 20.000 | | $6.53 | $6.53 | 0 |
| 7/7/2021 | 22:25:22 | Sell | USDC | | 6.547 | | $6.53 | $6.55 | 0.02284 |
| 7/7/2021 | 22:36:36 | Sell | FORTH | | 1.033 | | $20.82 | $20.82 | 0 |
| 7/7/2021 | 22:36:37 | Buy | FORTH | | 0.903 | | $18.25 | $18.25 | 0 |
| 7/7/2021 | 22:36:37 | Buy | FORTH | | 0.105 | | $2.12 | $2.12 | 0 |
| 7/7/2021 | 22:40:19 | Sell | FORTH | | 1.008 | | $20.82 | $20.82 | 0 |
| 7/7/2021 | 22:40:21 | Buy | FORTH | | 0.005 | | $0.10 | $0.10 | 0 |
| 7/7/2021 | 22:40:21 | Buy | FORTH | | 0.979 | | $20.27 | $20.27 | 0 |
| 7/7/2021 | 22:46:01 | Sell | FORTH | | 0.984 | | $20.83 | $20.83 | 0 |
| 7/7/2021 | 22:46:02 | Buy | FORTH | | 0.960 | | $20.36 | $20.36 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/7/2021 | 22:46:58 | Sell | FORTH | | 0.960 | | $20.81 | $20.81 | 0 |
| 7/7/2021 | 22:47:13 | Buy | FORTH | | 0.929 | | $20.36 | $20.36 | 0 |
| 7/7/2021 | 22:47:17 | Buy | FORTH | | 0.552 | | $11.85 | $11.85 | 0 |
| 7/7/2021 | 22:59:47 | Buy | LOOM | | 431.000 | | $27.57 | $27.57 | 0 |
| 7/7/2021 | 22:59:47 | Sell | USDC | | 27.662 | | $27.57 | $27.67 | 0.09651 |
| 7/7/2021 | 23:01:21 | Buy | LOOM | | 431.000 | | $27.27 | $27.27 | 0 |
| 7/7/2021 | 23:01:21 | Sell | USDC | | 27.363 | | $27.27 | $27.37 | 0.09546 |
| 7/7/2021 | 23:10:24 | Sell | LOOM | | 431.000 | | $27.57 | $27.57 | 0 |
| 7/7/2021 | 23:10:24 | Buy | USDC | | 27.469 | | $27.47 | $27.57 | 0.09651 |
| 7/7/2021 | 23:16:00 | Buy | FORTH | | 0.594 | | $12.45 | $12.45 | 0 |
| 7/7/2021 | 23:34:44 | Buy | FORTH | | 0.639 | | $13.06 | $13.06 | 0 |
| 7/8/2021 | 0:03:01 | Buy | LOOM | | 431.000 | | $27.27 | $27.27 | 0 |
| 7/8/2021 | 0:03:01 | Sell | USDC | | 27.363 | | $27.27 | $27.37 | 0.09546 |
| 7/8/2021 | 0:05:27 | Buy | GNT | | 20.000 | | $6.38 | $6.38 | 0 |
| 7/8/2021 | 0:05:27 | Sell | USDC | | 6.397 | | $6.38 | $6.40 | 0.02232 |
| 7/8/2021 | 0:30:01 | Buy | LOOM | | 148.000 | | $9.26 | $9.26 | 0 |
| 7/8/2021 | 0:30:01 | Sell | USDC | | 9.293 | | $9.27 | $9.30 | 0.03242 |
| 7/8/2021 | 0:30:09 | Buy | LOOM | | 283.000 | | $17.71 | $17.71 | 0 |
| 7/8/2021 | 0:30:09 | Sell | USDC | | 17.770 | | $17.72 | $17.78 | 0.062 |
| 7/8/2021 | 0:32:00 | Buy | LOOM | | 431.000 | | $26.68 | $26.68 | 0 |
| 7/8/2021 | 0:32:00 | Sell | USDC | | 26.765 | | $26.68 | $26.77 | 0.09338 |
| 7/8/2021 | 0:35:48 | Buy | LOOM | | 2.000 | | $0.12 | $0.12 | 0 |
| 7/8/2021 | 0:35:48 | Sell | USDC | | 0.123 | | $0.12 | $0.12 | 0.00043 |
| 7/8/2021 | 0:35:50 | Buy | LOOM | | 429.000 | | $26.26 | $26.26 | 0 |
| 7/8/2021 | 0:35:50 | Sell | USDC | | 26.343 | | $26.26 | $26.35 | 0.0919 |
| 7/8/2021 | 0:41:20 | Buy | LOOM | | 431.000 | | $26.08 | $26.08 | 0 |
| 7/8/2021 | 0:41:20 | Sell | USDC | | 26.167 | | $26.08 | $26.17 | 0.09129 |
| 7/8/2021 | 0:42:27 | Buy | FORTH | | 0.689 | | $13.72 | $13.72 | 0 |
| 7/8/2021 | 0:57:16 | Buy | GNT | | 20.000 | | $6.23 | $6.23 | 0 |
| 7/8/2021 | 0:57:16 | Sell | USDC | | 6.246 | | $6.23 | $6.25 | 0.02179 |
| 7/8/2021 | 1:05:49 | Buy | GNT | | 20.000 | | $6.08 | $6.08 | 0 |
| 7/8/2021 | 1:05:49 | Sell | USDC | | 6.096 | | $6.08 | $6.10 | 0.02127 |
| 7/8/2021 | 1:20:43 | Sell | LOOM | | 431.000 | | $26.38 | $26.38 | 0 |
| 7/8/2021 | 1:20:43 | Buy | USDC | | 26.281 | | $26.29 | $26.38 | 0.09233 |
| 7/8/2021 | 1:34:30 | Sell | LOOM | | 294.000 | | $18.20 | $18.20 | 0 |
| 7/8/2021 | 1:34:30 | Buy | USDC | | 18.130 | | $18.14 | $18.20 | 0.0637 |
| 7/8/2021 | 1:44:26 | Buy | BAT | | 30.000 | | $17.03 | $17.03 | 0 |
| 7/8/2021 | 1:44:26 | Sell | USDC | | 17.090 | | $17.03 | $17.09 | 0.05962 |
| 7/8/2021 | 1:52:57 | Sell | LOOM | | 137.000 | | $8.48 | $8.48 | 0 |
| 7/8/2021 | 1:52:57 | Buy | USDC | | 8.448 | | $8.45 | $8.48 | 0.02968 |
| 7/8/2021 | 2:02:02 | Sell | LOOM | | 431.000 | | $26.98 | $26.98 | 0 |
| 7/8/2021 | 2:02:02 | Buy | USDC | | 26.875 | | $26.89 | $26.98 | 0.09442 |
| 7/8/2021 | 2:14:31 | Buy | LOOM | | 312.000 | | $19.38 | $19.38 | 0 |
| 7/8/2021 | 2:14:31 | Sell | USDC | | 19.446 | | $19.38 | $19.45 | 0.06784 |
| 7/8/2021 | 3:23:50 | Sell | FORTH | | 3.400 | | $72.97 | $72.97 | 0 |
| 7/8/2021 | 3:23:52 | Sell | FORTH | | 0.003 | | $0.06 | $0.06 | 0 |
| 7/8/2021 | 3:23:53 | Buy | FORTH | | 0.003 | | $0.06 | $0.06 | 0 |
| 7/8/2021 | 3:23:53 | Buy | FORTH | | 0.945 | | $20.31 | $20.31 | 0 |
| 7/8/2021 | 3:47:46 | Buy | FORTH | | 0.563 | | $11.86 | $11.86 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2021 | 5:01:04 | Sell | FORTH | | 1.511 | | $32.95 | $32.95 | 0 |
| 7/8/2021 | 5:01:05 | Buy | FORTH | | 0.933 | | $20.36 | $20.36 | 0 |
| 7/8/2021 | 5:05:42 | Sell | FORTH | | 0.228 | | $5.09 | $5.09 | 0 |
| 7/8/2021 | 5:05:42 | Sell | FORTH | | 0.705 | | $15.73 | $15.73 | 0 |
| 7/8/2021 | 5:05:44 | Buy | FORTH | | 0.912 | | $20.36 | $20.36 | 0 |
| 7/8/2021 | 5:12:44 | Sell | FORTH | | 0.912 | | $20.81 | $20.81 | 0 |
| 7/8/2021 | 5:12:45 | Buy | FORTH | | 0.892 | | $20.37 | $20.37 | 0 |
| 7/8/2021 | 5:24:54 | Sell | FORTH | | 0.892 | | $20.82 | $20.82 | 0 |
| 7/8/2021 | 5:24:55 | Buy | FORTH | | 0.869 | | $20.36 | $20.36 | 0 |
| 7/8/2021 | 5:28:15 | Buy | FORTH | | 0.516 | | $11.85 | $11.85 | 0 |
| 7/8/2021 | 5:35:43 | Buy | FORTH | | 0.555 | | $12.44 | $12.44 | 0 |
| 7/8/2021 | 6:25:21 | Sell | FORTH | | 0.050 | | $1.18 | $1.18 | 0 |
| 7/8/2021 | 6:25:24 | Sell | FORTH | | 1.317 | | $30.98 | $30.98 | 0 |
| 7/8/2021 | 6:25:27 | Sell | FORTH | | 0.461 | | $10.85 | $10.85 | 0 |
| 7/8/2021 | 6:25:30 | Sell | FORTH | | 0.112 | | $2.63 | $2.63 | 0 |
| 7/8/2021 | 6:25:32 | Buy | FORTH | | 0.004 | | $0.09 | $0.09 | 0 |
| 7/8/2021 | 6:25:32 | Buy | FORTH | | 0.862 | | $20.29 | $20.29 | 0 |
| 7/8/2021 | 6:28:57 | Sell | FORTH | | 0.866 | | $20.83 | $20.83 | 0 |
| 7/8/2021 | 6:28:58 | Buy | FORTH | | 0.460 | | $11.07 | $11.07 | 0 |
| 7/8/2021 | 6:28:58 | Buy | FORTH | | 0.215 | | $5.17 | $5.17 | 0 |
| 7/8/2021 | 6:28:58 | Buy | FORTH | | 0.171 | | $4.12 | $4.12 | 0 |
| 7/8/2021 | 6:37:22 | Buy | FORTH | | 0.503 | | $11.86 | $11.86 | 0 |
| 7/8/2021 | 6:57:03 | Buy | ICP | | 1.373 | | $58.88 | $58.88 | 0 |
| 7/8/2021 | 6:57:03 | Buy | ICP | | 1.188 | | $50.94 | $50.94 | 0 |
| 7/8/2021 | 7:07:06 | Buy | FORTH | | 0.541 | | $12.45 | $12.45 | 0 |
| 7/8/2021 | 7:33:07 | Buy | ICP | | 0.470 | | $19.68 | $19.68 | 0 |
| 7/8/2021 | 7:33:30 | Buy | ICP | | 1.219 | | $50.94 | $50.94 | 0 |
| 7/8/2021 | 8:09:31 | Sell | LOOM | | 431.000 | | $27.27 | $27.27 | 0 |
| 7/8/2021 | 8:09:31 | Sell | LOOM | | 431.000 | | $27.57 | $27.57 | 0 |
| 7/8/2021 | 8:09:31 | Buy | USDC | | 27.172 | | $27.17 | $27.27 | 0.09546 |
| 7/8/2021 | 8:09:31 | Buy | USDC | | 27.469 | | $27.47 | $27.57 | 0.09651 |
| 7/8/2021 | 8:14:25 | Buy | LOOM | | 336.000 | | $21.45 | $21.45 | 0 |
| 7/8/2021 | 8:14:25 | Sell | USDC | | 21.520 | | $21.45 | $21.53 | 0.07508 |
| 7/8/2021 | 8:29:29 | Buy | BAT | | 32.000 | | $18.35 | $18.35 | 0 |
| 7/8/2021 | 8:29:29 | Sell | USDC | | 18.413 | | $18.36 | $18.42 | 0.06424 |
| 7/8/2021 | 10:02:56 | Sell | LOOM | | 431.000 | | $27.87 | $27.87 | 0 |
| 7/8/2021 | 10:02:56 | Buy | USDC | | 27.766 | | $27.77 | $27.87 | 0.09755 |
| 7/8/2021 | 10:28:41 | Buy | LOOM | | 431.000 | | $27.57 | $27.57 | 0 |
| 7/8/2021 | 10:28:41 | Sell | USDC | | 27.662 | | $27.57 | $27.67 | 0.09651 |
| 7/8/2021 | 10:42:28 | Sell | LOOM | | 11.000 | | $0.71 | $0.71 | 0 |
| 7/8/2021 | 10:42:28 | Buy | USDC | | 0.709 | | $0.71 | $0.71 | 0.00249 |
| 7/8/2021 | 12:20:06 | Buy | BAT | | 26.000 | | $15.18 | $15.18 | 0 |
| 7/8/2021 | 12:20:06 | Buy | BAT | | 8.000 | | $4.67 | $4.67 | 0 |
| 7/8/2021 | 12:20:06 | Sell | USDC | | 15.228 | | $15.18 | $15.23 | 0.05313 |
| 7/8/2021 | 12:20:06 | Sell | USDC | | 4.686 | | $4.67 | $4.69 | 0.01635 |
| 7/8/2021 | 14:11:23 | Buy | LOOM | | 431.000 | | $26.98 | $26.98 | 0 |
| 7/8/2021 | 14:11:23 | Sell | USDC | | 27.064 | | $26.98 | $27.07 | 0.09442 |
| 7/8/2021 | 15:05:45 | Buy | LOOM | | 431.000 | | $26.38 | $26.38 | 0 |
| 7/8/2021 | 15:05:45 | Sell | USDC | | 26.466 | | $26.38 | $26.47 | 0.09233 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2021 | 15:39:16 | Buy | LOOM | | 431.000 | | $26.08 | $26.08 | 0 |
| 7/8/2021 | 15:39:16 | Sell | USDC | | 26.167 | | $26.08 | $26.17 | 0.09129 |
| 7/8/2021 | 16:21:59 | Sell | LOOM | | 39.000 | | $2.39 | $2.39 | 0 |
| 7/8/2021 | 16:21:59 | Buy | USDC | | 2.378 | | $2.38 | $2.39 | 0.00835 |
| 7/8/2021 | 16:22:00 | Sell | LOOM | | 392.000 | | $23.99 | $23.99 | 0 |
| 7/8/2021 | 16:22:00 | Buy | USDC | | 23.903 | | $23.91 | $23.99 | 0.08398 |
| 7/8/2021 | 16:29:22 | Buy | LOOM | | 362.000 | | $22.29 | $22.29 | 0 |
| 7/8/2021 | 16:29:22 | Sell | USDC | | 22.361 | | $22.29 | $22.37 | 0.07801 |
| 7/8/2021 | 17:01:41 | Sell | GNT | | 20.000 | | $6.25 | $6.25 | 0 |
| 7/8/2021 | 17:01:41 | Buy | USDC | | 6.203 | | $6.23 | $6.25 | 0.02186 |
| 7/8/2021 | 17:05:36 | Sell | GNT | | 20.000 | | $6.40 | $6.40 | 0 |
| 7/8/2021 | 17:05:36 | Buy | USDC | | 6.352 | | $6.38 | $6.40 | 0.02239 |
| 7/8/2021 | 17:11:19 | Buy | GNT | | 20.000 | | $6.25 | $6.25 | 0 |
| 7/8/2021 | 17:11:19 | Sell | USDC | | 6.246 | | $6.25 | $6.27 | 0.02186 |
| 7/8/2021 | 17:44:00 | Buy | USDC | | 1,000.000 | | $1,000.00 | $1,000.00 | 0 |
| 7/8/2021 | 17:46:13 | Transfer Out | USDC | | 998.243 | | $996.48 | $998.24 | 1.75713 |
| 7/8/2021 | 17:46:13 | Fee | USDC | | 1.757 | | $1.76 | $1.76 | 0 |
| 7/8/2021 | 17:48:40 | Transfer In | USDC | | 998.243 | | $1,001.64 | $1,001.64 | 0 |
| 7/8/2021 | 17:51:13 | Buy | GNT | | 20.000 | | $6.10 | $6.10 | 0 |
| 7/8/2021 | 17:51:13 | Sell | USDC | | 6.096 | | $6.10 | $6.12 | 0.02133 |
| 7/8/2021 | 20:59:39 | Sell | LOOM | | 131.000 | | $8.05 | $8.05 | 0 |
| 7/8/2021 | 20:59:39 | Buy | USDC | | 7.997 | | $8.02 | $8.05 | 0.02818 |
| 7/8/2021 | 20:59:41 | Buy | LOOM | | 131.000 | | $7.77 | $7.77 | 0 |
| 7/8/2021 | 20:59:41 | Sell | USDC | | 7.772 | | $7.77 | $7.80 | 0.0272 |
| 7/9/2021 | 12:29:54 | Sell | LOOM | | 131.000 | | $8.05 | $8.05 | 0 |
| 7/9/2021 | 12:29:54 | Buy | USDC | | 7.997 | | $8.02 | $8.05 | 0.02818 |
| 7/9/2021 | 13:44:58 | Sell | GNT | | 20.000 | | $6.25 | $6.25 | 0 |
| 7/9/2021 | 13:44:58 | Buy | USDC | | 6.203 | | $6.23 | $6.25 | 0.02186 |
| 7/9/2021 | 14:17:04 | Buy | LOOM | | 131.000 | | $7.89 | $7.89 | 0 |
| 7/9/2021 | 14:17:04 | Sell | USDC | | 7.888 | | $7.88 | $7.91 | 0.0276 |
| 7/9/2021 | 15:04:36 | Sell | LOOM | | 131.000 | | $8.05 | $8.05 | 0 |
| 7/9/2021 | 15:04:36 | Buy | USDC | | 7.997 | | $8.02 | $8.05 | 0.02818 |
| 7/9/2021 | 15:10:41 | Sell | LOOM | | 131.000 | | $8.22 | $8.22 | 0 |
| 7/9/2021 | 15:10:41 | Sell | LOOM | | 431.000 | | $27.06 | $27.06 | 0 |
| 7/9/2021 | 15:10:41 | Buy | USDC | | 8.162 | | $8.19 | $8.22 | 0.02877 |
| 7/9/2021 | 15:10:41 | Buy | USDC | | 26.875 | | $26.97 | $27.06 | 0.09471 |
| 7/9/2021 | 15:14:25 | Buy | BAT | | 37.000 | | $20.99 | $20.99 | 0 |
| 7/9/2021 | 15:14:25 | Sell | USDC | | 20.993 | | $20.99 | $21.06 | 0.07347 |
| 7/9/2021 | 15:39:40 | Sell | LOOM | | 131.000 | | $8.39 | $8.39 | 0 |
| 7/9/2021 | 15:39:40 | Buy | USDC | | 8.327 | | $8.36 | $8.39 | 0.02935 |
| 7/9/2021 | 15:42:41 | Sell | LOOM | | 431.000 | | $27.66 | $27.66 | 0 |
| 7/9/2021 | 15:42:41 | Buy | USDC | | 27.469 | | $27.56 | $27.66 | 0.09681 |
| 7/9/2021 | 15:53:45 | Buy | LOOM | | 131.000 | | $8.22 | $8.22 | 0 |
| 7/9/2021 | 15:53:45 | Sell | USDC | | 8.220 | | $8.22 | $8.25 | 0.02877 |
| 7/9/2021 | 17:01:34 | Buy | LOOM | | 131.000 | | $8.04 | $8.04 | 0 |
| 7/9/2021 | 17:01:34 | Sell | USDC | | 8.054 | | $8.04 | $8.07 | 0.02814 |
| 7/9/2021 | 17:06:18 | Sell | LOOM | | 131.000 | | $8.21 | $8.21 | 0 |
| 7/9/2021 | 17:06:18 | Buy | USDC | | 8.162 | | $8.18 | $8.21 | 0.02872 |
| 7/9/2021 | 17:27:07 | Sell | LOOM | | 131.000 | | $8.37 | $8.37 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2021 | 17:27:07 | Buy | USDC | | 8.327 | | $8.34 | $8.37 | 0.0293 |
| 7/9/2021 | 17:27:31 | Sell | LOOM | | 164.000 | | $10.62 | $10.62 | 0 |
| 7/9/2021 | 17:27:31 | Sell | LOOM | | 135.000 | | $8.74 | $8.74 | 0 |
| 7/9/2021 | 17:27:31 | Sell | LOOM | | 121.000 | | $7.84 | $7.84 | 0 |
| 7/9/2021 | 17:27:31 | Buy | USDC | | 10.565 | | $10.58 | $10.62 | 0.03717 |
| 7/9/2021 | 17:27:31 | Buy | USDC | | 8.697 | | $8.71 | $8.74 | 0.0306 |
| 7/9/2021 | 17:27:31 | Buy | USDC | | 7.795 | | $7.81 | $7.84 | 0.02743 |
| 7/9/2021 | 17:27:40 | Sell | LOOM | | 77.000 | | $5.02 | $5.02 | 0 |
| 7/9/2021 | 17:27:40 | Sell | LOOM | | 54.000 | | $3.52 | $3.52 | 0 |
| 7/9/2021 | 17:27:40 | Buy | USDC | | 4.992 | | $5.00 | $5.02 | 0.01756 |
| 7/9/2021 | 17:27:40 | Buy | USDC | | 3.501 | | $3.51 | $3.52 | 0.01232 |
| 7/9/2021 | 17:27:51 | Sell | LOOM | | 431.000 | | $28.21 | $28.21 | 0 |
| 7/9/2021 | 17:27:51 | Buy | USDC | | 28.063 | | $28.11 | $28.21 | 0.09874 |
| 7/9/2021 | 17:27:59 | Sell | LOOM | | 46.000 | | $3.04 | $3.04 | 0 |
| 7/9/2021 | 17:27:59 | Buy | USDC | | 3.026 | | $3.03 | $3.04 | 0.01065 |
| 7/9/2021 | 17:28:01 | Sell | LOOM | | 1,417.000 | | $93.71 | $93.71 | 0 |
| 7/9/2021 | 17:28:01 | Sell | LOOM | | 431.000 | | $28.51 | $28.51 | 0 |
| 7/9/2021 | 17:28:01 | Buy | USDC | | 93.213 | | $93.38 | $93.71 | 0.32797 |
| 7/9/2021 | 17:28:01 | Buy | USDC | | 28.360 | | $28.41 | $28.51 | 0.09978 |
| 7/9/2021 | 17:29:11 | Buy | LOOM | | 152.000 | | $10.05 | $10.05 | 0 |
| 7/9/2021 | 17:29:11 | Sell | USDC | | 10.067 | | $10.04 | $10.08 | 0.03517 |
| 7/9/2021 | 17:31:43 | Buy | LOOM | | 310.000 | | $20.08 | $20.08 | 0 |
| 7/9/2021 | 17:31:43 | Sell | USDC | | 20.117 | | $20.08 | $20.15 | 0.07029 |
| 7/9/2021 | 17:36:13 | Buy | LOOM | | 131.000 | | $8.37 | $8.37 | 0 |
| 7/9/2021 | 17:36:13 | Sell | USDC | | 8.386 | | $8.37 | $8.40 | 0.0293 |
| 7/9/2021 | 17:38:51 | Sell | GNT | | 20.000 | | $6.39 | $6.39 | 0 |
| 7/9/2021 | 17:38:51 | Buy | USDC | | 6.352 | | $6.37 | $6.39 | 0.02235 |
| 7/9/2021 | 17:40:39 | Sell | GNT | | 20.000 | | $6.54 | $6.54 | 0 |
| 7/9/2021 | 17:40:39 | Buy | USDC | | 6.502 | | $6.52 | $6.54 | 0.02288 |
| 7/9/2021 | 17:42:23 | Buy | GNT | | 20.000 | | $6.39 | $6.39 | 0 |
| 7/9/2021 | 17:42:23 | Buy | GNT | | 20.000 | | $6.24 | $6.24 | 0 |
| 7/9/2021 | 17:42:23 | Buy | GNT | | 20.000 | | $6.09 | $6.09 | 0 |
| 7/9/2021 | 17:42:23 | Sell | USDC | | 6.397 | | $6.39 | $6.41 | 0.02235 |
| 7/9/2021 | 17:42:23 | Sell | USDC | | 6.246 | | $6.24 | $6.26 | 0.02182 |
| 7/9/2021 | 17:42:23 | Sell | USDC | | 6.096 | | $6.09 | $6.11 | 0.0213 |
| 7/9/2021 | 17:44:04 | Sell | GNT | | 20.000 | | $6.24 | $6.24 | 0 |
| 7/9/2021 | 17:44:04 | Buy | USDC | | 6.203 | | $6.22 | $6.24 | 0.02182 |
| 7/9/2021 | 17:45:29 | Sell | GNT | | 5.000 | | $1.60 | $1.60 | 0 |
| 7/9/2021 | 17:45:29 | Buy | USDC | | 1.588 | | $1.59 | $1.60 | 0.00559 |
| 7/9/2021 | 17:45:36 | Sell | GNT | | 15.000 | | $4.79 | $4.79 | 0 |
| 7/9/2021 | 17:45:36 | Buy | USDC | | 4.764 | | $4.77 | $4.79 | 0.01676 |
| 7/9/2021 | 17:51:16 | Buy | LOOM | | 333.000 | | $21.05 | $21.05 | 0 |
| 7/9/2021 | 17:51:16 | Sell | USDC | | 21.087 | | $21.05 | $21.12 | 0.07368 |
| 7/9/2021 | 17:55:47 | Buy | LOOM | | 241.000 | | $15.27 | $15.27 | 0 |
| 7/9/2021 | 17:55:47 | Buy | LOOM | | 190.000 | | $12.04 | $12.04 | 0 |
| 7/9/2021 | 17:55:47 | Sell | USDC | | 15.292 | | $15.27 | $15.32 | 0.05343 |
| 7/9/2021 | 17:55:47 | Sell | USDC | | 12.056 | | $12.04 | $12.08 | 0.04212 |
| 7/9/2021 | 18:05:47 | Buy | LOOM | | 431.000 | | $27.02 | $27.02 | 0 |
| 7/9/2021 | 18:05:47 | Sell | USDC | | 27.064 | | $27.02 | $27.11 | 0.09456 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2021 | 18:15:08 | Sell | GNT | | 20.000 | | $6.54 | $6.54 | 0 |
| 7/9/2021 | 18:15:08 | Buy | USDC | | 6.502 | | $6.52 | $6.54 | 0.02288 |
| 7/9/2021 | 18:21:08 | Buy | GNT | | 20.000 | | $6.39 | $6.39 | 0 |
| 7/9/2021 | 18:21:08 | Sell | USDC | | 6.397 | | $6.39 | $6.41 | 0.02235 |
| 7/9/2021 | 18:35:32 | Buy | LOOM | | 131.000 | | $8.21 | $8.21 | 0 |
| 7/9/2021 | 18:35:32 | Sell | USDC | | 8.220 | | $8.20 | $8.23 | 0.02872 |
| 7/9/2021 | 18:51:10 | Buy | LOOM | | 359.000 | | $22.13 | $22.13 | 0 |
| 7/9/2021 | 18:51:10 | Sell | USDC | | 22.170 | | $22.13 | $22.21 | 0.07746 |
| 7/9/2021 | 19:03:37 | Buy | LOOM | | 131.000 | | $8.04 | $8.04 | 0 |
| 7/9/2021 | 19:03:37 | Sell | USDC | | 8.054 | | $8.04 | $8.07 | 0.02814 |
| 7/9/2021 | 20:11:01 | Buy | LOOM | | 431.000 | | $26.42 | $26.42 | 0 |
| 7/9/2021 | 20:11:01 | Sell | USDC | | 26.466 | | $26.42 | $26.51 | 0.09247 |
| 7/9/2021 | 20:12:41 | Buy | GNT | | 20.000 | | $6.24 | $6.24 | 0 |
| 7/9/2021 | 20:12:41 | Sell | USDC | | 6.246 | | $6.24 | $6.26 | 0.02182 |
| 7/9/2021 | 22:20:22 | Buy | USDC | | 600.000 | | $600.00 | $600.00 | 0 |
| 7/9/2021 | 22:20:59 | Transfer In | USDC | | 600.000 | | $601.07 | $601.07 | 0 |
| 7/9/2021 | 22:21:00 | Transfer Out | USDC | | 600.000 | | $600.00 | $600.00 | 0 |
| 7/9/2021 | 22:30:41 | Sell | USDC | | 300.000 | | $299.48 | $300.53 | 1.0482 |
| 7/9/2021 | 22:50:33 | Buy | LOOM | | 800.000 | | $49.37 | $49.37 | 0 |
| 7/9/2021 | 22:50:33 | Sell | USDC | | 49.452 | | $49.37 | $49.54 | 0.17279 |
| 7/9/2021 | 23:02:06 | Sell | USDC | | 89.170 | | $89.17 | $89.17 | 0 |
| 7/9/2021 | 23:02:49 | Buy | FORTH | | 2.083 | | $42.74 | $42.89 | 0.14958 |
| 7/9/2021 | 23:03:21 | Sell | ALGO | | 130.000 | | $115.09 | $115.49 | 0.40422 |
| 7/9/2021 | 23:05:00 | Buy | FORTH | | 0.206 | | $4.22 | $4.23 | 0.01477 |
| 7/9/2021 | 23:05:45 | Buy | FORTH | | 0.211 | | $4.24 | $4.25 | 0.01481 |
| 7/9/2021 | 23:09:16 | Sell | FORTH | | 0.010 | | $0.21 | $0.21 | 0.00072 |
| 7/9/2021 | 23:09:17 | Sell | FORTH | | 0.201 | | $4.15 | $4.16 | 0.01455 |
| 7/9/2021 | 23:40:23 | Buy | UMA | | 6.461 | | $59.32 | $59.53 | 0.20764 |
| 7/10/2021 | 0:19:57 | Transfer Out | USDC | | 501.544 | | $501.54 | $501.54 | 0 |
| 7/10/2021 | 0:21:57 | Transfer Out | USDC | | 502.309 | | $502.30 | $502.30 | 0 |
| 7/10/2021 | 0:52:31 | Sell | USDC | | 502.300 | | $502.30 | $502.30 | 0 |
| 7/10/2021 | 0:56:25 | Buy | ENJ | | 150.000 | | $205.80 | $206.52 | 0.7203 |
| 7/10/2021 | 1:05:17 | Sell | USDC | | 191.540 | | $191.54 | $191.54 | 0 |
| 7/10/2021 | 1:08:26 | Buy | AAVE | | 0.353 | | $105.36 | $105.73 | 0.36875 |
| 7/10/2021 | 1:10:02 | Buy | FORTH | | 0.211 | | $4.24 | $4.25 | 0.01481 |
| 7/10/2021 | 1:12:01 | Buy | AAVE | | 0.030 | | $8.95 | $8.98 | 0.03131 |
| 7/10/2021 | 1:12:02 | Buy | AAVE | | 0.005 | | $1.49 | $1.50 | 0.00522 |
| 7/10/2021 | 1:56:54 | Buy | FORTH | | 0.215 | | $4.23 | $4.24 | 0.01479 |
| 7/10/2021 | 2:37:27 | Buy | ENJ | | 7.750 | | $10.27 | $10.31 | 0.03597 |
| 7/10/2021 | 3:37:50 | Buy | FORTH | | 0.219 | | $4.22 | $4.23 | 0.01475 |
| 7/10/2021 | 5:21:04 | Sell | USDC | | 512.108 | | $511.23 | $513.02 | 1.7893 |
| 7/10/2021 | 6:16:23 | Sell | FORTH | | 0.219 | | $4.33 | $4.35 | 0.01521 |
| 7/10/2021 | 6:33:10 | Sell | FORTH | | 0.215 | | $4.34 | $4.36 | 0.01525 |
| 7/10/2021 | 6:33:10 | Sell | FORTH | | 0.211 | | $4.34 | $4.36 | 0.01528 |
| 7/10/2021 | 6:38:50 | Buy | LINK | | 2.000 | | $36.15 | $36.15 | 0 |
| 7/10/2021 | 6:41:50 | Buy | FORTH | | 0.211 | | $4.24 | $4.25 | 0.01481 |
| 7/10/2021 | 7:29:29 | Buy | FORTH | | 0.215 | | $4.23 | $4.24 | 0.01479 |
| 7/10/2021 | 9:09:32 | Sell | LINK | | 2.000 | | $36.65 | $36.65 | 0 |
| 7/10/2021 | 10:09:36 | Buy | FORTH | | 0.219 | | $4.22 | $4.23 | 0.01475 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2021 | 10:17:46 | Buy | ENJ | | 7.750 | | $9.91 | $9.94 | 0.03467 |
| 7/10/2021 | 10:22:42 | Buy | FORTH | | 0.224 | | $4.23 | $4.24 | 0.01478 |
| 7/10/2021 | 13:10:35 | Buy | AAVE | | 0.036 | | $10.39 | $10.43 | 0.03637 |
| 7/10/2021 | 13:12:14 | Buy | LOOM | | 800.000 | | $48.37 | $48.37 | 0 |
| 7/10/2021 | 13:12:14 | Sell | USDC | | 48.454 | | $48.37 | $48.54 | 0.1693 |
| 7/10/2021 | 13:59:34 | Buy | USDC | | 120.000 | | $120.00 | $120.00 | 0 |
| 7/10/2021 | 14:09:57 | Transfer In | USDC | | 120.000 | | $120.21 | $120.21 | 0 |
| 7/10/2021 | 14:09:58 | Transfer Out | USDC | | 120.000 | | $120.00 | $120.00 | 0 |
| 7/10/2021 | 14:59:54 | Sell | FORTH | | 0.224 | | $4.33 | $4.35 | 0.01524 |
| 7/10/2021 | 15:08:01 | Sell | FORTH | | 0.219 | | $4.33 | $4.35 | 0.01521 |
| 7/10/2021 | 17:53:41 | Sell | FORTH | | 0.215 | | $4.34 | $4.36 | 0.01525 |
| 7/10/2021 | 18:07:01 | Sell | ENJ | | 7.750 | | $10.24 | $10.28 | 0.03597 |
| 7/10/2021 | 19:32:07 | Sell | ENJ | | 157.750 | | $210.55 | $210.55 | 0 |
| 7/10/2021 | 19:32:07 | Sell | LINK | | 23.200 | | $423.80 | $423.80 | 0 |
| 7/10/2021 | 19:32:07 | Sell | LINK | | 10.700 | | $195.45 | $195.45 | 0 |
| 7/10/2021 | 19:32:07 | Sell | LINK | | 8.880 | | $162.20 | $162.20 | 0 |
| 7/10/2021 | 19:37:24 | Buy | USDC | | 3.380 | | $3.38 | $3.38 | 0 |
| 7/10/2021 | 19:37:35 | Buy | USDC | | 0.270 | | $0.27 | $0.27 | 0 |
| 7/10/2021 | 19:45:11 | Buy | TRB | | 0.020 | | $0.85 | $0.85 | 0 |
| 7/10/2021 | 19:45:11 | Buy | TRB | | 9.590 | | $407.36 | $407.36 | 0 |
| 7/10/2021 | 19:47:38 | Buy | TRB | | 0.360 | | $15.27 | $15.27 | 0 |
| 7/10/2021 | 19:47:38 | Buy | TRB | | 0.005 | | $0.21 | $0.21 | 0 |
| 7/10/2021 | 19:48:28 | Buy | TRB | | 0.360 | | $15.24 | $15.24 | 0 |
| 7/10/2021 | 19:48:35 | Buy | TRB | | 0.006 | | $0.25 | $0.25 | 0 |
| 7/10/2021 | 19:48:53 | Buy | TRB | | 0.360 | | $15.21 | $15.21 | 0 |
| 7/10/2021 | 19:56:03 | Buy | TRB | | 0.007 | | $0.30 | $0.30 | 0 |
| 7/10/2021 | 19:57:09 | Buy | TRB | | 0.360 | | $15.18 | $15.18 | 0 |
| 7/10/2021 | 19:58:16 | Buy | TRB | | 0.008 | | $0.34 | $0.34 | 0 |
| 7/10/2021 | 19:58:24 | Buy | TRB | | 0.360 | | $15.15 | $15.15 | 0 |
| 7/10/2021 | 19:58:24 | Buy | TRB | | 0.008 | | $0.34 | $0.34 | 0 |
| 7/10/2021 | 19:58:24 | Buy | TRB | | 0.360 | | $15.12 | $15.12 | 0 |
| 7/10/2021 | 20:06:43 | Buy | FORTH | | 0.020 | | $0.40 | $0.40 | 0 |
| 7/10/2021 | 20:06:43 | Buy | FORTH | | 8.267 | | $164.62 | $164.62 | 0 |
| 7/10/2021 | 20:11:35 | Buy | TRB | | 0.009 | | $0.38 | $0.38 | 0 |
| 7/10/2021 | 20:14:12 | Buy | FORTH | | 0.354 | | $7.00 | $7.00 | 0 |
| 7/10/2021 | 20:14:35 | Buy | FORTH | | 0.004 | | $0.08 | $0.08 | 0 |
| 7/10/2021 | 20:16:46 | Buy | TRB | | 0.370 | | $15.51 | $15.51 | 0 |
| 7/10/2021 | 20:18:32 | Buy | TRB | | 0.370 | | $15.48 | $15.48 | 0 |
| 7/10/2021 | 20:18:42 | Buy | TRB | | 0.001 | | $0.04 | $0.04 | 0 |
| 7/10/2021 | 20:22:28 | Sell | USDC | | 123.650 | | $123.65 | $123.65 | 0 |
| 7/10/2021 | 20:23:04 | Buy | TRB | | 0.370 | | $15.45 | $15.45 | 0 |
| 7/10/2021 | 20:23:10 | Buy | TRB | | 0.001 | | $0.04 | $0.04 | 0 |
| 7/10/2021 | 20:28:54 | Buy | TRB | | 0.370 | | $15.42 | $15.42 | 0 |
| 7/10/2021 | 20:36:23 | Buy | TRB | | 0.002 | | $0.08 | $0.08 | 0 |
| 7/10/2021 | 20:43:30 | Buy | TRB | | 0.370 | | $15.39 | $15.39 | 0 |
| 7/10/2021 | 20:43:44 | Buy | TRB | | 0.003 | | $0.12 | $0.12 | 0 |
| 7/10/2021 | 20:43:54 | Buy | FORTH | | 0.357 | | $6.97 | $6.97 | 0 |
| 7/10/2021 | 20:44:03 | Buy | FORTH | | 0.006 | | $0.12 | $0.12 | 0 |
| 7/10/2021 | 20:44:46 | Buy | TRB | | 0.370 | | $15.36 | $15.36 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2021 | 20:45:01 | Buy | TRB | | 0.003 | | $0.12 | $0.12 | 0 |
| 7/10/2021 | 20:46:32 | Buy | TRB | | 0.370 | | $15.33 | $15.33 | 0 |
| 7/10/2021 | 20:46:40 | Buy | TRB | | 0.004 | | $0.17 | $0.17 | 0 |
| 7/10/2021 | 20:46:42 | Buy | TRB | | 0.370 | | $15.30 | $15.30 | 0 |
| 7/10/2021 | 21:07:22 | Buy | FORTH | | 0.368 | | $7.09 | $7.09 | 0 |
| 7/10/2021 | 21:18:36 | Buy | MLN | | 0.869 | | $80.88 | $81.16 | 0.28305 |
| 7/10/2021 | 21:19:42 | Buy | CTSI | | 170.200 | | $76.18 | $76.45 | 0.26664 |
| 7/10/2021 | 21:20:31 | Buy | MLN | | 0.054 | | $4.98 | $5.00 | 0.01745 |
| 7/10/2021 | 21:27:18 | Buy | CTSI | | 15.300 | | $6.81 | $6.83 | 0.02381 |
| 7/10/2021 | 21:40:17 | Buy | TRB | | 0.005 | | $0.21 | $0.21 | 0 |
| 7/10/2021 | 21:53:18 | Buy | EOS | | 15.300 | | $59.82 | $59.82 | 0 |
| 7/10/2021 | 21:54:46 | Buy | MLN | | 0.054 | | $4.91 | $4.93 | 0.0172 |
| 7/10/2021 | 22:05:08 | Buy | TRB | | 0.370 | | $15.27 | $15.27 | 0 |
| 7/10/2021 | 22:05:10 | Buy | TRB | | 0.006 | | $0.25 | $0.25 | 0 |
| 7/10/2021 | 22:07:34 | Sell | CTSI | | 15.000 | | $6.81 | $6.83 | 0.02389 |
| 7/10/2021 | 22:07:41 | Sell | CTSI | | 0.300 | | $0.14 | $0.14 | 0.00048 |
| 7/10/2021 | 22:10:51 | Sell | CTSI | | 15.200 | | $6.99 | $7.01 | 0.02453 |
| 7/10/2021 | 22:58:43 | Sell | TRB | | 0.370 | | $15.45 | $15.45 | 0 |
| 7/10/2021 | 22:58:43 | Sell | TRB | | 0.006 | | $0.25 | $0.25 | 0 |
| 7/10/2021 | 22:58:44 | Sell | TRB | | 0.370 | | $15.48 | $15.48 | 0 |
| 7/10/2021 | 22:58:44 | Sell | TRB | | 0.005 | | $0.21 | $0.21 | 0 |
| 7/10/2021 | 23:19:37 | Sell | TRB | | 0.370 | | $15.51 | $15.51 | 0 |
| 7/10/2021 | 23:19:38 | Sell | TRB | | 0.004 | | $0.17 | $0.17 | 0 |
| 7/10/2021 | 23:19:41 | Sell | TRB | | 0.370 | | $15.54 | $15.54 | 0 |
| 7/10/2021 | 23:19:43 | Sell | TRB | | 0.003 | | $0.13 | $0.13 | 0 |
| 7/10/2021 | 23:36:38 | Buy | TRB | | 0.370 | | $15.36 | $15.36 | 0 |
| 7/10/2021 | 23:36:46 | Buy | TRB | | 0.003 | | $0.12 | $0.12 | 0 |
| 7/10/2021 | 23:41:30 | Buy | TRB | | 0.370 | | $15.33 | $15.33 | 0 |
| 7/10/2021 | 23:42:19 | Buy | TRB | | 0.004 | | $0.17 | $0.17 | 0 |
| 7/10/2021 | 23:42:38 | Buy | MLN | | 0.055 | | $4.93 | $4.95 | 0.01726 |
| 7/10/2021 | 23:42:47 | Buy | TRB | | 0.370 | | $15.30 | $15.30 | 0 |
| 7/10/2021 | 23:42:48 | Buy | TRB | | 0.005 | | $0.21 | $0.21 | 0 |
| 7/10/2021 | 23:42:50 | Buy | TRB | | 0.370 | | $15.27 | $15.27 | 0 |
| 7/10/2021 | 23:45:30 | Buy | TRB | | 0.006 | | $0.25 | $0.25 | 0 |
| 7/10/2021 | 23:45:59 | Buy | TRB | | 0.370 | | $15.24 | $15.24 | 0 |
| 7/10/2021 | 23:46:07 | Buy | TRB | | 0.006 | | $0.25 | $0.25 | 0 |
| 7/10/2021 | 23:46:43 | Buy | TRB | | 0.370 | | $15.21 | $15.21 | 0 |
| 7/10/2021 | 23:50:24 | Sell | TRB | | 0.370 | | $15.42 | $15.42 | 0 |
| 7/10/2021 | 23:50:36 | Sell | TRB | | 0.006 | | $0.25 | $0.25 | 0 |
| 7/10/2021 | 23:50:53 | Sell | TRB | | 0.370 | | $15.45 | $15.45 | 0 |
| 7/10/2021 | 23:50:59 | Sell | TRB | | 0.006 | | $0.25 | $0.25 | 0 |
| 7/10/2021 | 23:51:11 | Sell | TRB | | 0.375 | | $15.69 | $15.69 | 0 |
| 7/10/2021 | 23:51:17 | Sell | TRB | | 0.370 | | $15.51 | $15.51 | 0 |
| 7/10/2021 | 23:51:27 | Sell | TRB | | 0.004 | | $0.17 | $0.17 | 0 |
| 7/10/2021 | 23:53:49 | Buy | TRB | | 0.370 | | $15.33 | $15.33 | 0 |
| 7/10/2021 | 23:54:25 | Buy | NKN | | 216.300 | | $46.14 | $46.30 | 0.16148 |
| 7/10/2021 | 23:55:06 | Buy | TRB | | 0.004 | | $0.17 | $0.17 | 0 |
| 7/10/2021 | 23:55:32 | Buy | TRB | | 0.370 | | $15.30 | $15.30 | 0 |
| 7/10/2021 | 23:55:40 | Buy | TRB | | 0.005 | | $0.21 | $0.21 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2021 | 23:56:04 | Buy | TRB | | 0.370 | | $15.27 | $15.27 | 0 |
| 7/11/2021 | 0:05:39 | Sell | TRB | | 0.370 | | $15.48 | $15.48 | 0 |
| 7/11/2021 | 0:05:39 | Sell | TRB | | 0.005 | | $0.21 | $0.21 | 0 |
| 7/11/2021 | 0:06:28 | Sell | TRB | | 0.370 | | $15.51 | $15.51 | 0 |
| 7/11/2021 | 0:06:28 | Sell | TRB | | 0.004 | | $0.17 | $0.17 | 0 |
| 7/11/2021 | 0:06:37 | Sell | TRB | | 0.370 | | $15.54 | $15.54 | 0 |
| 7/11/2021 | 0:06:38 | Buy | FORTH | | 0.020 | | $0.39 | $0.39 | 0 |
| 7/11/2021 | 0:06:38 | Buy | FORTH | | 1.024 | | $19.85 | $19.85 | 0 |
| 7/11/2021 | 0:06:38 | Sell | TRB | | 0.003 | | $0.13 | $0.13 | 0 |
| 7/11/2021 | 0:07:13 | Sell | TRB | | 0.370 | | $15.57 | $15.57 | 0 |
| 7/11/2021 | 0:07:29 | Sell | TRB | | 0.003 | | $0.13 | $0.13 | 0 |
| 7/11/2021 | 0:07:32 | Sell | TRB | | 0.285 | | $12.02 | $12.02 | 0 |
| 7/11/2021 | 0:07:44 | Sell | TRB | | 0.080 | | $3.37 | $3.37 | 0 |
| 7/11/2021 | 0:08:08 | Sell | TRB | | 0.007 | | $0.30 | $0.30 | 0 |
| 7/11/2021 | 0:08:17 | Sell | TRB | | 0.370 | | $15.63 | $15.63 | 0 |
| 7/11/2021 | 0:08:19 | Sell | TRB | | 0.001 | | $0.04 | $0.04 | 0 |
| 7/11/2021 | 0:09:40 | Sell | TRB | | 0.371 | | $15.71 | $15.71 | 0 |
| 7/11/2021 | 0:09:43 | Sell | TRB | | 0.370 | | $15.70 | $15.70 | 0 |
| 7/11/2021 | 0:11:44 | Buy | TRB | | 0.370 | | $15.51 | $15.51 | 0 |
| 7/11/2021 | 0:12:12 | Buy | TRB | | 0.370 | | $15.48 | $15.48 | 0 |
| 7/11/2021 | 0:12:13 | Buy | TRB | | 0.001 | | $0.04 | $0.04 | 0 |
| 7/11/2021 | 0:12:22 | Buy | TRB | | 0.370 | | $15.45 | $15.45 | 0 |
| 7/11/2021 | 0:12:22 | Buy | TRB | | 0.001 | | $0.04 | $0.04 | 0 |
| 7/11/2021 | 0:12:24 | Buy | TRB | | 0.370 | | $15.42 | $15.42 | 0 |
| 7/11/2021 | 0:12:27 | Buy | TRB | | 0.002 | | $0.08 | $0.08 | 0 |
| 7/11/2021 | 0:17:23 | Buy | TRB | | 0.370 | | $15.39 | $15.39 | 0 |
| 7/11/2021 | 0:17:24 | Buy | TRB | | 0.003 | | $0.12 | $0.12 | 0 |
| 7/11/2021 | 0:26:01 | Buy | TRB | | 0.370 | | $15.36 | $15.36 | 0 |
| 7/11/2021 | 0:39:43 | Sell | TRB | | 0.370 | | $15.57 | $15.57 | 0 |
| 7/11/2021 | 0:39:44 | Sell | TRB | | 0.003 | | $0.13 | $0.13 | 0 |
| 7/11/2021 | 0:39:55 | Sell | TRB | | 0.370 | | $15.60 | $15.60 | 0 |
| 7/11/2021 | 0:53:57 | Buy | TRB | | 0.370 | | $15.39 | $15.39 | 0 |
| 7/11/2021 | 0:53:58 | Buy | TRB | | 0.003 | | $0.12 | $0.12 | 0 |
| 7/11/2021 | 1:26:09 | Sell | TRB | | 0.370 | | $15.57 | $15.57 | 0 |
| 7/11/2021 | 1:26:16 | Sell | TRB | | 0.003 | | $0.13 | $0.13 | 0 |
| 7/11/2021 | 3:11:27 | Sell | NKN | | 30.000 | | $6.53 | $6.55 | 0.02291 |
| 7/11/2021 | 3:11:27 | Sell | NKN | | 0.500 | | $0.11 | $0.11 | 0.00038 |
| 7/11/2021 | 3:21:46 | Sell | TRB | | 0.002 | | $0.08 | $0.08 | 0 |
| 7/11/2021 | 3:21:51 | Sell | TRB | | 0.370 | | $15.63 | $15.63 | 0 |
| 7/11/2021 | 3:21:54 | Sell | TRB | | 0.001 | | $0.04 | $0.04 | 0 |
| 7/11/2021 | 3:22:02 | Sell | TRB | | 0.370 | | $15.66 | $15.66 | 0 |
| 7/11/2021 | 3:22:13 | Sell | TRB | | 0.001 | | $0.04 | $0.04 | 0 |
| 7/11/2021 | 3:22:15 | Sell | TRB | | 0.370 | | $15.70 | $15.70 | 0 |
| 7/11/2021 | 3:22:31 | Sell | TRB | | 0.360 | | $15.30 | $15.30 | 0 |
| 7/11/2021 | 3:22:34 | Sell | TRB | | 0.009 | | $0.38 | $0.38 | 0 |
| 7/11/2021 | 3:25:52 | Sell | TRB | | 0.360 | | $15.33 | $15.33 | 0 |
| 7/11/2021 | 3:25:52 | Sell | TRB | | 0.008 | | $0.34 | $0.34 | 0 |
| 7/11/2021 | 3:26:00 | Sell | TRB | | 0.360 | | $15.36 | $15.36 | 0 |
| 7/11/2021 | 3:26:02 | Sell | TRB | | 0.008 | | $0.34 | $0.34 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2021 | 3:26:04 | Sell | TRB | | 0.360 | | $15.39 | $15.39 | 0 |
| 7/11/2021 | 3:26:07 | Sell | TRB | | 0.007 | | $0.30 | $0.30 | 0 |
| 7/11/2021 | 3:26:58 | Sell | TRB | | 0.360 | | $15.42 | $15.42 | 0 |
| 7/11/2021 | 3:26:59 | Sell | TRB | | 0.006 | | $0.26 | $0.26 | 0 |
| 7/11/2021 | 4:06:05 | Buy | TRB | | 0.360 | | $15.24 | $15.24 | 0 |
| 7/11/2021 | 4:06:08 | Buy | TRB | | 0.006 | | $0.25 | $0.25 | 0 |
| 7/11/2021 | 4:06:52 | Buy | TRB | | 0.360 | | $15.21 | $15.21 | 0 |
| 7/11/2021 | 4:07:04 | Buy | TRB | | 0.007 | | $0.30 | $0.30 | 0 |
| 7/11/2021 | 4:07:07 | Buy | TRB | | 0.360 | | $15.18 | $15.18 | 0 |
| 7/11/2021 | 4:07:14 | Buy | TRB | | 0.008 | | $0.34 | $0.34 | 0 |
| 7/11/2021 | 4:48:30 | Buy | TRB | | 0.360 | | $15.15 | $15.15 | 0 |
| 7/11/2021 | 4:48:40 | Buy | TRB | | 0.008 | | $0.34 | $0.34 | 0 |
| 7/11/2021 | 4:48:53 | Buy | TRB | | 0.360 | | $15.12 | $15.12 | 0 |
| 7/11/2021 | 4:48:53 | Buy | TRB | | 0.009 | | $0.38 | $0.38 | 0 |
| 7/11/2021 | 4:48:58 | Buy | TRB | | 0.370 | | $15.51 | $15.51 | 0 |
| 7/11/2021 | 4:50:47 | Buy | TRB | | 0.371 | | $15.52 | $15.52 | 0 |
| 7/11/2021 | 4:55:37 | Buy | TRB | | 0.370 | | $15.45 | $15.45 | 0 |
| 7/11/2021 | 5:02:11 | Buy | TRB | | 0.001 | | $0.04 | $0.04 | 0 |
| 7/11/2021 | 5:02:19 | Buy | TRB | | 0.370 | | $15.42 | $15.42 | 0 |
| 7/11/2021 | 5:02:49 | Sell | MLN | | 0.055 | | $5.03 | $5.05 | 0.01769 |
| 7/11/2021 | 5:07:03 | Buy | TRB | | 0.002 | | $0.08 | $0.08 | 0 |
| 7/11/2021 | 5:09:28 | Buy | TRB | | 0.370 | | $15.39 | $15.39 | 0 |
| 7/11/2021 | 5:12:12 | Buy | TRB | | 0.003 | | $0.12 | $0.12 | 0 |
| 7/11/2021 | 5:12:56 | Buy | TRB | | 0.003 | | $0.12 | $0.12 | 0 |
| 7/11/2021 | 5:13:04 | Buy | TRB | | 0.370 | | $15.33 | $15.33 | 0 |
| 7/11/2021 | 5:13:06 | Buy | TRB | | 0.004 | | $0.17 | $0.17 | 0 |
| 7/11/2021 | 5:16:22 | Buy | TRB | | 0.370 | | $15.30 | $15.30 | 0 |
| 7/11/2021 | 5:47:18 | Buy | TRB | | 0.005 | | $0.21 | $0.21 | 0 |
| 7/11/2021 | 5:47:37 | Buy | TRB | | 0.006 | | $0.25 | $0.25 | 0 |
| 7/11/2021 | 5:47:40 | Buy | TRB | | 0.370 | | $15.24 | $15.24 | 0 |
| 7/11/2021 | 5:47:41 | Buy | TRB | | 0.006 | | $0.25 | $0.25 | 0 |
| 7/11/2021 | 5:53:13 | Buy | TRB | | 0.007 | | $0.29 | $0.29 | 0 |
| 7/11/2021 | 5:54:08 | Buy | TRB | | 0.024 | | $0.98 | $0.98 | 0 |
| 7/11/2021 | 5:54:11 | Buy | TRB | | 0.350 | | $14.36 | $14.36 | 0 |
| 7/11/2021 | 6:02:19 | Buy | TRB | | 0.004 | | $0.16 | $0.16 | 0 |
| 7/11/2021 | 6:02:23 | Buy | TRB | | 0.370 | | $15.15 | $15.15 | 0 |
| 7/11/2021 | 6:02:58 | Buy | TRB | | 0.009 | | $0.37 | $0.37 | 0 |
| 7/11/2021 | 6:03:09 | Buy | TRB | | 0.379 | | $15.49 | $15.49 | 0 |
| 7/11/2021 | 6:03:15 | Buy | TRB | | 0.380 | | $15.50 | $15.50 | 0 |
| 7/11/2021 | 6:03:35 | Buy | TRB | | 0.381 | | $15.51 | $15.51 | 0 |
| 7/11/2021 | 6:09:56 | Sell | MLN | | 0.054 | | $5.01 | $5.03 | 0.01762 |
| 7/11/2021 | 6:49:03 | Sell | EOS | | 15.300 | | $60.85 | $60.85 | 0 |
| 7/11/2021 | 6:57:36 | Sell | NKN | | 29.900 | | $6.58 | $6.60 | 0.0231 |
| 7/11/2021 | 6:57:37 | Sell | NKN | | 0.600 | | $0.13 | $0.13 | 0.00046 |
| 7/11/2021 | 6:58:33 | Sell | TRB | | 0.380 | | $15.65 | $15.65 | 0 |
| 7/11/2021 | 6:58:33 | Sell | TRB | | 0.001 | | $0.04 | $0.04 | 0 |
| 7/11/2021 | 7:28:30 | Sell | LOOM | | 4,204.000 | | $258.43 | $258.43 | 0 |
| 7/11/2021 | 7:28:30 | Sell | LOOM | | 3,621.000 | | $222.59 | $222.59 | 0 |
| 7/11/2021 | 7:28:30 | Buy | USDC | | 256.941 | | $257.53 | $258.43 | 0.90451 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2021 | 7:28:30 | Buy | USDC | | 221.306 | | $221.81 | $222.59 | 0.77906 |
| 7/11/2021 | 9:01:38 | Buy | TRB | | 0.380 | | $15.47 | $15.47 | 0 |
| 7/11/2021 | 9:01:43 | Buy | TRB | | 0.001 | | $0.04 | $0.04 | 0 |
| 7/11/2021 | 9:05:07 | Buy | TRB | | 0.380 | | $15.44 | $15.44 | 0 |
| 7/11/2021 | 9:05:18 | Buy | TRB | | 0.002 | | $0.08 | $0.08 | 0 |
| 7/11/2021 | 9:05:21 | Buy | TRB | | 0.380 | | $15.41 | $15.41 | 0 |
| 7/11/2021 | 9:05:43 | Buy | TRB | | 0.002 | | $0.08 | $0.08 | 0 |
| 7/11/2021 | 9:17:02 | Buy | TRB | | 0.380 | | $15.38 | $15.38 | 0 |
| 7/11/2021 | 9:17:03 | Buy | TRB | | 0.003 | | $0.12 | $0.12 | 0 |
| 7/11/2021 | 9:17:58 | Buy | NKN | | 30.100 | | $6.50 | $6.52 | 0.02276 |
| 7/11/2021 | 9:18:29 | Buy | TRB | | 0.380 | | $15.35 | $15.35 | 0 |
| 7/11/2021 | 9:19:39 | Buy | TRB | | 0.004 | | $0.16 | $0.16 | 0 |
| 7/11/2021 | 9:36:22 | Buy | TRB | | 0.380 | | $15.32 | $15.32 | 0 |
| 7/11/2021 | 9:36:45 | Buy | TRB | | 0.005 | | $0.20 | $0.20 | 0 |
| 7/11/2021 | 10:01:35 | Buy | TRB | | 0.380 | | $15.29 | $15.29 | 0 |
| 7/11/2021 | 10:02:00 | Buy | TRB | | 0.005 | | $0.20 | $0.20 | 0 |
| 7/11/2021 | 10:09:53 | Buy | TRB | | 0.194 | | $7.79 | $7.79 | 0 |
| 7/11/2021 | 10:11:56 | Buy | TRB | | 0.192 | | $7.71 | $7.71 | 0 |
| 7/11/2021 | 10:24:01 | Buy | TRB | | 0.387 | | $15.51 | $15.51 | 0 |
| 7/11/2021 | 10:27:45 | Buy | TRB | | 0.388 | | $15.52 | $15.52 | 0 |
| 7/11/2021 | 10:28:04 | Buy | TRB | | 0.380 | | $15.17 | $15.17 | 0 |
| 7/11/2021 | 10:28:04 | Buy | TRB | | 0.008 | | $0.32 | $0.32 | 0 |
| 7/11/2021 | 10:28:05 | Buy | TRB | | 0.380 | | $15.14 | $15.14 | 0 |
| 7/11/2021 | 10:28:05 | Buy | TRB | | 0.009 | | $0.36 | $0.36 | 0 |
| 7/11/2021 | 10:28:05 | Buy | TRB | | 0.390 | | $15.51 | $15.51 | 0 |
| 7/11/2021 | 10:28:06 | Buy | TRB | | 0.391 | | $15.52 | $15.52 | 0 |
| 7/11/2021 | 10:45:41 | Buy | FORTH | | 0.620 | | $11.77 | $11.77 | 0 |
| 7/11/2021 | 10:58:44 | Buy | MLN | | 0.054 | | $4.91 | $4.93 | 0.0172 |
| 7/11/2021 | 11:18:39 | Sell | TRB | | 0.390 | | $15.67 | $15.67 | 0 |
| 7/11/2021 | 11:18:41 | Sell | TRB | | 0.001 | | $0.04 | $0.04 | 0 |
| 7/11/2021 | 11:26:18 | Sell | TRB | | 0.390 | | $15.70 | $15.70 | 0 |
| 7/11/2021 | 11:44:52 | Sell | NKN | | 30.100 | | $6.62 | $6.64 | 0.02325 |
| 7/11/2021 | 12:26:33 | Sell | TRB | | 0.389 | | $15.69 | $15.69 | 0 |
| 7/11/2021 | 12:27:17 | Sell | TRB | | 0.380 | | $15.35 | $15.35 | 0 |
| 7/11/2021 | 12:27:17 | Sell | TRB | | 0.008 | | $0.32 | $0.32 | 0 |
| 7/11/2021 | 12:28:09 | Sell | TRB | | 0.388 | | $15.71 | $15.71 | 0 |
| 7/11/2021 | 18:38:53 | Buy | MANA | | 13.000 | | $9.25 | $9.25 | 0 |
| 7/11/2021 | 18:38:53 | Sell | USDC | | 9.270 | | $9.25 | $9.28 | 0.03237 |
| 7/11/2021 | 19:52:46 | Sell | USDC | | 15.053 | | $15.02 | $15.07 | 0.05256 |
| 7/11/2021 | 22:19:46 | Buy | FORTH | | 0.664 | | $12.52 | $12.52 | 0 |
| 7/11/2021 | 22:19:52 | Buy | FORTH | | 0.003 | | $0.06 | $0.06 | 0 |
| 7/11/2021 | 23:41:43 | Buy | YFI | | 0.000 | | $7.69 | $7.72 | 0.02694 |
| 7/11/2021 | 23:41:43 | Buy | YFI | | 0.001 | | $50.54 | $50.72 | 0.17692 |
| 7/11/2021 | 23:44:21 | Sell | USDC | | 200.000 | | $200.00 | $200.00 | 0 |
| 7/11/2021 | 23:45:42 | Buy | NMR | | 0.247 | | $7.78 | $7.81 | 0.02724 |
| 7/11/2021 | 23:45:42 | Buy | NMR | | 3.798 | | $119.67 | $120.09 | 0.41885 |
| 7/11/2021 | 23:46:01 | Buy | NMR | | 0.058 | | $1.82 | $1.83 | 0.00639 |
| 7/11/2021 | 23:58:52 | Buy | NMR | | 0.050 | | $1.57 | $1.58 | 0.0055 |
| 7/12/2021 | 0:05:39 | Buy | NMR | | 0.008 | | $0.25 | $0.25 | 0.00088 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2021 | 0:05:39 | Buy | NMR | | 0.058 | | $1.82 | $1.83 | 0.00637 |
| 7/12/2021 | 0:26:39 | Buy | MANA | | 0.200 | | $0.14 | $0.14 | 0 |
| 7/12/2021 | 0:26:39 | Buy | MANA | | 55.420 | | $39.54 | $39.54 | 0 |
| 7/12/2021 | 0:27:39 | Buy | DOT | | 0.635 | | $9.86 | $9.86 | 0 |
| 7/12/2021 | 0:28:10 | Buy | LOOM | | 160.000 | | $10.03 | $10.03 | 0 |
| 7/12/2021 | 0:28:10 | Sell | USDC | | 10.051 | | $10.02 | $10.06 | 0.03509 |
| 7/12/2021 | 0:46:40 | Buy | NMR | | 0.050 | | $1.56 | $1.57 | 0.00548 |
| 7/12/2021 | 0:46:41 | Buy | NMR | | 0.009 | | $0.28 | $0.28 | 0.00099 |
| 7/12/2021 | 0:46:45 | Buy | NMR | | 0.059 | | $1.84 | $1.85 | 0.00646 |
| 7/12/2021 | 1:02:24 | Buy | YFI | | 0.000 | | $3.40 | $3.41 | 0.01188 |
| 7/12/2021 | 1:02:26 | Buy | YFI | | 0.000 | | $1.36 | $1.36 | 0.00475 |
| 7/12/2021 | 1:02:55 | Buy | YFI | | 0.000 | | $0.03 | $0.03 | 0.00012 |
| 7/12/2021 | 2:17:59 | Buy | YFI | | 0.000 | | $4.73 | $4.75 | 0.01656 |
| 7/12/2021 | 2:17:59 | Buy | YFI | | 0.000 | | $0.07 | $0.07 | 0.00024 |
| 7/12/2021 | 2:23:18 | Buy | YFI | | 0.000 | | $4.78 | $4.80 | 0.01673 |
| 7/12/2021 | 2:53:27 | Sell | NMR | | 0.059 | | $1.86 | $1.87 | 0.00653 |
| 7/12/2021 | 3:00:08 | Sell | USDC | | 15.053 | | $15.02 | $15.07 | 0.05256 |
| 7/12/2021 | 3:00:23 | Buy | YFI | | 0.000 | | $4.69 | $4.71 | 0.01642 |
| 7/12/2021 | 3:00:23 | Buy | YFI | | 0.000 | | $0.10 | $0.10 | 0.00035 |
| 7/12/2021 | 3:01:46 | Buy | MANA | | 57.130 | | $39.78 | $39.78 | 0 |
| 7/12/2021 | 3:07:21 | Buy | NMR | | 0.059 | | $1.84 | $1.85 | 0.00646 |
| 7/12/2021 | 3:07:22 | Buy | NMR | | 0.059 | | $1.84 | $1.85 | 0.00645 |
| 7/12/2021 | 3:07:28 | Buy | YFI | | 0.000 | | $4.67 | $4.69 | 0.01635 |
| 7/12/2021 | 3:07:28 | Buy | YFI | | 0.000 | | $0.10 | $0.10 | 0.00035 |
| 7/12/2021 | 3:07:30 | Buy | NMR | | 0.050 | | $1.55 | $1.56 | 0.00545 |
| 7/12/2021 | 3:08:15 | Buy | NMR | | 0.009 | | $0.28 | $0.28 | 0.00098 |
| 7/12/2021 | 3:20:49 | Buy | NMR | | 0.059 | | $1.83 | $1.84 | 0.00642 |
| 7/12/2021 | 3:20:49 | Buy | NMR | | 0.059 | | $1.83 | $1.84 | 0.00641 |
| 7/12/2021 | 3:48:21 | Buy | NMR | | 0.050 | | $1.55 | $1.56 | 0.00542 |
| 7/12/2021 | 3:48:21 | Buy | NMR | | 0.009 | | $0.28 | $0.28 | 0.00098 |
| 7/12/2021 | 3:49:11 | Buy | DOT | | 0.641 | | $9.89 | $9.89 | 0 |
| 7/12/2021 | 3:49:42 | Buy | NMR | | 0.059 | | $1.82 | $1.83 | 0.00639 |
| 7/12/2021 | 3:50:56 | Buy | NMR | | 0.055 | | $1.69 | $1.70 | 0.00595 |
| 7/12/2021 | 3:50:56 | Buy | NMR | | 0.004 | | $0.12 | $0.12 | 0.00043 |
| 7/12/2021 | 3:50:56 | Sell | USDC | | 18.063 | | $18.02 | $18.08 | 0.06307 |
| 7/12/2021 | 3:51:14 | Buy | LOOM | | 327.000 | | $20.08 | $20.08 | 0 |
| 7/12/2021 | 3:51:14 | Sell | USDC | | 20.126 | | $20.08 | $20.15 | 0.07028 |
| 7/12/2021 | 3:53:02 | Buy | NMR | | 0.060 | | $1.85 | $1.86 | 0.00648 |
| 7/12/2021 | 4:08:50 | Buy | NMR | | 0.060 | | $1.84 | $1.85 | 0.00646 |
| 7/12/2021 | 4:09:23 | Buy | MANA | | 2.000 | | $1.37 | $1.37 | 0 |
| 7/12/2021 | 4:09:23 | Sell | USDC | | 1.375 | | $1.38 | $1.38 | 0.0048 |
| 7/12/2021 | 4:10:21 | Buy | MANA | | 28.350 | | $19.74 | $19.74 | 0 |
| 7/12/2021 | 4:11:40 | Buy | NMR | | 0.060 | | $1.84 | $1.85 | 0.00645 |
| 7/12/2021 | 4:12:22 | Buy | YFI | | 0.000 | | $4.51 | $4.53 | 0.01581 |
| 7/12/2021 | 4:12:22 | Buy | YFI | | 0.000 | | $0.27 | $0.27 | 0.00093 |
| 7/12/2021 | 5:00:02 | Buy | NMR | | 0.060 | | $1.84 | $1.85 | 0.00644 |
| 7/12/2021 | 5:00:31 | Buy | NMR | | 0.060 | | $1.83 | $1.84 | 0.00643 |
| 7/12/2021 | 5:27:46 | Buy | NMR | | 0.060 | | $1.83 | $1.84 | 0.00642 |
| 7/12/2021 | 5:27:48 | Buy | NMR | | 0.060 | | $1.83 | $1.84 | 0.00641 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|------------------------------|------------------------------|----------|---------------------------|------|
| 7/12/2021 | 6:06:18 | Sell | NMR | | 0.060 | | $1.84 | $1.85 | 0.00648 |
| 7/12/2021 | 6:54:55 | Sell | NMR | | 0.060 | | $1.85 | $1.86 | 0.00649 |
| 7/12/2021 | 6:55:42 | Sell | NMR | | 0.060 | | $1.85 | $1.86 | 0.00651 |
| 7/12/2021 | 8:03:34 | Buy | YFI | | 0.000 | | $4.63 | $4.65 | 0.0162 |
| 7/12/2021 | 8:03:35 | Buy | YFI | | 0.000 | | $0.17 | $0.17 | 0.00058 |
| 7/12/2021 | 9:00:36 | Sell | USDC | | 20.059 | | $20.01 | $20.08 | 0.07004 |
| 7/12/2021 | 9:00:36 | Sell | USDC | | 1.616 | | $1.61 | $1.62 | 0.00564 |
| 7/12/2021 | 9:00:41 | Buy | NMR | | 0.060 | | $1.83 | $1.84 | 0.00643 |
| 7/12/2021 | 9:00:56 | Buy | NMR | | 0.060 | | $1.83 | $1.84 | 0.00642 |
| 7/12/2021 | 9:03:33 | Buy | NMR | | 0.060 | | $1.83 | $1.84 | 0.00641 |
| 7/12/2021 | 9:03:33 | Buy | NMR | | 0.060 | | $1.82 | $1.83 | 0.0064 |
| 7/12/2021 | 9:03:33 | Buy | NMR | | 0.060 | | $1.82 | $1.83 | 0.00638 |
| 7/12/2021 | 9:09:34 | Buy | NMR | | 0.060 | | $1.82 | $1.83 | 0.00637 |
| 7/12/2021 | 9:09:45 | Buy | NMR | | 0.061 | | $1.84 | $1.85 | 0.00647 |
| 7/12/2021 | 9:09:46 | Buy | NMR | | 0.060 | | $1.81 | $1.82 | 0.00635 |
| 7/12/2021 | 9:09:46 | Buy | NMR | | 0.001 | | $0.03 | $0.03 | 0.00011 |
| 7/12/2021 | 9:09:50 | Buy | NMR | | 0.061 | | $1.84 | $1.85 | 0.00645 |
| 7/12/2021 | 9:10:56 | Buy | NMR | | 0.060 | | $1.80 | $1.81 | 0.00633 |
| 7/12/2021 | 9:11:00 | Buy | NMR | | 0.001 | | $0.03 | $0.03 | 0.00011 |
| 7/12/2021 | 9:11:02 | Buy | NMR | | 0.061 | | $1.83 | $1.84 | 0.00642 |
| 7/12/2021 | 9:16:51 | Buy | NMR | | 0.061 | | $1.83 | $1.84 | 0.00641 |
| 7/12/2021 | 9:17:04 | Buy | FORTH | | 0.718 | | $13.20 | $13.20 | 0 |
| 7/12/2021 | 9:44:43 | Buy | YFI | | 0.000 | | $4.77 | $4.79 | 0.01671 |
| 7/12/2021 | 9:44:46 | Buy | DOT | | 0.646 | | $9.87 | $9.87 | 0 |
| 7/12/2021 | 9:44:47 | Buy | DOT | | 0.001 | | $0.02 | $0.02 | 0 |
| 7/12/2021 | 9:46:06 | Buy | NMR | | 0.061 | | $1.83 | $1.84 | 0.0064 |
| 7/12/2021 | 10:07:16 | Sell | LOOM | | 487.000 | | $30.77 | $30.77 | 0 |
| 7/12/2021 | 10:07:16 | Buy | USDC | | 30.629 | | $30.66 | $30.77 | 0.1077 |
| 7/12/2021 | 10:07:18 | Buy | LOOM | | 162.000 | | $10.05 | $10.05 | 0 |
| 7/12/2021 | 10:07:18 | Sell | USDC | | 10.073 | | $10.05 | $10.09 | 0.03517 |
| 7/12/2021 | 10:33:48 | Buy | YFI | | 0.000 | | $4.78 | $4.80 | 0.01675 |
| 7/12/2021 | 10:35:42 | Buy | YFI | | 0.000 | | $4.79 | $4.81 | 0.01679 |
| 7/12/2021 | 11:15:46 | Buy | YFI | | 0.000 | | $4.54 | $4.56 | 0.01592 |
| 7/12/2021 | 11:15:46 | Buy | YFI | | 0.000 | | $0.23 | $0.23 | 0.0008 |
| 7/12/2021 | 11:53:25 | Sell | USDC | | 45.419 | | $45.31 | $45.47 | 0.15859 |
| 7/12/2021 | 11:55:47 | Buy | YFI | | 0.000 | | $4.52 | $4.54 | 0.01585 |
| 7/12/2021 | 11:55:48 | Buy | YFI | | 0.000 | | $0.26 | $0.26 | 0.00091 |
| 7/12/2021 | 11:56:17 | Sell | USDC | | 26.011 | | $25.95 | $26.04 | 0.09082 |
| 7/12/2021 | 12:08:38 | Sell | YFI | | 0.000 | | $4.57 | $4.59 | 0.01608 |
| 7/12/2021 | 12:08:39 | Sell | YFI | | 0.000 | | $0.26 | $0.26 | 0.00092 |
| 7/12/2021 | 12:09:02 | Buy | USDC | | 43.138 | | $43.19 | $43.34 | 0.15169 |
| 7/12/2021 | 12:09:02 | Buy | USDC | | 2.244 | | $2.24 | $2.25 | 0.00789 |
| 7/12/2021 | 12:30:44 | Buy | YFI | | 0.000 | | $4.78 | $4.80 | 0.01675 |
| 7/12/2021 | 14:37:00 | Sell | NMR | | 0.061 | | $1.84 | $1.85 | 0.00648 |
| 7/12/2021 | 14:43:43 | Sell | NMR | | 0.061 | | $1.84 | $1.85 | 0.00649 |
| 7/12/2021 | 14:43:44 | Sell | NMR | | 0.061 | | $1.85 | $1.86 | 0.0065 |
| 7/12/2021 | 14:43:45 | Sell | NMR | | 0.061 | | $1.85 | $1.86 | 0.00651 |
| 7/12/2021 | 14:43:45 | Sell | NMR | | 0.061 | | $1.85 | $1.86 | 0.00652 |
| 7/12/2021 | 14:43:45 | Sell | NMR | | 0.061 | | $1.86 | $1.87 | 0.00653 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2021 | 14:43:45 | Sell | NMR | | 0.061 | | $1.86 | $1.87 | 0.00654 |
| 7/12/2021 | 14:43:45 | Sell | NMR | | 0.060 | | $1.83 | $1.84 | 0.00645 |
| 7/12/2021 | 15:13:28 | Sell | NMR | | 0.060 | | $1.84 | $1.85 | 0.00646 |
| 7/12/2021 | 15:14:06 | Sell | YFI | | 0.000 | | $4.84 | $4.86 | 0.017 |
| 7/12/2021 | 15:52:00 | Sell | NMR | | 0.060 | | $1.84 | $1.85 | 0.00647 |
| 7/12/2021 | 16:12:00 | Sell | NMR | | 0.060 | | $1.84 | $1.85 | 0.00648 |
| 7/12/2021 | 16:16:23 | Sell | NMR | | 0.060 | | $1.85 | $1.86 | 0.00649 |
| 7/12/2021 | 16:16:23 | Sell | NMR | | 0.031 | | $0.96 | $0.96 | 0.00336 |
| 7/12/2021 | 16:16:23 | Sell | NMR | | 0.029 | | $0.90 | $0.90 | 0.00314 |
| 7/12/2021 | 16:18:21 | Sell | NMR | | 0.060 | | $1.85 | $1.86 | 0.00652 |
| 7/12/2021 | 16:18:22 | Sell | NMR | | 0.057 | | $1.76 | $1.77 | 0.0062 |
| 7/12/2021 | 16:27:46 | Sell | NMR | | 0.003 | | $0.09 | $0.09 | 0.00033 |
| 7/12/2021 | 16:32:00 | Sell | NMR | | 0.060 | | $1.86 | $1.87 | 0.00654 |
| 7/12/2021 | 16:42:31 | Sell | NMR | | 0.060 | | $1.86 | $1.87 | 0.00655 |
| 7/12/2021 | 16:42:55 | Sell | NMR | | 0.059 | | $1.83 | $1.84 | 0.00645 |
| 7/12/2021 | 16:46:59 | Sell | NMR | | 0.059 | | $1.84 | $1.85 | 0.00647 |
| 7/12/2021 | 16:52:07 | Sell | NMR | | 0.059 | | $1.84 | $1.85 | 0.00648 |
| 7/12/2021 | 16:52:09 | Sell | YFI | | 0.000 | | $4.83 | $4.85 | 0.01696 |
| 7/12/2021 | 17:06:29 | Buy | NMR | | 0.059 | | $1.83 | $1.84 | 0.0064 |
| 7/12/2021 | 17:31:47 | Sell | NMR | | 0.050 | | $1.56 | $1.57 | 0.00549 |
| 7/12/2021 | 17:31:47 | Sell | NMR | | 0.009 | | $0.28 | $0.28 | 0.00099 |
| 7/12/2021 | 17:31:47 | Sell | NMR | | 0.059 | | $1.84 | $1.85 | 0.00649 |
| 7/12/2021 | 17:31:48 | Sell | NMR | | 0.059 | | $1.85 | $1.86 | 0.0065 |
| 7/12/2021 | 17:31:53 | Sell | NMR | | 0.059 | | $1.85 | $1.86 | 0.00651 |
| 7/12/2021 | 17:51:04 | Buy | NMR | | 0.059 | | $1.83 | $1.84 | 0.00643 |
| 7/12/2021 | 18:24:18 | Buy | YFI | | 0.000 | | $4.77 | $4.79 | 0.01672 |
| 7/12/2021 | 18:42:43 | Sell | NMR | | 0.059 | | $1.85 | $1.86 | 0.00651 |
| 7/12/2021 | 18:42:43 | Sell | NMR | | 0.059 | | $1.85 | $1.86 | 0.00652 |
| 7/12/2021 | 18:42:44 | Sell | NMR | | 0.059 | | $1.86 | $1.87 | 0.00653 |
| 7/12/2021 | 18:42:44 | Sell | NMR | | 0.059 | | $1.86 | $1.87 | 0.00655 |
| 7/12/2021 | 18:42:44 | Sell | NMR | | 0.058 | | $1.83 | $1.84 | 0.00645 |
| 7/12/2021 | 18:42:44 | Sell | NMR | | 0.058 | | $1.83 | $1.84 | 0.00646 |
| 7/12/2021 | 18:42:45 | Sell | NMR | | 0.058 | | $1.84 | $1.85 | 0.00647 |
| 7/12/2021 | 18:43:23 | Sell | NMR | | 0.058 | | $1.84 | $1.85 | 0.00648 |
| 7/12/2021 | 18:43:58 | Sell | NMR | | 0.058 | | $1.84 | $1.85 | 0.00649 |
| 7/12/2021 | 18:43:58 | Sell | NMR | | 0.058 | | $1.85 | $1.86 | 0.0065 |
| 7/12/2021 | 18:43:59 | Sell | NMR | | 0.058 | | $1.85 | $1.86 | 0.00651 |
| 7/12/2021 | 18:50:16 | Sell | NMR | | 0.058 | | $1.85 | $1.86 | 0.00653 |
| 7/12/2021 | 19:42:25 | Sell | NMR | | 0.058 | | $1.86 | $1.87 | 0.00654 |
| 7/12/2021 | 19:48:16 | Sell | NMR | | 0.040 | | $1.29 | $1.29 | 0.00452 |
| 7/12/2021 | 19:48:16 | Sell | NMR | | 0.010 | | $0.32 | $0.32 | 0.00113 |
| 7/12/2021 | 19:48:16 | Sell | NMR | | 0.008 | | $0.26 | $0.26 | 0.0009 |
| 7/12/2021 | 20:01:38 | Buy | STORJ | | 100.660 | | $90.84 | $91.16 | 0.31796 |
| 7/12/2021 | 20:02:18 | Buy | STORJ | | 6.000 | | $5.40 | $5.42 | 0.01892 |
| 7/12/2021 | 20:02:18 | Buy | STORJ | | 0.220 | | $0.20 | $0.20 | 0.00069 |
| 7/12/2021 | 20:16:44 | Sell | NMR | | 0.058 | | $1.86 | $1.87 | 0.00656 |
| 7/12/2021 | 20:16:44 | Sell | NMR | | 0.058 | | $1.87 | $1.88 | 0.00657 |
| 7/12/2021 | 20:17:00 | Sell | NMR | | 0.058 | | $1.87 | $1.88 | 0.00658 |
| 7/12/2021 | 20:17:03 | Sell | NMR | | 0.050 | | $1.61 | $1.62 | 0.00569 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2021 | 20:23:35 | Sell | NMR | | 0.008 | | $0.26 | $0.26 | 0.00091 |
| 7/12/2021 | 20:24:32 | Sell | NMR | | 0.058 | | $1.88 | $1.89 | 0.00661 |
| 7/12/2021 | 20:25:25 | Sell | NMR | | 0.058 | | $1.88 | $1.89 | 0.00662 |
| 7/12/2021 | 20:28:13 | Sell | NMR | | 0.058 | | $1.88 | $1.89 | 0.00663 |
| 7/12/2021 | 20:31:18 | Sell | NMR | | 0.058 | | $1.89 | $1.90 | 0.00664 |
| 7/12/2021 | 20:33:47 | Sell | NMR | | 0.010 | | $0.33 | $0.33 | 0.00115 |
| 7/12/2021 | 20:33:47 | Sell | NMR | | 0.030 | | $0.98 | $0.98 | 0.00344 |
| 7/12/2021 | 20:33:47 | Sell | NMR | | 0.010 | | $0.33 | $0.33 | 0.00115 |
| 7/12/2021 | 20:33:48 | Sell | NMR | | 0.008 | | $0.26 | $0.26 | 0.00092 |
| 7/12/2021 | 20:34:05 | Sell | NMR | | 0.058 | | $1.89 | $1.90 | 0.00666 |
| 7/12/2021 | 20:38:58 | Sell | NMR | | 0.058 | | $1.90 | $1.91 | 0.00668 |
| 7/12/2021 | 20:41:13 | Sell | YFI | | 0.000 | | $4.83 | $4.85 | 0.01696 |
| 7/12/2021 | 20:43:34 | Sell | NMR | | 0.058 | | $1.90 | $1.91 | 0.00669 |
| 7/12/2021 | 20:44:15 | Sell | NMR | | 0.058 | | $1.90 | $1.91 | 0.0067 |
| 7/12/2021 | 20:44:15 | Sell | NMR | | 0.058 | | $1.91 | $1.92 | 0.00671 |
| 7/12/2021 | 20:44:15 | Sell | NMR | | 0.058 | | $1.91 | $1.92 | 0.00672 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.91 | $1.92 | 0.00674 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.92 | $1.93 | 0.00675 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.92 | $1.93 | 0.00676 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.92 | $1.93 | 0.00677 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.93 | $1.94 | 0.00678 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.93 | $1.94 | 0.00679 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.93 | $1.94 | 0.00681 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.94 | $1.95 | 0.00682 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.94 | $1.95 | 0.00683 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.95 | $1.96 | 0.00684 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.95 | $1.96 | 0.00685 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.95 | $1.96 | 0.00687 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.96 | $1.97 | 0.00688 |
| 7/12/2021 | 20:45:35 | Sell | NMR | | 0.058 | | $1.96 | $1.97 | 0.00689 |
| 7/12/2021 | 20:45:56 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00645 |
| 7/12/2021 | 20:46:00 | Buy | NMR | | 0.055 | | $1.83 | $1.84 | 0.00642 |
| 7/12/2021 | 20:46:18 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00644 |
| 7/12/2021 | 20:46:32 | Buy | NMR | | 0.050 | | $1.67 | $1.68 | 0.00586 |
| 7/12/2021 | 20:46:33 | Buy | NMR | | 0.005 | | $0.17 | $0.17 | 0.00059 |
| 7/12/2021 | 20:46:54 | Sell | NMR | | 0.055 | | $1.85 | $1.86 | 0.0065 |
| 7/12/2021 | 20:46:54 | Sell | NMR | | 0.055 | | $1.85 | $1.86 | 0.00651 |
| 7/12/2021 | 20:46:54 | Sell | NMR | | 0.055 | | $1.85 | $1.86 | 0.00652 |
| 7/12/2021 | 20:49:24 | Sell | NMR | | 0.055 | | $1.86 | $1.87 | 0.00653 |
| 7/12/2021 | 20:49:48 | Sell | NMR | | 0.058 | | $1.96 | $1.97 | 0.0069 |
| 7/12/2021 | 20:50:36 | Sell | NMR | | 0.058 | | $1.97 | $1.98 | 0.00692 |
| 7/12/2021 | 20:50:36 | Sell | NMR | | 0.058 | | $1.97 | $1.98 | 0.00693 |
| 7/12/2021 | 20:50:37 | Sell | NMR | | 0.058 | | $1.97 | $1.98 | 0.00694 |
| 7/12/2021 | 20:50:40 | Sell | NMR | | 0.058 | | $1.98 | $1.99 | 0.00695 |
| 7/12/2021 | 20:53:52 | Buy | NMR | | 0.054 | | $1.82 | $1.83 | 0.0064 |
| 7/12/2021 | 20:53:53 | Buy | NMR | | 0.053 | | $1.79 | $1.80 | 0.00627 |
| 7/12/2021 | 20:53:53 | Buy | NMR | | 0.001 | | $0.03 | $0.03 | 0.00012 |
| 7/12/2021 | 20:54:10 | Buy | NMR | | 0.050 | | $1.68 | $1.69 | 0.0059 |
| 7/12/2021 | 20:54:10 | Buy | NMR | | 0.004 | | $0.14 | $0.14 | 0.00047 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/12/2021 | 20:54:12 | Buy | NMR | | 0.050 | | $1.68 | $1.69 | 0.00589 |
| 7/12/2021 | 20:54:12 | Buy | NMR | | 0.004 | | $0.14 | $0.14 | 0.00047 |
| 7/12/2021 | 20:54:14 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00647 |
| 7/12/2021 | 20:54:19 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00646 |
| 7/12/2021 | 20:54:42 | Buy | NMR | | 0.050 | | $1.67 | $1.68 | 0.00586 |
| 7/12/2021 | 20:54:42 | Buy | NMR | | 0.005 | | $0.17 | $0.17 | 0.00059 |
| 7/12/2021 | 20:54:42 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00644 |
| 7/12/2021 | 20:57:05 | Buy | NMR | | 0.055 | | $1.83 | $1.84 | 0.00642 |
| 7/12/2021 | 20:57:05 | Buy | NMR | | 0.055 | | $1.83 | $1.84 | 0.00641 |
| 7/12/2021 | 20:57:05 | Buy | NMR | | 0.055 | | $1.83 | $1.84 | 0.0064 |
| 7/12/2021 | 20:57:10 | Buy | NMR | | 0.050 | | $1.66 | $1.67 | 0.00581 |
| 7/12/2021 | 20:57:12 | Buy | NMR | | 0.005 | | $0.17 | $0.17 | 0.00058 |
| 7/12/2021 | 20:57:12 | Buy | NMR | | 0.055 | | $1.82 | $1.83 | 0.00638 |
| 7/12/2021 | 20:57:27 | Buy | NMR | | 0.055 | | $1.82 | $1.83 | 0.00637 |
| 7/12/2021 | 20:57:27 | Buy | NMR | | 0.056 | | $1.85 | $1.86 | 0.00647 |
| 7/12/2021 | 20:57:39 | Buy | NMR | | 0.056 | | $1.84 | $1.85 | 0.00646 |
| 7/12/2021 | 20:58:39 | Buy | NMR | | 0.056 | | $1.84 | $1.85 | 0.00645 |
| 7/12/2021 | 20:58:56 | Buy | NMR | | 0.056 | | $1.84 | $1.85 | 0.00644 |
| 7/12/2021 | 21:02:29 | Sell | NMR | | 0.056 | | $1.85 | $1.86 | 0.00651 |
| 7/12/2021 | 21:06:04 | Buy | NMR | | 0.056 | | $1.84 | $1.85 | 0.00644 |
| 7/12/2021 | 21:06:04 | Buy | NMR | | 0.056 | | $1.83 | $1.84 | 0.00643 |
| 7/12/2021 | 21:06:20 | Buy | NMR | | 0.056 | | $1.83 | $1.84 | 0.00642 |
| 7/12/2021 | 21:06:44 | Buy | NMR | | 0.056 | | $1.83 | $1.84 | 0.0064 |
| 7/12/2021 | 21:07:00 | Buy | NMR | | 0.050 | | $1.63 | $1.64 | 0.00571 |
| 7/12/2021 | 21:07:00 | Buy | NMR | | 0.006 | | $0.20 | $0.20 | 0.00069 |
| 7/12/2021 | 21:07:08 | Buy | NMR | | 0.056 | | $1.82 | $1.83 | 0.00638 |
| 7/12/2021 | 21:07:21 | Buy | NMR | | 0.056 | | $1.82 | $1.83 | 0.00637 |
| 7/12/2021 | 21:07:21 | Buy | NMR | | 0.057 | | $1.85 | $1.86 | 0.00647 |
| 7/12/2021 | 21:09:38 | Sell | NMR | | 0.057 | | $1.86 | $1.87 | 0.00655 |
| 7/12/2021 | 21:14:11 | Buy | STORJ | | 6.000 | | $5.38 | $5.40 | 0.01882 |
| 7/12/2021 | 21:14:11 | Buy | STORJ | | 0.220 | | $0.20 | $0.20 | 0.00069 |
| 7/12/2021 | 21:15:35 | Sell | NMR | | 0.056 | | $1.83 | $1.84 | 0.00645 |
| 7/12/2021 | 21:17:50 | Sell | NMR | | 0.050 | | $1.64 | $1.65 | 0.00577 |
| 7/12/2021 | 21:17:52 | Sell | NMR | | 0.006 | | $0.20 | $0.20 | 0.00069 |
| 7/12/2021 | 21:20:17 | Sell | NMR | | 0.050 | | $1.64 | $1.65 | 0.00578 |
| 7/12/2021 | 21:20:40 | Sell | NMR | | 0.006 | | $0.20 | $0.20 | 0.00069 |
| 7/12/2021 | 21:21:22 | Sell | NMR | | 0.052 | | $1.71 | $1.72 | 0.00602 |
| 7/12/2021 | 21:21:22 | Sell | NMR | | 0.004 | | $0.13 | $0.13 | 0.00046 |
| 7/12/2021 | 21:24:24 | Sell | NMR | | 0.056 | | $1.84 | $1.85 | 0.00649 |
| 7/12/2021 | 21:26:36 | Buy | STORJ | | 6.220 | | $5.55 | $5.57 | 0.01941 |
| 7/12/2021 | 21:26:37 | Buy | NMR | | 0.056 | | $1.83 | $1.84 | 0.00642 |
| 7/12/2021 | 21:38:35 | Sell | NMR | | 0.056 | | $1.84 | $1.85 | 0.00649 |
| 7/12/2021 | 21:38:35 | Sell | NMR | | 0.056 | | $1.85 | $1.86 | 0.0065 |
| 7/12/2021 | 21:38:35 | Sell | NMR | | 0.056 | | $1.85 | $1.86 | 0.00651 |
| 7/12/2021 | 21:38:35 | Sell | NMR | | 0.056 | | $1.85 | $1.86 | 0.00653 |
| 7/12/2021 | 21:38:35 | Sell | NMR | | 0.056 | | $1.86 | $1.87 | 0.00654 |
| 7/12/2021 | 21:38:35 | Sell | NMR | | 0.056 | | $1.86 | $1.87 | 0.00655 |
| 7/12/2021 | 21:40:34 | Sell | NMR | | 0.055 | | $1.83 | $1.84 | 0.00644 |
| 7/12/2021 | 21:40:34 | Sell | NMR | | 0.055 | | $1.83 | $1.84 | 0.00645 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/12/2021 | 21:40:34 | Sell | NMR | | 0.055 | | $1.84 | $1.85 | 0.00647 |
| 7/12/2021 | 21:40:34 | Sell | NMR | | 0.055 | | $1.84 | $1.85 | 0.00648 |
| 7/12/2021 | 21:40:34 | Sell | NMR | | 0.055 | | $1.84 | $1.85 | 0.00649 |
| 7/12/2021 | 21:40:34 | Sell | NMR | | 0.055 | | $1.85 | $1.86 | 0.0065 |
| 7/12/2021 | 21:40:34 | Sell | NMR | | 0.055 | | $1.85 | $1.86 | 0.00651 |
| 7/12/2021 | 21:40:34 | Sell | NMR | | 0.055 | | $1.85 | $1.86 | 0.00652 |
| 7/12/2021 | 21:42:00 | Sell | NMR | | 0.055 | | $1.86 | $1.87 | 0.00653 |
| 7/12/2021 | 21:42:01 | Sell | NMR | | 0.055 | | $1.86 | $1.87 | 0.00655 |
| 7/12/2021 | 21:42:28 | Sell | NMR | | 0.054 | | $1.83 | $1.84 | 0.00644 |
| 7/12/2021 | 21:44:33 | Buy | NMR | | 0.050 | | $1.68 | $1.69 | 0.00589 |
| 7/12/2021 | 21:44:33 | Buy | NMR | | 0.004 | | $0.14 | $0.14 | 0.00047 |
| 7/12/2021 | 21:44:38 | Buy | NMR | | 0.050 | | $1.68 | $1.69 | 0.00588 |
| 7/12/2021 | 21:44:44 | Buy | NMR | | 0.005 | | $0.17 | $0.17 | 0.00059 |
| 7/12/2021 | 21:44:58 | Buy | NMR | | 0.050 | | $1.67 | $1.68 | 0.00587 |
| 7/12/2021 | 21:44:59 | Buy | NMR | | 0.005 | | $0.17 | $0.17 | 0.00059 |
| 7/12/2021 | 21:45:06 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00645 |
| 7/12/2021 | 21:45:27 | Sell | MANA | | 141.100 | | $98.56 | $98.56 | 0 |
| 7/12/2021 | 21:47:12 | Sell | NMR | | 0.050 | | $1.68 | $1.69 | 0.00593 |
| 7/12/2021 | 21:47:12 | Sell | NMR | | 0.005 | | $0.17 | $0.17 | 0.00059 |
| 7/12/2021 | 21:47:13 | Sell | NMR | | 0.055 | | $1.86 | $1.87 | 0.00653 |
| 7/12/2021 | 21:51:24 | Sell | MANA | | 2.000 | | $1.42 | $1.42 | 0 |
| 7/12/2021 | 21:51:24 | Buy | USDC | | 1.410 | | $1.42 | $1.42 | 0.00497 |
| 7/12/2021 | 21:52:51 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00646 |
| 7/12/2021 | 21:52:51 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00645 |
| 7/12/2021 | 21:53:34 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00644 |
| 7/12/2021 | 21:54:55 | Buy | NMR | | 0.055 | | $1.83 | $1.84 | 0.00642 |
| 7/12/2021 | 21:56:03 | Buy | NMR | | 0.055 | | $1.83 | $1.84 | 0.00641 |
| 7/12/2021 | 21:56:05 | Buy | NMR | | 0.055 | | $1.83 | $1.84 | 0.0064 |
| 7/12/2021 | 21:56:06 | Buy | NMR | | 0.050 | | $1.66 | $1.67 | 0.00581 |
| 7/12/2021 | 21:56:10 | Buy | NMR | | 0.005 | | $0.17 | $0.17 | 0.00058 |
| 7/12/2021 | 21:56:24 | Buy | NMR | | 0.055 | | $1.82 | $1.83 | 0.00638 |
| 7/12/2021 | 21:56:24 | Buy | NMR | | 0.055 | | $1.82 | $1.83 | 0.00637 |
| 7/12/2021 | 21:56:24 | Buy | NMR | | 0.056 | | $1.85 | $1.86 | 0.00647 |
| 7/12/2021 | 21:56:34 | Buy | NMR | | 0.056 | | $1.84 | $1.85 | 0.00646 |
| 7/12/2021 | 21:57:26 | Sell | NMR | | 0.050 | | $1.66 | $1.67 | 0.00584 |
| 7/12/2021 | 21:57:26 | Sell | NMR | | 0.006 | | $0.20 | $0.20 | 0.0007 |
| 7/12/2021 | 21:57:28 | Sell | NMR | | 0.050 | | $1.66 | $1.67 | 0.00585 |
| 7/12/2021 | 21:57:28 | Sell | NMR | | 0.006 | | $0.20 | $0.20 | 0.0007 |
| 7/12/2021 | 21:57:46 | Sell | NMR | | 0.055 | | $1.83 | $1.84 | 0.00644 |
| 7/12/2021 | 21:58:29 | Sell | NMR | | 0.055 | | $1.83 | $1.84 | 0.00645 |
| 7/12/2021 | 22:01:44 | Sell | NMR | | 0.055 | | $1.84 | $1.85 | 0.00647 |
| 7/12/2021 | 22:06:02 | Buy | NMR | | 0.055 | | $1.82 | $1.83 | 0.00639 |
| 7/12/2021 | 22:06:06 | Buy | NMR | | 0.050 | | $1.65 | $1.66 | 0.0058 |
| 7/12/2021 | 22:06:06 | Buy | NMR | | 0.005 | | $0.17 | $0.17 | 0.00058 |
| 7/12/2021 | 22:06:14 | Buy | NMR | | 0.055 | | $1.82 | $1.83 | 0.00637 |
| 7/12/2021 | 22:09:15 | Buy | NMR | | 0.012 | | $0.40 | $0.40 | 0.00139 |
| 7/12/2021 | 22:10:13 | Buy | NMR | | 0.044 | | $1.45 | $1.46 | 0.00509 |
| 7/12/2021 | 22:10:19 | Buy | NMR | | 0.056 | | $1.84 | $1.85 | 0.00646 |
| 7/12/2021 | 22:10:38 | Buy | NMR | | 0.056 | | $1.84 | $1.85 | 0.00645 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/12/2021 | 22:10:39 | Buy | STORJ | | 6.220 | | $5.52 | $5.54 | 0.01932 |
| 7/12/2021 | 22:10:53 | Buy | NMR | | 0.056 | | $1.84 | $1.85 | 0.00644 |
| 7/12/2021 | 22:10:53 | Buy | NMR | | 0.056 | | $1.83 | $1.84 | 0.00643 |
| 7/12/2021 | 22:12:22 | Buy | YFI | | 0.000 | | $4.77 | $4.79 | 0.01672 |
| 7/12/2021 | 22:13:38 | Buy | NMR | | 0.050 | | $1.63 | $1.64 | 0.00573 |
| 7/12/2021 | 22:13:39 | Buy | NMR | | 0.006 | | $0.20 | $0.20 | 0.00069 |
| 7/12/2021 | 22:13:47 | Buy | STORJ | | 6.220 | | $5.49 | $5.51 | 0.01922 |
| 7/12/2021 | 22:15:30 | Buy | YFI | | 0.000 | | $4.78 | $4.80 | 0.01675 |
| 7/12/2021 | 22:16:07 | Buy | STORJ | | 6.220 | | $5.46 | $5.48 | 0.01912 |
| 7/12/2021 | 22:16:44 | Buy | NMR | | 0.056 | | $1.83 | $1.84 | 0.0064 |
| 7/12/2021 | 22:17:50 | Buy | MANA | | 2.000 | | $1.38 | $1.38 | 0 |
| 7/12/2021 | 22:17:50 | Sell | USDC | | 1.375 | | $1.38 | $1.38 | 0.00481 |
| 7/12/2021 | 22:17:51 | Buy | STORJ | | 6.220 | | $5.43 | $5.45 | 0.01902 |
| 7/12/2021 | 22:20:27 | Buy | NMR | | 0.056 | | $1.82 | $1.83 | 0.00639 |
| 7/12/2021 | 22:22:07 | Sell | NMR | | 0.056 | | $1.84 | $1.85 | 0.00647 |
| 7/12/2021 | 22:24:42 | Buy | NMR | | 0.056 | | $1.82 | $1.83 | 0.00639 |
| 7/12/2021 | 22:24:42 | Buy | NMR | | 0.056 | | $1.82 | $1.83 | 0.00638 |
| 7/12/2021 | 22:26:35 | Buy | NMR | | 0.050 | | $1.62 | $1.63 | 0.00569 |
| 7/12/2021 | 22:26:35 | Buy | NMR | | 0.006 | | $0.20 | $0.20 | 0.00068 |
| 7/12/2021 | 22:26:47 | Buy | NMR | | 0.057 | | $1.85 | $1.86 | 0.00647 |
| 7/12/2021 | 22:27:35 | Buy | NMR | | 0.057 | | $1.84 | $1.85 | 0.00646 |
| 7/12/2021 | 22:27:44 | Buy | NMR | | 0.050 | | $1.61 | $1.62 | 0.00566 |
| 7/12/2021 | 22:27:44 | Buy | NMR | | 0.007 | | $0.23 | $0.23 | 0.00079 |
| 7/12/2021 | 22:27:56 | Buy | YFI | | 0.000 | | $4.19 | $4.20 | 0.01465 |
| 7/12/2021 | 22:28:04 | Buy | YFI | | 0.000 | | $0.32 | $0.32 | 0.00113 |
| 7/12/2021 | 22:28:06 | Buy | YFI | | 0.000 | | $0.29 | $0.29 | 0.00101 |
| 7/12/2021 | 22:28:07 | Buy | NMR | | 0.057 | | $1.84 | $1.85 | 0.00644 |
| 7/12/2021 | 22:28:24 | Buy | NMR | | 0.057 | | $1.83 | $1.84 | 0.00643 |
| 7/12/2021 | 22:28:24 | Buy | NMR | | 0.057 | | $1.83 | $1.84 | 0.00642 |
| 7/12/2021 | 22:30:07 | Buy | NMR | | 0.057 | | $1.83 | $1.84 | 0.00641 |
| 7/12/2021 | 22:31:24 | Buy | ADA | | 26.280 | | $34.03 | $34.03 | 0 |
| 7/12/2021 | 22:31:24 | Sell | USDC | | 34.020 | | $34.03 | $34.15 | 0.11912 |
| 7/12/2021 | 22:34:56 | Buy | NMR | | 0.057 | | $1.82 | $1.83 | 0.00639 |
| 7/12/2021 | 22:35:10 | Buy | STORJ | | 6.220 | | $5.41 | $5.43 | 0.01892 |
| 7/12/2021 | 22:35:24 | Buy | NMR | | 0.050 | | $1.60 | $1.61 | 0.0056 |
| 7/12/2021 | 22:35:34 | Buy | NMR | | 0.007 | | $0.22 | $0.22 | 0.00078 |
| 7/12/2021 | 22:38:03 | Buy | NMR | | 0.050 | | $1.59 | $1.60 | 0.00559 |
| 7/12/2021 | 22:38:22 | Buy | NMR | | 0.007 | | $0.22 | $0.22 | 0.00078 |
| 7/12/2021 | 22:38:31 | Buy | NMR | | 0.058 | | $1.85 | $1.86 | 0.00647 |
| 7/12/2021 | 22:38:56 | Buy | NMR | | 0.058 | | $1.84 | $1.85 | 0.00646 |
| 7/12/2021 | 22:38:57 | Buy | NMR | | 0.058 | | $1.84 | $1.85 | 0.00645 |
| 7/12/2021 | 22:38:58 | Buy | NMR | | 0.058 | | $1.84 | $1.85 | 0.00644 |
| 7/12/2021 | 22:38:59 | Buy | MANA | | 2.000 | | $1.33 | $1.33 | 0 |
| 7/12/2021 | 22:38:59 | Sell | USDC | | 1.330 | | $1.34 | $1.34 | 0.00466 |
| 7/12/2021 | 22:39:17 | Buy | NMR | | 0.058 | | $1.83 | $1.84 | 0.00643 |
| 7/12/2021 | 22:40:01 | Buy | NMR | | 0.050 | | $1.58 | $1.59 | 0.00553 |
| 7/12/2021 | 22:40:01 | Buy | NMR | | 0.008 | | $0.25 | $0.25 | 0.00088 |
| 7/12/2021 | 22:40:05 | Buy | MANA | | 2.000 | | $1.29 | $1.29 | 0 |
| 7/12/2021 | 22:40:05 | Sell | USDC | | 1.285 | | $1.29 | $1.29 | 0.0045 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2021 | 22:42:04 | Buy | NMR | | 0.058 | | $1.83 | $1.84 | 0.0064 |
| 7/12/2021 | 22:42:08 | Buy | NMR | | 0.058 | | $1.82 | $1.83 | 0.00639 |
| 7/12/2021 | 22:43:00 | Buy | 1INCH | | 2.000 | | $4.71 | $4.73 | 0.01649 |
| 7/12/2021 | 22:44:18 | Buy | 1INCH | | 12.480 | | $29.46 | $29.56 | 0.10308 |
| 7/12/2021 | 22:46:54 | Buy | NMR | | 0.058 | | $1.82 | $1.83 | 0.00638 |
| 7/12/2021 | 22:47:16 | Buy | YFI | | 0.000 | | $4.77 | $4.79 | 0.01672 |
| 7/12/2021 | 23:02:02 | Buy | NMR | | 0.058 | | $1.82 | $1.83 | 0.00637 |
| 7/12/2021 | 23:02:02 | Buy | NMR | | 0.059 | | $1.84 | $1.85 | 0.00647 |
| 7/12/2021 | 23:02:42 | Sell | MANA | | 2.000 | | $1.33 | $1.33 | 0 |
| 7/12/2021 | 23:02:42 | Buy | USDC | | 1.321 | | $1.33 | $1.33 | 0.00466 |
| 7/12/2021 | 23:05:09 | Sell | NMR | | 0.059 | | $1.86 | $1.87 | 0.00655 |
| 7/12/2021 | 23:05:47 | Sell | NMR | | 0.058 | | $1.83 | $1.84 | 0.00645 |
| 7/12/2021 | 23:32:01 | Sell | NMR | | 0.058 | | $1.83 | $1.84 | 0.00646 |
| 7/12/2021 | 23:33:27 | Sell | NMR | | 0.050 | | $1.58 | $1.59 | 0.00558 |
| 7/12/2021 | 23:33:27 | Sell | NMR | | 0.008 | | $0.25 | $0.25 | 0.00089 |
| 7/12/2021 | 23:34:52 | Sell | NMR | | 0.058 | | $1.84 | $1.85 | 0.00648 |
| 7/12/2021 | 23:37:00 | Sell | NMR | | 0.058 | | $1.84 | $1.85 | 0.00649 |
| 7/12/2021 | 23:39:26 | Sell | YFI | | 0.000 | | $4.83 | $4.85 | 0.01696 |
| 7/12/2021 | 23:40:49 | Sell | STORJ | | 6.220 | | $5.47 | $5.49 | 0.01921 |
| 7/13/2021 | 0:01:33 | Sell | NMR | | 0.050 | | $1.59 | $1.60 | 0.00561 |
| 7/13/2021 | 0:02:17 | Sell | NMR | | 0.008 | | $0.26 | $0.26 | 0.0009 |
| 7/13/2021 | 0:02:27 | Sell | YFI | | 0.000 | | $4.29 | $4.31 | 0.01509 |
| 7/13/2021 | 0:02:28 | Sell | NMR | | 0.058 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 0:02:28 | Sell | YFI | | 0.000 | | $0.56 | $0.56 | 0.00194 |
| 7/13/2021 | 0:03:04 | Sell | NMR | | 0.007 | | $0.23 | $0.23 | 0.00079 |
| 7/13/2021 | 0:03:04 | Sell | NMR | | 0.050 | | $1.60 | $1.61 | 0.00563 |
| 7/13/2021 | 0:03:04 | Sell | NMR | | 0.001 | | $0.03 | $0.03 | 0.00011 |
| 7/13/2021 | 0:03:13 | Sell | NMR | | 0.050 | | $1.60 | $1.61 | 0.00564 |
| 7/13/2021 | 0:03:15 | Sell | NMR | | 0.008 | | $0.26 | $0.26 | 0.0009 |
| 7/13/2021 | 0:03:18 | Sell | NMR | | 0.058 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 0:03:24 | Sell | NMR | | 0.057 | | $1.83 | $1.84 | 0.00645 |
| 7/13/2021 | 0:03:45 | Sell | STORJ | | 6.220 | | $5.50 | $5.52 | 0.01931 |
| 7/13/2021 | 0:06:55 | Sell | NMR | | 0.057 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 0:07:00 | Sell | NMR | | 0.057 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 0:07:00 | Sell | NMR | | 0.057 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 0:10:15 | Sell | NMR | | 0.057 | | $1.84 | $1.85 | 0.00649 |
| 7/13/2021 | 0:11:49 | Sell | YFI | | 0.000 | | $4.57 | $4.59 | 0.01608 |
| 7/13/2021 | 0:11:50 | Sell | YFI | | 0.000 | | $0.26 | $0.26 | 0.00092 |
| 7/13/2021 | 0:11:51 | Sell | NMR | | 0.057 | | $1.85 | $1.86 | 0.0065 |
| 7/13/2021 | 0:23:09 | Sell | 1INCH | | 14.480 | | $34.97 | $35.09 | 0.1228 |
| 7/13/2021 | 0:23:10 | Buy | SNX | | 2.860 | | $34.21 | $34.33 | 0.11973 |
| 7/13/2021 | 0:31:03 | Sell | NMR | | 0.057 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 0:31:03 | Sell | NMR | | 0.057 | | $1.85 | $1.86 | 0.00653 |
| 7/13/2021 | 0:33:51 | Sell | MANA | | 2.000 | | $1.38 | $1.38 | 0 |
| 7/13/2021 | 0:33:51 | Buy | USDC | | 1.365 | | $1.38 | $1.38 | 0.00481 |
| 7/13/2021 | 0:35:29 | Sell | NMR | | 0.050 | | $1.63 | $1.64 | 0.00574 |
| 7/13/2021 | 0:35:30 | Sell | NMR | | 0.007 | | $0.23 | $0.23 | 0.0008 |
| 7/13/2021 | 0:47:02 | Sell | NMR | | 0.057 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 0:57:59 | Sell | NMR | | 0.050 | | $1.63 | $1.64 | 0.00576 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 0:58:05 | Sell | NMR | | 0.006 | | $0.20 | $0.20 | 0.00069 |
| 7/13/2021 | 0:59:21 | Sell | NMR | | 0.056 | | $1.83 | $1.84 | 0.00646 |
| 7/13/2021 | 0:59:21 | Sell | NMR | | 0.056 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 0:59:46 | Sell | NMR | | 0.056 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 0:59:49 | Sell | NMR | | 0.056 | | $1.84 | $1.85 | 0.00649 |
| 7/13/2021 | 0:59:59 | Sell | NMR | | 0.056 | | $1.85 | $1.86 | 0.0065 |
| 7/13/2021 | 1:00:00 | Sell | NMR | | 0.056 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 1:00:55 | Sell | NMR | | 0.056 | | $1.85 | $1.86 | 0.00653 |
| 7/13/2021 | 1:00:56 | Sell | NMR | | 0.050 | | $1.66 | $1.67 | 0.00584 |
| 7/13/2021 | 1:01:05 | Sell | NMR | | 0.006 | | $0.20 | $0.20 | 0.0007 |
| 7/13/2021 | 1:01:05 | Sell | NMR | | 0.056 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 1:01:05 | Sell | NMR | | 0.055 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 1:01:05 | Sell | NMR | | 0.055 | | $1.83 | $1.84 | 0.00645 |
| 7/13/2021 | 1:06:12 | Sell | LOOM | | 1,154.000 | | $75.10 | $75.10 | 0 |
| 7/13/2021 | 1:06:12 | Buy | USDC | | 74.543 | | $74.84 | $75.10 | 0.26284 |
| 7/13/2021 | 1:06:38 | Sell | LOOM | | 131.000 | | $8.72 | $8.72 | 0 |
| 7/13/2021 | 1:06:38 | Buy | USDC | | 8.657 | | $8.69 | $8.72 | 0.03053 |
| 7/13/2021 | 1:09:36 | Sell | NMR | | 0.055 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 1:14:27 | Sell | NMR | | 0.050 | | $1.67 | $1.68 | 0.00589 |
| 7/13/2021 | 1:14:27 | Sell | NMR | | 0.005 | | $0.17 | $0.17 | 0.00059 |
| 7/13/2021 | 1:14:28 | Sell | NMR | | 0.050 | | $1.68 | $1.69 | 0.0059 |
| 7/13/2021 | 1:14:29 | Sell | NMR | | 0.005 | | $0.17 | $0.17 | 0.00059 |
| 7/13/2021 | 1:14:29 | Sell | NMR | | 0.055 | | $1.85 | $1.86 | 0.0065 |
| 7/13/2021 | 1:14:29 | Sell | NMR | | 0.055 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 1:14:51 | Sell | NMR | | 0.055 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 1:15:17 | Sell | NMR | | 0.055 | | $1.86 | $1.87 | 0.00653 |
| 7/13/2021 | 1:20:42 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 1:20:46 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 1:21:02 | Sell | NMR | | 0.055 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 1:22:54 | Sell | NMR | | 0.055 | | $1.86 | $1.87 | 0.00653 |
| 7/13/2021 | 1:25:38 | Sell | NMR | | 0.055 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 1:25:38 | Sell | NMR | | 0.054 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 1:25:39 | Sell | NMR | | 0.054 | | $1.83 | $1.84 | 0.00645 |
| 7/13/2021 | 1:25:39 | Sell | NMR | | 0.054 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 1:25:39 | Sell | NMR | | 0.054 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 1:25:39 | Sell | NMR | | 0.058 | | $1.98 | $1.99 | 0.00696 |
| 7/13/2021 | 1:26:48 | Sell | NMR | | 0.010 | | $0.34 | $0.34 | 0.0012 |
| 7/13/2021 | 1:26:48 | Sell | NMR | | 0.040 | | $1.37 | $1.37 | 0.00481 |
| 7/13/2021 | 1:26:50 | Sell | NMR | | 0.008 | | $0.27 | $0.27 | 0.00096 |
| 7/13/2021 | 1:27:15 | Sell | NMR | | 0.058 | | $1.99 | $2.00 | 0.00699 |
| 7/13/2021 | 1:27:18 | Sell | NMR | | 0.050 | | $1.71 | $1.72 | 0.0060 |
| 7/13/2021 | 1:27:18 | Sell | NMR | | 0.008 | | $0.28 | $0.28 | 0.00097 |
| 7/13/2021 | 1:27:42 | Sell | NMR | | 0.048 | | $1.65 | $1.66 | 0.0058 |
| 7/13/2021 | 1:27:42 | Sell | NMR | | 0.010 | | $0.35 | $0.35 | 0.00121 |
| 7/13/2021 | 1:28:14 | Sell | NMR | | 0.050 | | $1.72 | $1.73 | 0.00606 |
| 7/13/2021 | 1:28:20 | Sell | NMR | | 0.008 | | $0.28 | $0.28 | 0.00097 |
| 7/13/2021 | 1:28:28 | Sell | NMR | | 0.058 | | $2.00 | $2.01 | 0.00704 |
| 7/13/2021 | 1:28:36 | Sell | NMR | | 0.058 | | $2.00 | $2.01 | 0.00705 |
| 7/13/2021 | 1:29:35 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00645 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 1:29:35 | Sell | NMR | | 0.005 | | $0.17 | $0.17 | 0.00061 |
| 7/13/2021 | 1:29:35 | Sell | NMR | | 0.020 | | $0.70 | $0.70 | 0.00244 |
| 7/13/2021 | 1:29:35 | Sell | NMR | | 0.010 | | $0.35 | $0.35 | 0.00122 |
| 7/13/2021 | 1:29:35 | Sell | NMR | | 0.028 | | $0.98 | $0.98 | 0.00342 |
| 7/13/2021 | 1:29:37 | Sell | NMR | | 0.058 | | $2.02 | $2.03 | 0.00709 |
| 7/13/2021 | 1:29:41 | Sell | NMR | | 0.058 | | $2.02 | $2.03 | 0.0071 |
| 7/13/2021 | 1:31:29 | Sell | NMR | | 0.020 | | $0.70 | $0.70 | 0.00245 |
| 7/13/2021 | 1:31:29 | Sell | NMR | | 0.038 | | $1.33 | $1.33 | 0.00466 |
| 7/13/2021 | 1:31:29 | Sell | NMR | | 0.058 | | $2.03 | $2.04 | 0.00713 |
| 7/13/2021 | 1:31:41 | Sell | NMR | | 0.058 | | $2.03 | $2.04 | 0.00714 |
| 7/13/2021 | 1:31:41 | Sell | NMR | | 0.058 | | $2.03 | $2.04 | 0.00715 |
| 7/13/2021 | 1:31:41 | Sell | NMR | | 0.058 | | $2.04 | $2.05 | 0.00716 |
| 7/13/2021 | 1:34:26 | Buy | NMR | | 0.050 | | $1.74 | $1.75 | 0.0061 |
| 7/13/2021 | 1:34:28 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00037 |
| 7/13/2021 | 1:34:37 | Buy | NMR | | 0.050 | | $1.74 | $1.75 | 0.00609 |
| 7/13/2021 | 1:34:37 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00037 |
| 7/13/2021 | 1:34:37 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 1:34:38 | Buy | NMR | | 0.010 | | $0.35 | $0.35 | 0.00121 |
| 7/13/2021 | 1:34:38 | Buy | NMR | | 0.043 | | $1.49 | $1.50 | 0.00522 |
| 7/13/2021 | 1:34:42 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.00642 |
| 7/13/2021 | 1:34:42 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.00641 |
| 7/13/2021 | 1:35:26 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.0064 |
| 7/13/2021 | 1:35:36 | Buy | NMR | | 0.050 | | $1.72 | $1.73 | 0.00603 |
| 7/13/2021 | 1:35:40 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 1:35:50 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00638 |
| 7/13/2021 | 1:35:51 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 1:35:51 | Buy | NMR | | 0.050 | | $1.71 | $1.72 | 0.006 |
| 7/13/2021 | 1:36:04 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 1:38:32 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 1:38:32 | Sell | NMR | | 0.050 | | $1.73 | $1.74 | 0.00608 |
| 7/13/2021 | 1:38:32 | Sell | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 1:38:32 | Sell | NMR | | 0.050 | | $1.73 | $1.74 | 0.00609 |
| 7/13/2021 | 1:38:33 | Sell | NMR | | 0.003 | | $0.10 | $0.10 | 0.00037 |
| 7/13/2021 | 1:40:12 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 1:40:12 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 1:40:12 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00649 |
| 7/13/2021 | 1:46:14 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.00641 |
| 7/13/2021 | 1:46:14 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.0064 |
| 7/13/2021 | 1:46:23 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 1:46:41 | Buy | NMR | | 0.050 | | $1.72 | $1.73 | 0.00602 |
| 7/13/2021 | 1:46:41 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 1:46:42 | Buy | NMR | | 0.050 | | $1.71 | $1.72 | 0.00601 |
| 7/13/2021 | 1:46:43 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 1:46:43 | Buy | NMR | | 0.050 | | $1.71 | $1.72 | 0.006 |
| 7/13/2021 | 1:46:43 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 1:46:54 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 1:46:54 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 1:49:09 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00644 |
| 7/13/2021 | 1:49:14 | Buy | NMR | | 0.050 | | $1.70 | $1.71 | 0.00595 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 1:49:15 | Buy | NMR | | 0.004 | | $0.14 | $0.14 | 0.00048 |
| 7/13/2021 | 1:49:18 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00642 |
| 7/13/2021 | 1:49:18 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00641 |
| 7/13/2021 | 1:54:59 | Sell | STORJ | | 6.000 | | $5.33 | $5.35 | 0.01872 |
| 7/13/2021 | 1:55:51 | Sell | STORJ | | 0.220 | | $0.20 | $0.20 | 0.00069 |
| 7/13/2021 | 1:58:36 | Buy | NMR | | 0.050 | | $1.69 | $1.70 | 0.00592 |
| 7/13/2021 | 1:58:40 | Buy | NMR | | 0.004 | | $0.14 | $0.14 | 0.00047 |
| 7/13/2021 | 1:59:12 | Buy | NMR | | 0.054 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 2:00:01 | Buy | NMR | | 0.050 | | $1.68 | $1.69 | 0.0059 |
| 7/13/2021 | 2:00:01 | Buy | NMR | | 0.004 | | $0.14 | $0.14 | 0.00047 |
| 7/13/2021 | 2:00:04 | Buy | NMR | | 0.050 | | $1.68 | $1.69 | 0.00589 |
| 7/13/2021 | 2:00:04 | Buy | NMR | | 0.004 | | $0.14 | $0.14 | 0.00047 |
| 7/13/2021 | 2:02:42 | Sell | NMR | | 0.050 | | $1.69 | $1.70 | 0.00596 |
| 7/13/2021 | 2:02:51 | Sell | NMR | | 0.004 | | $0.14 | $0.14 | 0.00048 |
| 7/13/2021 | 2:03:57 | Sell | NMR | | 0.054 | | $1.83 | $1.84 | 0.00645 |
| 7/13/2021 | 2:03:57 | Sell | NMR | | 0.054 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 2:03:57 | Sell | NMR | | 0.054 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 2:03:57 | Sell | NMR | | 0.054 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 2:03:57 | Sell | NMR | | 0.054 | | $1.85 | $1.86 | 0.0065 |
| 7/13/2021 | 2:03:59 | Sell | NMR | | 0.054 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 2:04:18 | Sell | NMR | | 0.054 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 2:05:29 | Sell | NMR | | 0.054 | | $1.86 | $1.87 | 0.00653 |
| 7/13/2021 | 2:06:27 | Sell | NMR | | 0.054 | | $1.86 | $1.87 | 0.00654 |
| 7/13/2021 | 2:10:01 | Buy | NMR | | 0.050 | | $1.71 | $1.72 | 0.00599 |
| 7/13/2021 | 2:10:02 | Buy | NMR | | 0.004 | | $0.14 | $0.14 | 0.00048 |
| 7/13/2021 | 2:11:44 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 2:11:44 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00644 |
| 7/13/2021 | 2:29:35 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 2:40:54 | Sell | NMR | | 0.054 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 2:57:16 | Sell | NMR | | 0.054 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 2:58:21 | Sell | NMR | | 0.054 | | $1.86 | $1.87 | 0.00653 |
| 7/13/2021 | 2:58:21 | Sell | NMR | | 0.054 | | $1.86 | $1.87 | 0.00654 |
| 7/13/2021 | 2:58:21 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 2:58:21 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 2:58:21 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00645 |
| 7/13/2021 | 2:58:21 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 2:58:21 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 2:59:01 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00649 |
| 7/13/2021 | 2:59:07 | Sell | NMR | | 0.053 | | $1.85 | $1.86 | 0.0065 |
| 7/13/2021 | 2:59:13 | Sell | NMR | | 0.053 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 2:59:13 | Sell | NMR | | 0.053 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 2:59:13 | Sell | NMR | | 0.053 | | $1.86 | $1.87 | 0.00653 |
| 7/13/2021 | 2:59:13 | Sell | NMR | | 0.053 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 3:01:10 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 3:01:10 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 3:01:23 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 3:01:37 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 3:01:47 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.00642 |
| 7/13/2021 | 3:02:05 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.00641 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/13/2021 | 3:07:39 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00649 |
| 7/13/2021 | 3:19:10 | Sell | NMR | | 0.053 | | $1.85 | $1.86 | 0.0065 |
| 7/13/2021 | 3:19:57 | Sell | NMR | | 0.053 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 3:19:57 | Sell | NMR | | 0.053 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 3:19:57 | Sell | NMR | | 0.053 | | $1.86 | $1.87 | 0.00653 |
| 7/13/2021 | 3:20:58 | Sell | NMR | | 0.053 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 3:21:21 | Sell | NMR | | 0.054 | | $1.90 | $1.91 | 0.00668 |
| 7/13/2021 | 3:21:21 | Sell | NMR | | 0.004 | | $0.14 | $0.14 | 0.00049 |
| 7/13/2021 | 3:21:57 | Sell | NMR | | 0.058 | | $2.04 | $2.05 | 0.00719 |
| 7/13/2021 | 3:23:37 | Sell | NMR | | 0.058 | | $2.05 | $2.06 | 0.0072 |
| 7/13/2021 | 3:24:15 | Buy | NMR | | 0.052 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 3:24:18 | Sell | NMR | | 0.058 | | $2.05 | $2.06 | 0.00721 |
| 7/13/2021 | 3:24:26 | Sell | NMR | | 0.058 | | $2.05 | $2.06 | 0.00723 |
| 7/13/2021 | 3:25:00 | Buy | NMR | | 0.051 | | $1.81 | $1.82 | 0.00635 |
| 7/13/2021 | 3:30:44 | Sell | NMR | | 0.058 | | $2.06 | $2.07 | 0.00724 |
| 7/13/2021 | 3:31:17 | Buy | NMR | | 0.051 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 3:32:10 | Sell | NMR | | 0.058 | | $2.06 | $2.07 | 0.00725 |
| 7/13/2021 | 3:32:15 | Sell | NMR | | 0.010 | | $0.36 | $0.36 | 0.00125 |
| 7/13/2021 | 3:32:15 | Sell | NMR | | 0.040 | | $1.42 | $1.43 | 0.00501 |
| 7/13/2021 | 3:32:16 | Sell | NMR | | 0.008 | | $0.29 | $0.29 | 0.001 |
| 7/13/2021 | 3:32:51 | Sell | NMR | | 0.058 | | $2.07 | $2.08 | 0.00728 |
| 7/13/2021 | 3:33:44 | Buy | NMR | | 0.051 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 3:33:47 | Buy | NMR | | 0.051 | | $1.82 | $1.83 | 0.00638 |
| 7/13/2021 | 3:34:54 | Buy | NMR | | 0.052 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 3:35:00 | Buy | NMR | | 0.052 | | $1.84 | $1.85 | 0.00644 |
| 7/13/2021 | 3:35:15 | Sell | NMR | | 0.052 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 3:35:17 | Sell | NMR | | 0.052 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 3:36:55 | Sell | NMR | | 0.058 | | $2.07 | $2.08 | 0.00729 |
| 7/13/2021 | 3:36:55 | Sell | NMR | | 0.052 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 3:37:30 | Buy | NMR | | 0.050 | | $1.79 | $1.80 | 0.00628 |
| 7/13/2021 | 3:37:34 | Buy | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 3:38:32 | Buy | NMR | | 0.050 | | $1.79 | $1.80 | 0.00629 |
| 7/13/2021 | 3:39:03 | Buy | NMR | | 0.051 | | $1.83 | $1.84 | 0.00642 |
| 7/13/2021 | 3:39:34 | Buy | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 3:48:12 | Sell | NMR | | 0.051 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 3:51:24 | Buy | NMR | | 0.020 | | $0.72 | $0.72 | 0.00253 |
| 7/13/2021 | 3:51:25 | Buy | NMR | | 0.030 | | $1.09 | $1.09 | 0.00379 |
| 7/13/2021 | 3:51:30 | Buy | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 3:51:34 | Sell | NMR | | 0.051 | | $1.83 | $1.84 | 0.00646 |
| 7/13/2021 | 3:52:11 | Buy | NMR | | 0.051 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 3:54:00 | Buy | NMR | | 0.051 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 3:54:26 | Sell | NMR | | 0.051 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 3:55:16 | Buy | NMR | | 0.051 | | $1.82 | $1.83 | 0.00638 |
| 7/13/2021 | 3:56:17 | Buy | NMR | | 0.051 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 3:58:10 | Buy | NMR | | 0.050 | | $1.79 | $1.80 | 0.00627 |
| 7/13/2021 | 3:58:10 | Buy | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 3:58:22 | Buy | NMR | | 0.052 | | $1.85 | $1.86 | 0.00647 |
| 7/13/2021 | 3:59:09 | Buy | NMR | | 0.050 | | $1.77 | $1.78 | 0.00621 |
| 7/13/2021 | 3:59:09 | Buy | NMR | | 0.002 | | $0.07 | $0.07 | 0.00025 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 3:59:10 | Buy | NMR | | 0.052 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 3:59:54 | Buy | NMR | | 0.052 | | $1.84 | $1.85 | 0.00644 |
| 7/13/2021 | 3:59:59 | Buy | NMR | | 0.052 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 4:00:00 | Buy | NMR | | 0.050 | | $1.76 | $1.77 | 0.00617 |
| 7/13/2021 | 4:00:01 | Buy | NMR | | 0.002 | | $0.07 | $0.07 | 0.00025 |
| 7/13/2021 | 4:00:02 | Buy | NMR | | 0.050 | | $1.76 | $1.77 | 0.00616 |
| 7/13/2021 | 4:00:03 | Buy | NMR | | 0.002 | | $0.07 | $0.07 | 0.00025 |
| 7/13/2021 | 4:00:08 | Buy | NMR | | 0.052 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 4:00:57 | Buy | NMR | | 0.052 | | $1.82 | $1.83 | 0.00638 |
| 7/13/2021 | 4:01:29 | Buy | NMR | | 0.050 | | $1.75 | $1.76 | 0.00612 |
| 7/13/2021 | 4:01:29 | Buy | NMR | | 0.002 | | $0.07 | $0.07 | 0.00024 |
| 7/13/2021 | 4:03:48 | Buy | NMR | | 0.052 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 4:04:14 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 4:04:22 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 4:05:57 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 4:08:09 | Sell | NMR | | 0.053 | | $1.86 | $1.87 | 0.00653 |
| 7/13/2021 | 4:15:01 | Sell | NMR | | 0.053 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 4:15:13 | Sell | NMR | | 0.050 | | $1.75 | $1.76 | 0.00617 |
| 7/13/2021 | 4:22:17 | Sell | NMR | | 0.003 | | $0.11 | $0.11 | 0.00037 |
| 7/13/2021 | 4:22:17 | Sell | NMR | | 0.052 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 4:34:34 | Buy | NMR | | 0.051 | | $1.79 | $1.80 | 0.00627 |
| 7/13/2021 | 4:48:38 | Buy | NMR | | 0.052 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 4:49:29 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 4:50:36 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 4:54:35 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 4:55:23 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 5:00:14 | Buy | NMR | | 0.050 | | $1.73 | $1.74 | 0.00606 |
| 7/13/2021 | 5:00:14 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 5:00:41 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.00641 |
| 7/13/2021 | 5:00:49 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.0064 |
| 7/13/2021 | 5:00:49 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 5:02:40 | Buy | STORJ | | 6.000 | | $5.27 | $5.29 | 0.01844 |
| 7/13/2021 | 5:02:45 | Buy | STORJ | | 0.220 | | $0.19 | $0.19 | 0.00068 |
| 7/13/2021 | 5:03:12 | Buy | SNX | | 4.384 | | $51.30 | $51.48 | 0.17957 |
| 7/13/2021 | 5:04:39 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00638 |
| 7/13/2021 | 5:04:51 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 5:05:23 | Buy | NMR | | 0.053 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 5:07:29 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 5:07:48 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 5:12:25 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00644 |
| 7/13/2021 | 5:14:12 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 5:14:12 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00642 |
| 7/13/2021 | 5:16:23 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00641 |
| 7/13/2021 | 5:19:31 | Buy | NMR | | 0.054 | | $1.82 | $1.83 | 0.0064 |
| 7/13/2021 | 5:20:14 | Buy | NMR | | 0.054 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 5:20:18 | Buy | NMR | | 0.054 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 5:21:28 | Buy | NMR | | 0.054 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 5:26:41 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 5:30:15 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00646 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 5:33:06 | Buy | MANA | | 2.000 | | $1.33 | $1.33 | 0 |
| 7/13/2021 | 5:33:06 | Sell | USDC | | 1.330 | | $1.34 | $1.34 | 0.00466 |
| 7/13/2021 | 5:36:10 | Buy | STORJ | | 6.000 | | $5.24 | $5.26 | 0.01835 |
| 7/13/2021 | 5:36:11 | Buy | STORJ | | 0.220 | | $0.19 | $0.19 | 0.00067 |
| 7/13/2021 | 5:37:01 | Buy | YFI | | 0.000 | | $4.78 | $4.80 | 0.01675 |
| 7/13/2021 | 5:37:20 | Buy | STORJ | | 5.510 | | $4.79 | $4.81 | 0.01676 |
| 7/13/2021 | 5:37:20 | Buy | STORJ | | 0.710 | | $0.62 | $0.62 | 0.00216 |
| 7/13/2021 | 5:37:36 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 5:37:38 | Buy | SNX | | 3.392 | | $38.67 | $38.81 | 0.13537 |
| 7/13/2021 | 5:37:39 | Buy | SNX | | 1.100 | | $12.55 | $12.59 | 0.0439 |
| 7/13/2021 | 5:37:39 | Buy | SNX | | 0.007 | | $0.08 | $0.08 | 0.00028 |
| 7/13/2021 | 5:39:18 | Sell | NMR | | 0.055 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 5:39:22 | Sell | NMR | | 0.055 | | $1.86 | $1.87 | 0.00653 |
| 7/13/2021 | 5:39:22 | Sell | NMR | | 0.055 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 5:39:23 | Sell | NMR | | 0.054 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 5:39:30 | Sell | NMR | | 0.050 | | $1.70 | $1.71 | 0.00597 |
| 7/13/2021 | 5:39:30 | Sell | NMR | | 0.004 | | $0.14 | $0.14 | 0.00048 |
| 7/13/2021 | 5:39:30 | Sell | NMR | | 0.054 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 5:40:08 | Sell | NMR | | 0.054 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 5:40:08 | Sell | NMR | | 0.054 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 5:40:08 | Sell | NMR | | 0.054 | | $1.85 | $1.86 | 0.0065 |
| 7/13/2021 | 5:40:08 | Sell | NMR | | 0.054 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 5:40:08 | Sell | NMR | | 0.054 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 5:40:08 | Sell | NMR | | 0.054 | | $1.86 | $1.87 | 0.00653 |
| 7/13/2021 | 5:40:12 | Sell | NMR | | 0.054 | | $1.86 | $1.87 | 0.00654 |
| 7/13/2021 | 5:40:12 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 5:40:12 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 5:40:52 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00645 |
| 7/13/2021 | 5:40:52 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 5:40:52 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 5:41:18 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.0064 |
| 7/13/2021 | 5:41:22 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 5:41:37 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00638 |
| 7/13/2021 | 5:41:37 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 5:41:37 | Buy | NMR | | 0.053 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 5:42:01 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 5:43:27 | Sell | NMR | | 0.054 | | $1.86 | $1.87 | 0.00654 |
| 7/13/2021 | 5:43:27 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 5:43:27 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 5:43:41 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00645 |
| 7/13/2021 | 5:43:41 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 5:43:41 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 5:45:06 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.0064 |
| 7/13/2021 | 5:45:19 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 5:45:19 | Buy | NMR | | 0.050 | | $1.72 | $1.73 | 0.00602 |
| 7/13/2021 | 5:45:31 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 5:45:31 | Buy | NMR | | 0.050 | | $1.71 | $1.72 | 0.00601 |
| 7/13/2021 | 5:45:34 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 5:45:34 | Buy | NMR | | 0.053 | | $1.81 | $1.82 | 0.00636 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/13/2021 | 5:45:35 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 5:47:47 | Buy | NMR | | 0.050 | | $1.70 | $1.71 | 0.00598 |
| 7/13/2021 | 5:47:48 | Buy | NMR | | 0.004 | | $0.14 | $0.14 | 0.00048 |
| 7/13/2021 | 5:47:50 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00644 |
| 7/13/2021 | 5:49:17 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 5:49:41 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00642 |
| 7/13/2021 | 5:49:41 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00641 |
| 7/13/2021 | 5:49:41 | Buy | NMR | | 0.054 | | $1.82 | $1.83 | 0.0064 |
| 7/13/2021 | 5:50:33 | Buy | STORJ | | 6.220 | | $5.38 | $5.40 | 0.01883 |
| 7/13/2021 | 5:50:46 | Buy | NMR | | 0.054 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 5:52:09 | Buy | FORTH | | 0.020 | | $0.37 | $0.37 | 0 |
| 7/13/2021 | 5:52:09 | Buy | FORTH | | 1.069 | | $19.58 | $19.58 | 0 |
| 7/13/2021 | 5:52:09 | Buy | GRT | | 57.930 | | $38.46 | $38.46 | 0 |
| 7/13/2021 | 5:52:10 | Buy | BAT | | 19.000 | | $10.23 | $10.23 | 0 |
| 7/13/2021 | 5:52:10 | Sell | USDC | | 10.225 | | $10.23 | $10.27 | 0.0358 |
| 7/13/2021 | 6:00:52 | Buy | NMR | | 0.050 | | $1.68 | $1.69 | 0.0059 |
| 7/13/2021 | 6:00:55 | Buy | NMR | | 0.004 | | $0.14 | $0.14 | 0.00047 |
| 7/13/2021 | 6:01:08 | Buy | NMR | | 0.050 | | $1.68 | $1.69 | 0.00589 |
| 7/13/2021 | 6:01:13 | Buy | NMR | | 0.004 | | $0.14 | $0.14 | 0.00047 |
| 7/13/2021 | 6:01:13 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 6:01:23 | Buy | NMR | | 0.055 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 6:13:22 | Sell | NMR | | 0.055 | | $1.86 | $1.87 | 0.00653 |
| 7/13/2021 | 6:16:08 | Sell | NMR | | 0.050 | | $1.69 | $1.70 | 0.00595 |
| 7/13/2021 | 6:16:08 | Sell | NMR | | 0.005 | | $0.17 | $0.17 | 0.0006 |
| 7/13/2021 | 6:21:40 | Sell | NMR | | 0.054 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 6:23:39 | Sell | NMR | | 0.054 | | $1.83 | $1.84 | 0.00645 |
| 7/13/2021 | 6:23:39 | Sell | NMR | | 0.054 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 6:23:39 | Sell | NMR | | 0.054 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 6:23:39 | Sell | NMR | | 0.054 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 6:23:39 | Sell | NMR | | 0.054 | | $1.85 | $1.86 | 0.0065 |
| 7/13/2021 | 6:32:30 | Sell | NMR | | 0.054 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 6:32:30 | Sell | NMR | | 0.054 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 6:32:32 | Sell | NMR | | 0.050 | | $1.72 | $1.73 | 0.00605 |
| 7/13/2021 | 6:32:32 | Sell | NMR | | 0.004 | | $0.14 | $0.14 | 0.00048 |
| 7/13/2021 | 6:32:48 | Sell | NMR | | 0.050 | | $1.72 | $1.73 | 0.00606 |
| 7/13/2021 | 6:32:48 | Sell | NMR | | 0.004 | | $0.14 | $0.14 | 0.00048 |
| 7/13/2021 | 6:33:07 | Sell | NMR | | 0.049 | | $1.69 | $1.70 | 0.00595 |
| 7/13/2021 | 6:33:43 | Sell | NMR | | 0.004 | | $0.14 | $0.14 | 0.00049 |
| 7/13/2021 | 6:33:43 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 6:33:47 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00645 |
| 7/13/2021 | 6:35:11 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 6:50:15 | Buy | STORJ | | 6.220 | | $5.35 | $5.37 | 0.01873 |
| 7/13/2021 | 6:55:49 | Sell | YFI | | 0.000 | | $2.94 | $2.95 | 0.01034 |
| 7/13/2021 | 6:55:50 | Sell | YFI | | 0.000 | | $1.89 | $1.90 | 0.00666 |
| 7/13/2021 | 6:57:03 | Sell | YFI | | 0.000 | | $4.83 | $4.85 | 0.01696 |
| 7/13/2021 | 7:12:53 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 7:19:55 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00638 |
| 7/13/2021 | 7:19:55 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 7:26:56 | Buy | NMR | | 0.050 | | $1.71 | $1.72 | 0.006 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 7:26:57 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 7:29:57 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 7:33:45 | Sell | NMR | | 0.050 | | $1.72 | $1.73 | 0.00606 |
| 7/13/2021 | 7:33:46 | Sell | NMR | | 0.004 | | $0.14 | $0.14 | 0.00048 |
| 7/13/2021 | 7:35:56 | Sell | YFI | | 0.000 | | $4.85 | $4.87 | 0.01703 |
| 7/13/2021 | 7:38:55 | Sell | NMR | | 0.050 | | $1.72 | $1.73 | 0.00607 |
| 7/13/2021 | 7:38:55 | Sell | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 7:41:52 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 7:42:02 | Sell | NMR | | 0.053 | | $1.83 | $1.84 | 0.00645 |
| 7/13/2021 | 7:43:14 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 7:43:30 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 7:43:32 | Sell | NMR | | 0.053 | | $1.84 | $1.85 | 0.00649 |
| 7/13/2021 | 7:44:39 | Sell | NMR | | 0.053 | | $1.85 | $1.86 | 0.0065 |
| 7/13/2021 | 7:44:49 | Sell | NMR | | 0.050 | | $1.74 | $1.75 | 0.00614 |
| 7/13/2021 | 7:44:49 | Sell | NMR | | 0.003 | | $0.11 | $0.11 | 0.00037 |
| 7/13/2021 | 7:44:49 | Sell | NMR | | 0.053 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 7:45:08 | Sell | NMR | | 0.053 | | $1.86 | $1.87 | 0.00653 |
| 7/13/2021 | 7:45:08 | Sell | NMR | | 0.053 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 7:46:16 | Sell | NMR | | 0.052 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 7:47:34 | Sell | YFI | | 0.000 | | $4.84 | $4.86 | 0.01699 |
| 7/13/2021 | 7:48:49 | Sell | NMR | | 0.052 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 7:52:08 | Sell | YFI | | 0.000 | | $3.33 | $3.34 | 0.01169 |
| 7/13/2021 | 7:52:08 | Sell | YFI | | 0.000 | | $1.34 | $1.34 | 0.00468 |
| 7/13/2021 | 7:52:09 | Sell | YFI | | 0.000 | | $0.17 | $0.17 | 0.00058 |
| 7/13/2021 | 7:52:28 | Sell | YFI | | 0.000 | | $4.84 | $4.86 | 0.01703 |
| 7/13/2021 | 7:52:38 | Sell | YFI | | 0.000 | | $4.83 | $4.85 | 0.01698 |
| 7/13/2021 | 7:55:53 | Buy | YFI | | 0.000 | | $4.65 | $4.67 | 0.01627 |
| 7/13/2021 | 7:58:23 | Sell | NMR | | 0.052 | | $1.83 | $1.84 | 0.00646 |
| 7/13/2021 | 7:58:23 | Sell | NMR | | 0.052 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 7:58:47 | Sell | NMR | | 0.052 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 7:58:56 | Sell | NMR | | 0.052 | | $1.84 | $1.85 | 0.00649 |
| 7/13/2021 | 7:58:56 | Sell | NMR | | 0.052 | | $1.85 | $1.86 | 0.0065 |
| 7/13/2021 | 7:58:56 | Sell | NMR | | 0.052 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 7:58:56 | Sell | NMR | | 0.052 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 7:58:56 | Sell | NMR | | 0.052 | | $1.86 | $1.87 | 0.00654 |
| 7/13/2021 | 7:58:56 | Sell | NMR | | 0.052 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 7:58:56 | Sell | NMR | | 0.051 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 7:58:56 | Sell | NMR | | 0.051 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 7:58:56 | Sell | NMR | | 0.051 | | $1.83 | $1.84 | 0.00646 |
| 7/13/2021 | 7:58:56 | Sell | NMR | | 0.051 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 7:58:56 | Sell | NMR | | 0.051 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 7:59:40 | Buy | NMR | | 0.050 | | $1.79 | $1.80 | 0.00628 |
| 7/13/2021 | 7:59:41 | Buy | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 8:00:24 | Buy | NMR | | 0.051 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 8:00:41 | Buy | NMR | | 0.051 | | $1.82 | $1.83 | 0.00638 |
| 7/13/2021 | 8:00:48 | Buy | NMR | | 0.050 | | $1.78 | $1.79 | 0.00624 |
| 7/13/2021 | 8:00:48 | Buy | NMR | | 0.001 | | $0.04 | $0.04 | 0.00012 |
| 7/13/2021 | 8:00:55 | Buy | NMR | | 0.051 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 8:00:56 | Buy | YFI | | 0.000 | | $0.13 | $0.13 | 0.00046 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 8:00:59 | Buy | NMR | | 0.052 | | $1.85 | $1.86 | 0.00647 |
| 7/13/2021 | 8:02:00 | Sell | NMR | | 0.052 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 8:02:00 | Sell | NMR | | 0.051 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 8:04:19 | Sell | NMR | | 0.050 | | $1.80 | $1.81 | 0.00632 |
| 7/13/2021 | 8:04:19 | Sell | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 8:04:20 | Sell | NMR | | 0.051 | | $1.83 | $1.84 | 0.00646 |
| 7/13/2021 | 8:04:51 | Sell | NMR | | 0.051 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 8:04:51 | Sell | NMR | | 0.051 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 8:04:51 | Sell | NMR | | 0.051 | | $1.84 | $1.85 | 0.00649 |
| 7/13/2021 | 8:04:51 | Sell | NMR | | 0.051 | | $1.85 | $1.86 | 0.0065 |
| 7/13/2021 | 8:05:03 | Sell | NMR | | 0.051 | | $1.85 | $1.86 | 0.00651 |
| 7/13/2021 | 8:05:21 | Sell | NMR | | 0.051 | | $1.85 | $1.86 | 0.00652 |
| 7/13/2021 | 8:05:29 | Sell | NMR | | 0.042 | | $1.53 | $1.54 | 0.00538 |
| 7/13/2021 | 8:05:29 | Sell | NMR | | 0.009 | | $0.33 | $0.33 | 0.00115 |
| 7/13/2021 | 8:05:29 | Sell | NMR | | 0.051 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 8:05:43 | Sell | USDC | | 15.052 | | $15.06 | $15.11 | 0.0527 |
| 7/13/2021 | 8:06:23 | Buy | NMR | | 0.050 | | $1.81 | $1.82 | 0.00635 |
| 7/13/2021 | 8:06:26 | Buy | NMR | | 0.050 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 8:06:26 | Buy | NMR | | 0.051 | | $1.85 | $1.86 | 0.00647 |
| 7/13/2021 | 8:07:03 | Buy | NMR | | 0.051 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 8:07:15 | Buy | NMR | | 0.051 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 8:07:16 | Buy | NMR | | 0.050 | | $1.80 | $1.81 | 0.00632 |
| 7/13/2021 | 8:07:16 | Buy | NMR | | 0.050 | | $1.80 | $1.81 | 0.00631 |
| 7/13/2021 | 8:07:17 | Buy | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 8:07:21 | Buy | NMR | | 0.051 | | $1.83 | $1.84 | 0.00642 |
| 7/13/2021 | 8:07:21 | Buy | NMR | | 0.051 | | $1.83 | $1.84 | 0.00641 |
| 7/13/2021 | 8:07:23 | Buy | NMR | | 0.051 | | $1.83 | $1.84 | 0.0064 |
| 7/13/2021 | 8:07:23 | Buy | NMR | | 0.051 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 8:07:27 | Buy | NMR | | 0.050 | | $1.78 | $1.79 | 0.00625 |
| 7/13/2021 | 8:07:28 | Buy | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 8:07:28 | Buy | NMR | | 0.051 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 8:07:28 | Buy | NMR | | 0.051 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 8:08:32 | Sell | NMR | | 0.050 | | $1.79 | $1.80 | 0.00631 |
| 7/13/2021 | 8:08:33 | Sell | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 8:08:39 | Sell | NMR | | 0.050 | | $1.80 | $1.81 | 0.00632 |
| 7/13/2021 | 8:08:39 | Sell | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 8:08:39 | Sell | NMR | | 0.051 | | $1.83 | $1.84 | 0.00646 |
| 7/13/2021 | 8:08:50 | Sell | NMR | | 0.051 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 8:09:08 | Sell | NMR | | 0.051 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 8:10:38 | Sell | NMR | | 0.051 | | $1.84 | $1.85 | 0.00649 |
| 7/13/2021 | 8:10:52 | Buy | NMR | | 0.051 | | $1.83 | $1.84 | 0.0064 |
| 7/13/2021 | 8:10:52 | Buy | NMR | | 0.051 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 8:10:52 | Buy | NMR | | 0.051 | | $1.82 | $1.83 | 0.00638 |
| 7/13/2021 | 8:11:28 | Sell | NMR | | 0.037 | | $1.34 | $1.34 | 0.00468 |
| 7/13/2021 | 8:11:28 | Sell | NMR | | 0.010 | | $0.36 | $0.36 | 0.00127 |
| 7/13/2021 | 8:11:28 | Sell | NMR | | 0.004 | | $0.14 | $0.14 | 0.00051 |
| 7/13/2021 | 8:11:32 | Sell | NMR | | 0.050 | | $1.80 | $1.81 | 0.00634 |
| 7/13/2021 | 8:11:34 | Sell | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 8:12:00 | Sell | NMR | | 0.051 | | $1.84 | $1.85 | 0.00648 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 8:14:05 | Buy | NMR | | 0.050 | | $1.79 | $1.80 | 0.00629 |
| 7/13/2021 | 8:14:05 | Buy | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 8:14:06 | Buy | NMR | | 0.051 | | $1.83 | $1.84 | 0.0064 |
| 7/13/2021 | 8:14:09 | Buy | NMR | | 0.050 | | $1.79 | $1.80 | 0.00627 |
| 7/13/2021 | 8:14:09 | Buy | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 8:14:10 | Buy | NMR | | 0.050 | | $1.78 | $1.79 | 0.00625 |
| 7/13/2021 | 8:14:13 | Buy | NMR | | 0.001 | | $0.04 | $0.04 | 0.00013 |
| 7/13/2021 | 8:14:13 | Buy | NMR | | 0.051 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 8:14:13 | Buy | NMR | | 0.051 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 8:18:16 | Buy | NMR | | 0.052 | | $1.85 | $1.86 | 0.00647 |
| 7/13/2021 | 8:18:16 | Buy | NMR | | 0.052 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 8:18:16 | Buy | NMR | | 0.052 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 8:18:19 | Buy | NMR | | 0.052 | | $1.84 | $1.85 | 0.00644 |
| 7/13/2021 | 8:19:57 | Buy | NMR | | 0.052 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 8:25:32 | Buy | NMR | | 0.052 | | $1.83 | $1.84 | 0.00641 |
| 7/13/2021 | 8:26:26 | Buy | NMR | | 0.052 | | $1.83 | $1.84 | 0.0064 |
| 7/13/2021 | 8:26:49 | Buy | NMR | | 0.052 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 8:26:49 | Buy | NMR | | 0.052 | | $1.82 | $1.83 | 0.00638 |
| 7/13/2021 | 8:27:29 | Buy | NMR | | 0.052 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 8:27:29 | Buy | NMR | | 0.052 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 8:27:35 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 8:27:50 | Sell | STORJ | | 6.000 | | $5.22 | $5.24 | 0.01834 |
| 7/13/2021 | 8:27:50 | Sell | STORJ | | 0.220 | | $0.19 | $0.19 | 0.00067 |
| 7/13/2021 | 8:36:58 | Buy | NMR | | 0.050 | | $1.74 | $1.75 | 0.00609 |
| 7/13/2021 | 8:36:59 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00037 |
| 7/13/2021 | 8:38:04 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 8:44:00 | Sell | NMR | | 0.050 | | $1.75 | $1.76 | 0.00615 |
| 7/13/2021 | 8:44:00 | Sell | NMR | | 0.003 | | $0.11 | $0.11 | 0.00037 |
| 7/13/2021 | 8:44:36 | Sell | NMR | | 0.050 | | $1.75 | $1.76 | 0.00616 |
| 7/13/2021 | 8:44:37 | Sell | NMR | | 0.003 | | $0.11 | $0.11 | 0.00037 |
| 7/13/2021 | 8:45:27 | Sell | NMR | | 0.053 | | $1.86 | $1.87 | 0.00655 |
| 7/13/2021 | 8:45:39 | Sell | NMR | | 0.050 | | $1.76 | $1.77 | 0.00619 |
| 7/13/2021 | 8:45:40 | Sell | NMR | | 0.002 | | $0.07 | $0.07 | 0.00025 |
| 7/13/2021 | 8:46:34 | Sell | NMR | | 0.052 | | $1.83 | $1.84 | 0.00644 |
| 7/13/2021 | 8:46:34 | Sell | NMR | | 0.052 | | $1.83 | $1.84 | 0.00646 |
| 7/13/2021 | 8:46:40 | Sell | STORJ | | 6.220 | | $5.44 | $5.46 | 0.01911 |
| 7/13/2021 | 8:46:43 | Sell | YFI | | 0.000 | | $3.26 | $3.27 | 0.01144 |
| 7/13/2021 | 8:46:45 | Sell | YFI | | 0.000 | | $1.57 | $1.58 | 0.00554 |
| 7/13/2021 | 8:46:58 | Sell | STORJ | | 6.220 | | $5.47 | $5.49 | 0.01921 |
| 7/13/2021 | 8:47:00 | Sell | NMR | | 0.052 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 8:47:10 | Sell | NMR | | 0.052 | | $1.84 | $1.85 | 0.00648 |
| 7/13/2021 | 9:04:11 | Buy | NMR | | 0.050 | | $1.76 | $1.77 | 0.00616 |
| 7/13/2021 | 9:04:11 | Buy | NMR | | 0.002 | | $0.07 | $0.07 | 0.00025 |
| 7/13/2021 | 9:04:11 | Buy | NMR | | 0.052 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 9:04:11 | Buy | NMR | | 0.052 | | $1.82 | $1.83 | 0.00638 |
| 7/13/2021 | 9:04:54 | Buy | NMR | | 0.052 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 9:04:54 | Buy | NMR | | 0.052 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 9:05:00 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00647 |
| 7/13/2021 | 9:05:00 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00646 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 9:06:48 | Buy | NMR | | 0.053 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 9:06:48 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 9:07:32 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.00642 |
| 7/13/2021 | 9:14:36 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.00641 |
| 7/13/2021 | 9:15:25 | Buy | NMR | | 0.053 | | $1.83 | $1.84 | 0.0064 |
| 7/13/2021 | 9:15:25 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 9:31:17 | Sell | YFI | | 0.000 | | $4.82 | $4.84 | 0.01694 |
| 7/13/2021 | 9:32:39 | Buy | ICP | | 0.494 | | $19.15 | $19.15 | 0 |
| 7/13/2021 | 9:46:51 | Buy | NMR | | 0.050 | | $1.72 | $1.73 | 0.00602 |
| 7/13/2021 | 9:47:39 | Buy | NMR | | 0.003 | | $0.10 | $0.10 | 0.00036 |
| 7/13/2021 | 9:47:53 | Buy | NMR | | 0.053 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 9:51:16 | Buy | NMR | | 0.053 | | $1.81 | $1.82 | 0.00636 |
| 7/13/2021 | 9:51:16 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00646 |
| 7/13/2021 | 9:52:14 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00645 |
| 7/13/2021 | 9:53:35 | Buy | NMR | | 0.054 | | $1.84 | $1.85 | 0.00644 |
| 7/13/2021 | 9:58:50 | Buy | FORTH | | 0.647 | | $11.61 | $11.61 | 0 |
| 7/13/2021 | 10:03:31 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00643 |
| 7/13/2021 | 10:03:31 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00642 |
| 7/13/2021 | 10:04:44 | Buy | NMR | | 0.054 | | $1.83 | $1.84 | 0.00641 |
| 7/13/2021 | 10:04:55 | Buy | NMR | | 0.054 | | $1.82 | $1.83 | 0.0064 |
| 7/13/2021 | 10:04:55 | Buy | NMR | | 0.054 | | $1.82 | $1.83 | 0.00639 |
| 7/13/2021 | 10:04:56 | Buy | NMR | | 0.054 | | $1.82 | $1.83 | 0.00637 |
| 7/13/2021 | 10:12:54 | Sell | NMR | | 0.054 | | $1.83 | $1.84 | 0.00645 |
| 7/13/2021 | 10:19:35 | Buy | YFI | | 0.000 | | $4.67 | $4.69 | 0.01635 |
| 7/13/2021 | 10:22:34 | Buy | YFI | | 0.000 | | $0.10 | $0.10 | 0.00035 |
| 7/13/2021 | 10:47:33 | Sell | STORJ | | 143.060 | | $124.74 | $125.18 | 0.43812 |
| 7/13/2021 | 10:49:26 | Buy | USDC | | 385.860 | | $385.86 | $385.86 | 0 |
| 7/13/2021 | 11:25:25 | Sell | NMR | | 2.399 | | $84.28 | $84.58 | 0.29602 |
| 7/13/2021 | 12:13:55 | Sell | USDC | | 15.053 | | $15.06 | $15.11 | 0.05271 |
| 7/13/2021 | 13:00:33 | Buy | GRT | | 88.800 | | $57.66 | $57.66 | 0 |
| 7/13/2021 | 13:02:49 | Buy | GRT | | 0.100 | | $0.06 | $0.06 | 0 |
| 7/13/2021 | 13:03:38 | Buy | BAT | | 33.000 | | $17.47 | $17.47 | 0 |
| 7/13/2021 | 13:03:38 | Sell | USDC | | 17.465 | | $17.47 | $17.53 | 0.06115 |
| 7/13/2021 | 15:11:36 | Sell | ICP | | 0.473 | | $19.17 | $19.17 | 0 |
| 7/13/2021 | 15:11:36 | Sell | ICP | | 0.002 | | $0.07 | $0.07 | 0 |
| 7/13/2021 | 15:18:49 | Buy | USDC | | 14.946 | | $15.01 | $15.06 | 0.0527 |
| 7/13/2021 | 15:19:57 | Sell | BAT | | 20.000 | | $10.68 | $10.68 | 0 |
| 7/13/2021 | 15:19:57 | Buy | USDC | | 10.597 | | $10.64 | $10.68 | 0.03737 |
| 7/13/2021 | 15:21:11 | Sell | FORTH | | 0.008 | | $0.14 | $0.14 | 0 |
| 7/13/2021 | 15:22:37 | Sell | GRT | | 59.000 | | $38.37 | $38.37 | 0 |
| 7/13/2021 | 15:22:48 | Sell | FORTH | | 0.002 | | $0.04 | $0.04 | 0 |
| 7/13/2021 | 15:23:00 | Sell | USDC | | 13.083 | | $13.08 | $13.13 | 0.04581 |
| 7/13/2021 | 15:24:25 | Sell | FORTH | | 0.007 | | $0.12 | $0.12 | 0 |
| 7/13/2021 | 15:25:19 | Sell | SNX | | 3.105 | | $34.09 | $34.21 | 0.11973 |
| 7/13/2021 | 15:26:04 | Sell | FORTH | | 0.007 | | $0.12 | $0.12 | 0 |
| 7/13/2021 | 15:26:18 | Sell | FORTH | | 1.108 | | $19.54 | $19.54 | 0 |
| 7/13/2021 | 15:30:10 | Sell | USDC | | 15.052 | | $15.06 | $15.11 | 0.0527 |
| 7/13/2021 | 15:31:04 | Buy | USDC | | 14.948 | | $15.01 | $15.06 | 0.05271 |
| 7/13/2021 | 15:32:48 | Buy | COMP | | 0.090 | | $35.72 | $35.72 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 15:32:53 | Buy | COMP | | 0.007 | | $2.78 | $2.78 | 0 |
| 7/13/2021 | 15:37:08 | Sell | USDC | | 13.091 | | $13.09 | $13.14 | 0.04584 |
| 7/13/2021 | 15:37:09 | Sell | USDC | | 1.962 | | $1.96 | $1.97 | 0.00687 |
| 7/13/2021 | 15:41:15 | Buy | USDC | | 12.978 | | $13.02 | $13.07 | 0.04576 |
| 7/13/2021 | 15:41:16 | Buy | USDC | | 1.969 | | $1.97 | $1.98 | 0.00694 |
| 7/13/2021 | 16:16:59 | Buy | USDC | | 30.117 | | $30.23 | $30.34 | 0.1062 |
| 7/13/2021 | 16:38:25 | Buy | USDC | | 14.944 | | $15.01 | $15.06 | 0.05269 |
| 7/13/2021 | 16:40:13 | Sell | COMP | | 0.097 | | $38.03 | $38.03 | 0 |
| 7/13/2021 | 16:41:58 | Sell | USDC | | 13.107 | | $13.11 | $13.16 | 0.0459 |
| 7/13/2021 | 16:41:58 | Sell | USDC | | 1.945 | | $1.94 | $1.95 | 0.00681 |
| 7/13/2021 | 17:01:09 | Buy | USDC | | 14.948 | | $14.98 | $15.03 | 0.05259 |
| 7/13/2021 | 17:28:07 | Buy | FORTH | | 1.129 | | $19.13 | $19.13 | 0 |
| 7/13/2021 | 17:28:09 | Buy | FORTH | | 0.003 | | $0.05 | $0.05 | 0 |
| 7/13/2021 | 17:28:11 | Sell | FORTH | | 0.009 | | $0.15 | $0.15 | 0 |
| 7/13/2021 | 17:29:56 | Sell | FORTH | | 0.002 | | $0.03 | $0.03 | 0 |
| 7/13/2021 | 17:31:29 | Sell | FORTH | | 0.004 | | $0.07 | $0.07 | 0 |
| 7/13/2021 | 17:33:04 | Sell | FORTH | | 1.156 | | $19.35 | $19.35 | 0 |
| 7/13/2021 | 17:39:14 | Buy | MANA | | 2.000 | | $1.28 | $1.28 | 0 |
| 7/13/2021 | 17:39:14 | Sell | USDC | | 1.285 | | $1.29 | $1.29 | 0.00449 |
| 7/13/2021 | 17:39:55 | Buy | SNX | | 3.105 | | $33.29 | $33.41 | 0.11651 |
| 7/13/2021 | 17:39:56 | Sell | SNX | | 3.193 | | $34.08 | $34.20 | 0.11971 |
| 7/13/2021 | 17:45:42 | Sell | USDC | | 13.022 | | $12.99 | $13.04 | 0.0455 |
| 7/13/2021 | 17:45:43 | Sell | USDC | | 2.031 | | $2.02 | $2.03 | 0.0071 |
| 7/13/2021 | 17:55:26 | Buy | MANA | | 2.000 | | $1.24 | $1.24 | 0 |
| 7/13/2021 | 17:55:26 | Sell | USDC | | 1.241 | | $1.24 | $1.24 | 0.00433 |
| 7/13/2021 | 17:55:33 | Sell | USDC | | 30.071 | | $30.01 | $30.12 | 0.10506 |
| 7/13/2021 | 17:57:24 | Buy | GRT | | 59.000 | | $36.67 | $36.67 | 0 |
| 7/13/2021 | 17:57:25 | Sell | GRT | | 60.730 | | $37.74 | $37.74 | 0 |
| 7/13/2021 | 18:00:38 | Buy | ICP | | 0.474 | | $17.84 | $17.84 | 0 |
| 7/13/2021 | 18:00:39 | Sell | ICP | | 0.497 | | $18.81 | $18.81 | 0 |
| 7/13/2021 | 18:00:39 | Sell | ICP | | 0.003 | | $0.10 | $0.10 | 0 |
| 7/13/2021 | 18:07:53 | Buy | BAT | | 20.000 | | $10.42 | $10.42 | 0 |
| 7/13/2021 | 18:07:53 | Sell | USDC | | 10.438 | | $10.42 | $10.46 | 0.03647 |
| 7/13/2021 | 18:07:54 | Sell | BAT | | 1.000 | | $0.52 | $0.52 | 0 |
| 7/13/2021 | 18:07:54 | Sell | BAT | | 19.000 | | $9.90 | $9.90 | 0 |
| 7/13/2021 | 18:07:54 | Buy | USDC | | 0.518 | | $0.52 | $0.52 | 0.00182 |
| 7/13/2021 | 18:07:54 | Buy | USDC | | 9.845 | | $9.87 | $9.90 | 0.03464 |
| 7/13/2021 | 18:09:23 | Buy | COMP | | 0.012 | | $4.50 | $4.50 | 0 |
| 7/13/2021 | 18:09:29 | Buy | COMP | | 0.080 | | $29.98 | $29.98 | 0 |
| 7/13/2021 | 18:10:41 | Buy | COMP | | 0.005 | | $1.87 | $1.87 | 0 |
| 7/13/2021 | 18:12:35 | Buy | SNX | | 3.019 | | $31.47 | $31.58 | 0.11015 |
| 7/13/2021 | 18:12:35 | Buy | SNX | | 0.100 | | $1.05 | $1.05 | 0.00365 |
| 7/13/2021 | 18:12:36 | Buy | SNX | | 0.074 | | $0.77 | $0.77 | 0.0027 |
| 7/13/2021 | 18:12:47 | Sell | SNX | | 3.200 | | $33.25 | $33.37 | 0.11679 |
| 7/13/2021 | 18:15:37 | Sell | SNX | | 0.100 | | $1.04 | $1.04 | 0.00365 |
| 7/13/2021 | 19:08:11 | Buy | DNT | | 411.000 | | $47.12 | $47.12 | 0 |
| 7/13/2021 | 19:08:11 | Sell | USDC | | 47.209 | | $47.13 | $47.29 | 0.16494 |
| 7/13/2021 | 19:08:27 | Sell | DNT | | 88.000 | | $10.10 | $10.10 | 0 |
| 7/13/2021 | 19:08:27 | Buy | USDC | | 10.047 | | $10.06 | $10.10 | 0.03535 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 19:29:21 | Sell | DNT | | 87.000 | | $10.05 | $10.05 | 0 |
| 7/13/2021 | 19:29:21 | Buy | USDC | | 9.997 | | $10.01 | $10.05 | 0.03517 |
| 7/13/2021 | 20:10:06 | Sell | LOOM | | 20.000 | | $1.34 | $1.34 | 0 |
| 7/13/2021 | 20:10:06 | Buy | USDC | | 1.336 | | $1.34 | $1.34 | 0.0047 |
| 7/13/2021 | 20:10:42 | Buy | LOOM | | 299.000 | | $19.62 | $19.62 | 0 |
| 7/13/2021 | 20:10:42 | Sell | USDC | | 19.658 | | $19.62 | $19.69 | 0.06868 |
| 7/13/2021 | 20:11:00 | Buy | LOOM | | 16.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 20:11:00 | Sell | USDC | | 1.073 | | $1.07 | $1.07 | 0.00375 |
| 7/13/2021 | 20:11:34 | Buy | LOOM | | 16.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 20:11:34 | Buy | LOOM | | 16.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 20:11:34 | Sell | USDC | | 1.071 | | $1.07 | $1.07 | 0.00374 |
| 7/13/2021 | 20:11:34 | Sell | USDC | | 1.069 | | $1.07 | $1.07 | 0.00374 |
| 7/13/2021 | 20:11:40 | Buy | LOOM | | 16.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 20:11:40 | Buy | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 20:11:40 | Buy | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 20:11:40 | Sell | USDC | | 1.068 | | $1.07 | $1.07 | 0.00373 |
| 7/13/2021 | 20:11:40 | Sell | USDC | | 1.066 | | $1.07 | $1.07 | 0.00373 |
| 7/13/2021 | 20:11:40 | Sell | USDC | | 1.065 | | $1.07 | $1.07 | 0.00372 |
| 7/13/2021 | 20:13:33 | Buy | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 20:13:33 | Buy | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 20:13:33 | Sell | USDC | | 1.063 | | $1.06 | $1.06 | 0.00371 |
| 7/13/2021 | 20:13:33 | Sell | USDC | | 1.061 | | $1.06 | $1.06 | 0.00371 |
| 7/13/2021 | 20:13:38 | Buy | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 20:13:38 | Sell | USDC | | 1.060 | | $1.06 | $1.06 | 0.0037 |
| 7/13/2021 | 20:13:46 | Buy | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 20:13:46 | Buy | LOOM | | 16.000 | | $1.05 | $1.05 | 0 |
| 7/13/2021 | 20:13:46 | Buy | LOOM | | 16.000 | | $1.05 | $1.05 | 0 |
| 7/13/2021 | 20:13:46 | Buy | LOOM | | 16.000 | | $1.05 | $1.05 | 0 |
| 7/13/2021 | 20:13:46 | Buy | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/13/2021 | 20:13:46 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/13/2021 | 20:13:46 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/13/2021 | 20:13:46 | Sell | USDC | | 1.058 | | $1.06 | $1.06 | 0.0037 |
| 7/13/2021 | 20:13:46 | Sell | USDC | | 1.057 | | $1.06 | $1.06 | 0.00369 |
| 7/13/2021 | 20:13:46 | Sell | USDC | | 1.055 | | $1.06 | $1.06 | 0.00369 |
| 7/13/2021 | 20:13:46 | Sell | USDC | | 1.053 | | $1.06 | $1.06 | 0.00368 |
| 7/13/2021 | 20:13:46 | Sell | USDC | | 1.117 | | $1.12 | $1.12 | 0.0039 |
| 7/13/2021 | 20:13:46 | Sell | USDC | | 1.116 | | $1.12 | $1.12 | 0.0039 |
| 7/13/2021 | 20:13:46 | Sell | USDC | | 1.114 | | $1.12 | $1.12 | 0.00389 |
| 7/13/2021 | 20:15:46 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/13/2021 | 20:15:46 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/13/2021 | 20:15:46 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/13/2021 | 20:15:46 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/13/2021 | 20:15:46 | Buy | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/13/2021 | 20:15:46 | Buy | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/13/2021 | 20:15:46 | Buy | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/13/2021 | 20:15:46 | Buy | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/13/2021 | 20:15:46 | Buy | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/13/2021 | 20:15:46 | Buy | LOOM | | 20.000 | | $1.29 | $1.29 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/13/2021 | 20:15:46 | Buy | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.112 | | $1.11 | $1.11 | 0.00389 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.111 | | $1.11 | $1.11 | 0.00388 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.109 | | $1.11 | $1.11 | 0.00387 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.107 | | $1.11 | $1.11 | 0.00387 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.106 | | $1.11 | $1.11 | 0.00386 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.104 | | $1.11 | $1.11 | 0.00386 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.102 | | $1.10 | $1.10 | 0.00385 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.101 | | $1.10 | $1.10 | 0.00385 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.099 | | $1.10 | $1.10 | 0.00384 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.097 | | $1.10 | $1.10 | 0.00383 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.290 | | $1.29 | $1.29 | 0.00451 |
| 7/13/2021 | 20:15:46 | Sell | USDC | | 1.096 | | $1.10 | $1.10 | 0.00383 |
| 7/13/2021 | 20:22:45 | Sell | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/13/2021 | 20:22:45 | Sell | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/13/2021 | 20:22:45 | Sell | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/13/2021 | 20:22:45 | Buy | USDC | | 1.101 | | $1.11 | $1.11 | 0.00387 |
| 7/13/2021 | 20:22:45 | Buy | USDC | | 1.102 | | $1.11 | $1.11 | 0.00388 |
| 7/13/2021 | 20:22:45 | Buy | USDC | | 1.104 | | $1.11 | $1.11 | 0.00388 |
| 7/13/2021 | 20:23:41 | Buy | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/13/2021 | 20:23:41 | Buy | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/13/2021 | 20:23:41 | Buy | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/13/2021 | 20:23:41 | Sell | USDC | | 1.099 | | $1.10 | $1.10 | 0.00384 |
| 7/13/2021 | 20:23:41 | Sell | USDC | | 1.097 | | $1.10 | $1.10 | 0.00383 |
| 7/13/2021 | 20:23:41 | Sell | USDC | | 1.096 | | $1.10 | $1.10 | 0.00383 |
| 7/13/2021 | 20:24:13 | Sell | USDC | | 29.594 | | $29.54 | $29.64 | 0.1034 |
| 7/13/2021 | 20:24:17 | Sell | USDC | | 18.063 | | $18.03 | $18.09 | 0.06311 |
| 7/13/2021 | 20:24:17 | Sell | USDC | | 29.813 | | $29.76 | $29.86 | 0.10416 |
| 7/13/2021 | 20:24:19 | Sell | USDC | | 15.000 | | $14.98 | $15.03 | 0.05241 |
| 7/13/2021 | 20:24:19 | Sell | USDC | | 14.794 | | $14.77 | $14.82 | 0.05169 |
| 7/13/2021 | 20:24:21 | Sell | USDC | | 14.797 | | $14.77 | $14.82 | 0.0517 |
| 7/13/2021 | 20:24:26 | Buy | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/13/2021 | 20:24:26 | Sell | USDC | | 1.094 | | $1.10 | $1.10 | 0.00382 |
| 7/13/2021 | 20:24:30 | Buy | BAT | | 20.000 | | $10.19 | $10.19 | 0 |
| 7/13/2021 | 20:24:30 | Sell | USDC | | 10.208 | | $10.19 | $10.23 | 0.03566 |
| 7/13/2021 | 20:24:34 | Sell | USDC | | 29.555 | | $29.51 | $29.61 | 0.10326 |
| 7/13/2021 | 20:24:44 | Buy | SNX | | 3.300 | | $33.48 | $33.60 | 0.11721 |
| 7/13/2021 | 20:24:47 | Buy | USDC | | 14.937 | | $14.97 | $15.02 | 0.05255 |
| 7/13/2021 | 20:24:47 | Buy | USDC | | 14.937 | | $14.97 | $15.02 | 0.05255 |
| 7/13/2021 | 20:24:53 | Sell | SNX | | 3.370 | | $34.07 | $34.19 | 0.11965 |
| 7/13/2021 | 20:24:56 | Sell | USDC | | 21.676 | | $21.63 | $21.71 | 0.07573 |
| 7/13/2021 | 20:25:14 | Buy | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/13/2021 | 20:25:14 | Sell | USDC | | 1.092 | | $1.09 | $1.09 | 0.00382 |
| 7/13/2021 | 20:25:37 | Buy | USDC | | 14.945 | | $14.97 | $15.02 | 0.05258 |
| 7/13/2021 | 20:25:37 | Buy | USDC | | 14.945 | | $14.97 | $15.02 | 0.05258 |
| 7/13/2021 | 20:26:17 | Buy | MANA | | 2.000 | | $1.19 | $1.19 | 0 |
| 7/13/2021 | 20:26:17 | Sell | USDC | | 1.196 | | $1.20 | $1.20 | 0.00418 |
| 7/13/2021 | 20:26:32 | Sell | BAT | | 20.000 | | $10.14 | $10.14 | 0 |
| 7/13/2021 | 20:26:32 | Sell | BAT | | 1.000 | | $0.51 | $0.51 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 20:26:32 | Buy | USDC | | 10.090 | | $10.10 | $10.14 | 0.0355 |
| 7/13/2021 | 20:26:32 | Buy | USDC | | 0.504 | | $0.51 | $0.51 | 0.00177 |
| 7/13/2021 | 20:28:06 | Buy | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/13/2021 | 20:28:06 | Buy | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/13/2021 | 20:28:06 | Buy | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/13/2021 | 20:28:06 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/13/2021 | 20:28:06 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/13/2021 | 20:28:06 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/13/2021 | 20:28:06 | Sell | USDC | | 1.091 | | $1.09 | $1.09 | 0.00381 |
| 7/13/2021 | 20:28:06 | Sell | USDC | | 1.089 | | $1.09 | $1.09 | 0.0038 |
| 7/13/2021 | 20:28:06 | Sell | USDC | | 1.087 | | $1.09 | $1.09 | 0.0038 |
| 7/13/2021 | 20:28:06 | Sell | USDC | | 1.086 | | $1.09 | $1.09 | 0.00379 |
| 7/13/2021 | 20:28:06 | Sell | USDC | | 1.084 | | $1.09 | $1.09 | 0.00379 |
| 7/13/2021 | 20:28:06 | Sell | USDC | | 1.082 | | $1.08 | $1.08 | 0.00378 |
| 7/13/2021 | 20:32:24 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/13/2021 | 20:32:24 | Sell | USDC | | 1.081 | | $1.08 | $1.08 | 0.00378 |
| 7/13/2021 | 20:35:17 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/13/2021 | 20:35:17 | Sell | USDC | | 1.079 | | $1.08 | $1.08 | 0.00377 |
| 7/13/2021 | 20:41:05 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/13/2021 | 20:41:05 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 20:41:05 | Sell | USDC | | 1.077 | | $1.08 | $1.08 | 0.00376 |
| 7/13/2021 | 20:41:05 | Sell | USDC | | 1.076 | | $1.08 | $1.08 | 0.00376 |
| 7/13/2021 | 20:42:35 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 20:42:35 | Sell | USDC | | 1.074 | | $1.08 | $1.08 | 0.00375 |
| 7/13/2021 | 20:43:35 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 20:43:35 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 20:43:35 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 20:43:35 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 20:43:35 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 20:43:35 | Sell | USDC | | 1.072 | | $1.07 | $1.07 | 0.00375 |
| 7/13/2021 | 20:43:35 | Sell | USDC | | 1.071 | | $1.07 | $1.07 | 0.00374 |
| 7/13/2021 | 20:43:35 | Sell | USDC | | 1.069 | | $1.07 | $1.07 | 0.00374 |
| 7/13/2021 | 20:43:35 | Sell | USDC | | 1.068 | | $1.07 | $1.07 | 0.00373 |
| 7/13/2021 | 20:43:35 | Sell | USDC | | 1.066 | | $1.07 | $1.07 | 0.00372 |
| 7/13/2021 | 20:43:45 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 20:43:45 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 20:43:45 | Sell | USDC | | 1.064 | | $1.07 | $1.07 | 0.00372 |
| 7/13/2021 | 20:43:45 | Sell | USDC | | 1.063 | | $1.06 | $1.06 | 0.00371 |
| 7/13/2021 | 20:53:17 | Buy | DNT | | 175.000 | | $19.61 | $19.61 | 0 |
| 7/13/2021 | 20:53:17 | Sell | USDC | | 19.643 | | $19.61 | $19.68 | 0.06863 |
| 7/13/2021 | 21:05:56 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 21:05:56 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 21:05:56 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 21:05:56 | Sell | USDC | | 1.061 | | $1.06 | $1.06 | 0.00371 |
| 7/13/2021 | 21:05:56 | Sell | USDC | | 1.060 | | $1.06 | $1.06 | 0.0037 |
| 7/13/2021 | 21:05:56 | Sell | USDC | | 1.058 | | $1.06 | $1.06 | 0.0037 |
| 7/13/2021 | 21:18:49 | Sell | SNX | | 4.952 | | $51.13 | $51.31 | 0.17958 |
| 7/13/2021 | 21:22:58 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 21:22:58 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | 21:22:58 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 21:22:58 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 21:22:58 | Buy | USDC | | 1.063 | | $1.07 | $1.07 | 0.00374 |
| 7/13/2021 | 21:22:58 | Buy | USDC | | 1.064 | | $1.07 | $1.07 | 0.00374 |
| 7/13/2021 | 21:22:58 | Buy | USDC | | 1.066 | | $1.07 | $1.07 | 0.00375 |
| 7/13/2021 | 21:22:58 | Buy | USDC | | 1.068 | | $1.07 | $1.07 | 0.00376 |
| 7/13/2021 | 21:25:54 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 21:25:54 | Buy | USDC | | 1.069 | | $1.07 | $1.07 | 0.00376 |
| 7/13/2021 | 21:26:33 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/13/2021 | 21:26:33 | Buy | USDC | | 1.071 | | $1.08 | $1.08 | 0.00377 |
| 7/13/2021 | 21:27:06 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/13/2021 | 21:27:06 | Buy | USDC | | 1.072 | | $1.08 | $1.08 | 0.00377 |
| 7/13/2021 | 21:34:57 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/13/2021 | 21:34:57 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/13/2021 | 21:34:57 | Buy | USDC | | 1.074 | | $1.08 | $1.08 | 0.00378 |
| 7/13/2021 | 21:34:57 | Buy | USDC | | 1.076 | | $1.08 | $1.08 | 0.00378 |
| 7/13/2021 | 21:37:02 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/13/2021 | 21:37:02 | Buy | USDC | | 1.077 | | $1.08 | $1.08 | 0.00379 |
| 7/13/2021 | 21:42:20 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 21:42:20 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 21:42:20 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 21:42:20 | Sell | USDC | | 1.072 | | $1.07 | $1.07 | 0.00375 |
| 7/13/2021 | 21:42:20 | Sell | USDC | | 1.071 | | $1.07 | $1.07 | 0.00374 |
| 7/13/2021 | 21:42:20 | Sell | USDC | | 1.069 | | $1.07 | $1.07 | 0.00374 |
| 7/13/2021 | 21:56:07 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/13/2021 | 21:56:07 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 21:56:07 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 21:56:07 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 21:56:07 | Sell | USDC | | 1.068 | | $1.07 | $1.07 | 0.00373 |
| 7/13/2021 | 21:56:07 | Sell | USDC | | 1.066 | | $1.07 | $1.07 | 0.00372 |
| 7/13/2021 | 21:56:07 | Sell | USDC | | 1.064 | | $1.07 | $1.07 | 0.00372 |
| 7/13/2021 | 21:56:07 | Sell | USDC | | 1.063 | | $1.06 | $1.06 | 0.00371 |
| 7/13/2021 | 22:11:01 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 22:11:01 | Sell | USDC | | 1.061 | | $1.06 | $1.06 | 0.00371 |
| 7/13/2021 | 22:43:11 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 22:43:11 | Sell | USDC | | 1.060 | | $1.06 | $1.06 | 0.0037 |
| 7/13/2021 | 22:43:27 | Sell | FORTH | | 14.822 | | $247.15 | $247.15 | 0 |
| 7/13/2021 | 22:43:45 | Sell | GRT | | 87.430 | | $53.62 | $53.62 | 0 |
| 7/13/2021 | 22:44:09 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/13/2021 | 22:44:09 | Sell | USDC | | 1.058 | | $1.06 | $1.06 | 0.0037 |
| 7/13/2021 | 22:44:29 | Sell | SNX | | 3.421 | | $34.42 | $34.54 | 0.12089 |
| 7/14/2021 | 0:38:34 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 0:38:34 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 0:38:34 | Buy | USDC | | 1.063 | | $1.07 | $1.07 | 0.00374 |
| 7/14/2021 | 0:38:34 | Buy | USDC | | 1.064 | | $1.07 | $1.07 | 0.00374 |
| 7/14/2021 | 1:24:45 | Buy | CVC | | 139.000 | | $30.15 | $30.15 | 0 |
| 7/14/2021 | 1:24:45 | Sell | USDC | | 30.207 | | $30.15 | $30.26 | 0.10554 |
| 7/14/2021 | 1:30:35 | Sell | FORTH | | 0.660 | | $11.27 | $11.27 | 0 |
| 7/14/2021 | 1:34:48 | Sell | FORTH | | 0.008 | | $0.14 | $0.14 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 1:49:46 | Buy | CVC | | 6.000 | | $1.29 | $1.29 | 0 |
| 7/14/2021 | 1:49:46 | Sell | USDC | | 1.295 | | $1.30 | $1.30 | 0.00452 |
| 7/14/2021 | 2:00:19 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/14/2021 | 2:00:19 | Sell | USDC | | 1.060 | | $1.06 | $1.06 | 0.0037 |
| 7/14/2021 | 2:00:21 | Buy | LOOM | | 17.000 | | $1.06 | $1.06 | 0 |
| 7/14/2021 | 2:00:21 | Sell | USDC | | 1.058 | | $1.06 | $1.06 | 0.0037 |
| 7/14/2021 | 2:00:30 | Buy | CVC | | 6.000 | | $1.28 | $1.28 | 0 |
| 7/14/2021 | 2:00:30 | Sell | USDC | | 1.277 | | $1.28 | $1.28 | 0.00446 |
| 7/14/2021 | 2:03:16 | Buy | USDC | | 14.948 | | $14.98 | $15.03 | 0.05259 |
| 7/14/2021 | 2:03:57 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 2:03:57 | Buy | USDC | | 1.063 | | $1.07 | $1.07 | 0.00374 |
| 7/14/2021 | 2:04:00 | Sell | CVC | | 6.000 | | $1.31 | $1.31 | 0 |
| 7/14/2021 | 2:04:00 | Buy | USDC | | 1.298 | | $1.31 | $1.31 | 0.00457 |
| 7/14/2021 | 2:04:22 | Buy | USDC | | 28.799 | | $28.85 | $28.95 | 0.10132 |
| 7/14/2021 | 2:04:22 | Buy | USDC | | 0.806 | | $0.81 | $0.81 | 0.00284 |
| 7/14/2021 | 2:04:53 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 2:04:53 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 2:04:53 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 2:04:53 | Sell | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 2:04:53 | Buy | USDC | | 1.064 | | $1.07 | $1.07 | 0.00374 |
| 7/14/2021 | 2:04:53 | Buy | USDC | | 1.066 | | $1.07 | $1.07 | 0.00375 |
| 7/14/2021 | 2:04:53 | Buy | USDC | | 1.068 | | $1.07 | $1.07 | 0.00376 |
| 7/14/2021 | 2:04:53 | Buy | USDC | | 1.069 | | $1.07 | $1.07 | 0.00376 |
| 7/14/2021 | 2:04:55 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 2:04:55 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 2:04:55 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 2:04:55 | Buy | USDC | | 1.071 | | $1.08 | $1.08 | 0.00377 |
| 7/14/2021 | 2:04:55 | Buy | USDC | | 1.072 | | $1.08 | $1.08 | 0.00377 |
| 7/14/2021 | 2:04:55 | Buy | USDC | | 1.074 | | $1.08 | $1.08 | 0.00378 |
| 7/14/2021 | 2:05:52 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 2:05:52 | Buy | USDC | | 1.076 | | $1.08 | $1.08 | 0.00378 |
| 7/14/2021 | 2:06:39 | Sell | BAT | | 34.000 | | $17.53 | $17.53 | 0 |
| 7/14/2021 | 2:06:39 | Buy | USDC | | 17.434 | | $17.47 | $17.53 | 0.06134 |
| 7/14/2021 | 2:07:29 | Sell | CVC | | 6.000 | | $1.32 | $1.32 | 0 |
| 7/14/2021 | 2:07:29 | Buy | USDC | | 1.316 | | $1.32 | $1.32 | 0.00463 |
| 7/14/2021 | 2:14:09 | Sell | COMP | | 0.097 | | $37.08 | $37.08 | 0 |
| 7/14/2021 | 2:16:23 | Buy | USDC | | 29.861 | | $29.91 | $30.02 | 0.10506 |
| 7/14/2021 | 2:16:25 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 2:16:25 | Buy | USDC | | 1.077 | | $1.08 | $1.08 | 0.00379 |
| 7/14/2021 | 2:16:25 | Buy | USDC | | 16.149 | | $16.17 | $16.23 | 0.05682 |
| 7/14/2021 | 2:16:25 | Buy | USDC | | 1.639 | | $1.64 | $1.65 | 0.00576 |
| 7/14/2021 | 2:16:29 | Sell | MANA | | 2.000 | | $1.24 | $1.24 | 0 |
| 7/14/2021 | 2:16:29 | Buy | USDC | | 1.232 | | $1.24 | $1.24 | 0.00433 |
| 7/14/2021 | 2:16:44 | Sell | CVC | | 6.000 | | $1.34 | $1.34 | 0 |
| 7/14/2021 | 2:16:44 | Buy | USDC | | 1.334 | | $1.34 | $1.34 | 0.00469 |
| 7/14/2021 | 2:20:25 | Buy | DNT | | 47.000 | | $5.52 | $5.52 | 0 |
| 7/14/2021 | 2:20:25 | Sell | USDC | | 5.525 | | $5.51 | $5.53 | 0.0193 |
| 7/14/2021 | 2:22:44 | Buy | OXT | | 18.000 | | $5.42 | $5.44 | 0.01898 |
| 7/14/2021 | 2:23:12 | Buy | OXT | | 110.000 | | $33.13 | $33.25 | 0.11596 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 2:23:31 | Sell | TRB | | 0.449 | | $15.75 | $15.75 | 0 |
| 7/14/2021 | 2:25:04 | Buy | DNT | | 2.000 | | $0.23 | $0.23 | 0 |
| 7/14/2021 | 2:25:04 | Sell | USDC | | 0.234 | | $0.23 | $0.23 | 0.00082 |
| 7/14/2021 | 2:25:05 | Buy | DNT | | 19.000 | | $2.22 | $2.22 | 0 |
| 7/14/2021 | 2:25:05 | Sell | USDC | | 2.225 | | $2.22 | $2.23 | 0.00777 |
| 7/14/2021 | 2:26:28 | Buy | TRB | | 0.100 | | $3.51 | $3.51 | 0 |
| 7/14/2021 | 2:26:32 | Buy | TRB | | 0.009 | | $0.32 | $0.32 | 0 |
| 7/14/2021 | 2:31:36 | Buy | TRB | | 0.110 | | $3.85 | $3.85 | 0 |
| 7/14/2021 | 2:47:55 | Buy | TRB | | 0.110 | | $3.84 | $3.84 | 0 |
| 7/14/2021 | 2:48:08 | Buy | TRB | | 0.110 | | $3.83 | $3.83 | 0 |
| 7/14/2021 | 3:18:47 | Sell | TRB | | 0.110 | | $3.88 | $3.88 | 0 |
| 7/14/2021 | 3:26:27 | Buy | USDC | | 30.117 | | $30.17 | $30.28 | 0.10596 |
| 7/14/2021 | 3:26:45 | Sell | TRB | | 0.110 | | $3.89 | $3.89 | 0 |
| 7/14/2021 | 3:29:35 | Sell | TRB | | 0.110 | | $3.90 | $3.90 | 0 |
| 7/14/2021 | 3:30:22 | Sell | TRB | | 0.100 | | $3.55 | $3.55 | 0 |
| 7/14/2021 | 3:30:33 | Sell | TRB | | 0.009 | | $0.32 | $0.32 | 0 |
| 7/14/2021 | 3:31:48 | Sell | TRB | | 0.100 | | $3.56 | $3.56 | 0 |
| 7/14/2021 | 3:32:06 | Sell | TRB | | 0.009 | | $0.32 | $0.32 | 0 |
| 7/14/2021 | 3:38:48 | Sell | DNT | | 21.000 | | $2.51 | $2.51 | 0 |
| 7/14/2021 | 3:38:48 | Buy | USDC | | 2.497 | | $2.50 | $2.51 | 0.00879 |
| 7/14/2021 | 3:57:55 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 3:57:55 | Buy | USDC | | 1.079 | | $1.08 | $1.08 | 0.0038 |
| 7/14/2021 | 4:02:42 | Sell | TRB | | 0.100 | | $3.56 | $3.56 | 0 |
| 7/14/2021 | 4:06:01 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 4:06:01 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 4:06:01 | Buy | USDC | | 1.081 | | $1.09 | $1.09 | 0.0038 |
| 7/14/2021 | 4:06:01 | Buy | USDC | | 1.082 | | $1.09 | $1.09 | 0.00381 |
| 7/14/2021 | 4:15:17 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 4:15:17 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 4:15:17 | Buy | USDC | | 1.084 | | $1.09 | $1.09 | 0.00381 |
| 7/14/2021 | 4:15:17 | Buy | USDC | | 1.086 | | $1.09 | $1.09 | 0.00382 |
| 7/14/2021 | 4:30:49 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 4:30:49 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 4:30:49 | Buy | USDC | | 1.087 | | $1.09 | $1.09 | 0.00383 |
| 7/14/2021 | 4:30:49 | Buy | USDC | | 1.089 | | $1.09 | $1.09 | 0.00383 |
| 7/14/2021 | 4:46:39 | Sell | TRB | | 0.009 | | $0.32 | $0.32 | 0 |
| 7/14/2021 | 4:47:51 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 4:47:51 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 4:47:51 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 4:47:51 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 4:47:51 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 4:47:51 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 4:47:51 | Sell | USDC | | 1.084 | | $1.09 | $1.09 | 0.00379 |
| 7/14/2021 | 4:47:51 | Sell | USDC | | 1.082 | | $1.08 | $1.08 | 0.00378 |
| 7/14/2021 | 4:47:51 | Sell | USDC | | 1.081 | | $1.08 | $1.08 | 0.00378 |
| 7/14/2021 | 4:47:51 | Sell | USDC | | 1.079 | | $1.08 | $1.08 | 0.00377 |
| 7/14/2021 | 4:47:51 | Sell | USDC | | 1.077 | | $1.08 | $1.08 | 0.00376 |
| 7/14/2021 | 4:47:51 | Sell | USDC | | 1.076 | | $1.08 | $1.08 | 0.00376 |
| 7/14/2021 | 4:57:10 | Sell | LOOM | | 5.000 | | $0.32 | $0.32 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 4:57:10 | Buy | USDC | | 0.318 | | $0.32 | $0.32 | 0.00112 |
| 7/14/2021 | 5:03:35 | Sell | TRB | | 0.109 | | $3.89 | $3.89 | 0 |
| 7/14/2021 | 5:15:48 | Sell | LOOM | | 12.000 | | $0.77 | $0.77 | 0 |
| 7/14/2021 | 5:15:48 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 5:15:48 | Buy | USDC | | 0.763 | | $0.77 | $0.77 | 0.00268 |
| 7/14/2021 | 5:15:48 | Buy | USDC | | 1.082 | | $1.09 | $1.09 | 0.00381 |
| 7/14/2021 | 5:16:47 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 5:16:47 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 5:16:47 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 5:16:47 | Buy | USDC | | 1.084 | | $1.09 | $1.09 | 0.00381 |
| 7/14/2021 | 5:16:47 | Buy | USDC | | 1.086 | | $1.09 | $1.09 | 0.00382 |
| 7/14/2021 | 5:16:47 | Buy | USDC | | 1.087 | | $1.09 | $1.09 | 0.00383 |
| 7/14/2021 | 5:17:40 | Sell | USDC | | 29.252 | | $29.20 | $29.30 | 0.1022 |
| 7/14/2021 | 5:17:41 | Sell | USDC | | 0.819 | | $0.82 | $0.82 | 0.00286 |
| 7/14/2021 | 5:22:24 | Buy | DNT | | 21.000 | | $2.45 | $2.45 | 0 |
| 7/14/2021 | 5:22:24 | Sell | USDC | | 2.459 | | $2.45 | $2.46 | 0.00859 |
| 7/14/2021 | 5:24:17 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 5:24:17 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 5:24:17 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 5:24:17 | Buy | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 5:24:17 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 5:24:17 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 5:24:17 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 5:24:17 | Buy | LOOM | | 17.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 5:24:17 | Sell | USDC | | 1.082 | | $1.08 | $1.08 | 0.00378 |
| 7/14/2021 | 5:24:17 | Sell | USDC | | 1.081 | | $1.08 | $1.08 | 0.00378 |
| 7/14/2021 | 5:24:17 | Sell | USDC | | 1.079 | | $1.08 | $1.08 | 0.00377 |
| 7/14/2021 | 5:24:17 | Sell | USDC | | 1.077 | | $1.08 | $1.08 | 0.00376 |
| 7/14/2021 | 5:24:17 | Sell | USDC | | 1.076 | | $1.08 | $1.08 | 0.00376 |
| 7/14/2021 | 5:24:17 | Sell | USDC | | 1.074 | | $1.08 | $1.08 | 0.00375 |
| 7/14/2021 | 5:24:17 | Sell | USDC | | 1.072 | | $1.07 | $1.07 | 0.00375 |
| 7/14/2021 | 5:24:17 | Sell | USDC | | 1.071 | | $1.07 | $1.07 | 0.00374 |
| 7/14/2021 | 5:24:59 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 5:24:59 | Buy | USDC | | 1.076 | | $1.08 | $1.08 | 0.00378 |
| 7/14/2021 | 5:26:13 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 5:26:13 | Buy | USDC | | 1.077 | | $1.08 | $1.08 | 0.00379 |
| 7/14/2021 | 5:31:58 | Sell | LOOM | | 17.000 | | $1.08 | $1.08 | 0 |
| 7/14/2021 | 5:31:58 | Buy | USDC | | 1.079 | | $1.08 | $1.08 | 0.0038 |
| 7/14/2021 | 5:36:21 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 5:36:21 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 5:36:21 | Buy | USDC | | 1.081 | | $1.09 | $1.09 | 0.0038 |
| 7/14/2021 | 5:36:21 | Buy | USDC | | 1.082 | | $1.09 | $1.09 | 0.00381 |
| 7/14/2021 | 5:37:27 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 5:37:27 | Buy | USDC | | 1.084 | | $1.09 | $1.09 | 0.00381 |
| 7/14/2021 | 5:37:52 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 5:37:52 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |
| 7/14/2021 | 5:37:52 | Buy | USDC | | 1.086 | | $1.09 | $1.09 | 0.00382 |
| 7/14/2021 | 5:37:52 | Buy | USDC | | 1.087 | | $1.09 | $1.09 | 0.00383 |
| 7/14/2021 | 5:38:00 | Sell | LOOM | | 17.000 | | $1.09 | $1.09 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 5:38:00 | Sell | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/14/2021 | 5:38:00 | Buy | USDC | | 1.089 | | $1.09 | $1.09 | 0.00383 |
| 7/14/2021 | 5:38:00 | Buy | USDC | | 1.090 | | $1.10 | $1.10 | 0.00384 |
| 7/14/2021 | 5:43:53 | Buy | OXT | | 14.000 | | $4.19 | $4.20 | 0.01466 |
| 7/14/2021 | 6:12:47 | Sell | TRB | | 0.100 | | $3.58 | $3.58 | 0 |
| 7/14/2021 | 6:13:15 | Sell | TRB | | 0.009 | | $0.32 | $0.32 | 0 |
| 7/14/2021 | 6:13:27 | Sell | TRB | | 0.109 | | $3.91 | $3.91 | 0 |
| 7/14/2021 | 6:13:39 | Buy | USDC | | 30.117 | | $30.17 | $30.28 | 0.10596 |
| 7/14/2021 | 6:13:45 | Sell | CVC | | 6.000 | | $1.36 | $1.36 | 0 |
| 7/14/2021 | 6:13:45 | Buy | USDC | | 1.352 | | $1.36 | $1.36 | 0.00476 |
| 7/14/2021 | 6:13:56 | Sell | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/14/2021 | 6:13:56 | Buy | USDC | | 1.092 | | $1.10 | $1.10 | 0.00384 |
| 7/14/2021 | 6:13:58 | Buy | USDC | | 68.525 | | $68.64 | $68.88 | 0.24109 |
| 7/14/2021 | 6:13:58 | Buy | USDC | | 1.075 | | $1.08 | $1.08 | 0.00378 |
| 7/14/2021 | 6:14:56 | Sell | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/14/2021 | 6:14:56 | Buy | USDC | | 1.094 | | $1.10 | $1.10 | 0.00385 |
| 7/14/2021 | 6:15:57 | Sell | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/14/2021 | 6:15:57 | Buy | USDC | | 1.095 | | $1.10 | $1.10 | 0.00385 |
| 7/14/2021 | 6:18:22 | Sell | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/14/2021 | 6:18:22 | Buy | USDC | | 1.097 | | $1.10 | $1.10 | 0.00386 |
| 7/14/2021 | 6:18:35 | Sell | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/14/2021 | 6:18:35 | Sell | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 6:18:35 | Buy | USDC | | 1.099 | | $1.10 | $1.10 | 0.00387 |
| 7/14/2021 | 6:18:35 | Buy | USDC | | 1.101 | | $1.11 | $1.11 | 0.00387 |
| 7/14/2021 | 6:23:42 | Sell | MANA | | 2.000 | | $1.28 | $1.28 | 0 |
| 7/14/2021 | 6:23:42 | Buy | USDC | | 1.277 | | $1.28 | $1.28 | 0.00449 |
| 7/14/2021 | 6:24:37 | Sell | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 6:24:37 | Buy | USDC | | 1.102 | | $1.11 | $1.11 | 0.00388 |
| 7/14/2021 | 6:25:24 | Sell | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 6:25:24 | Buy | USDC | | 1.104 | | $1.11 | $1.11 | 0.00388 |
| 7/14/2021 | 6:25:26 | Sell | DNT | | 21.000 | | $2.51 | $2.51 | 0 |
| 7/14/2021 | 6:25:26 | Buy | USDC | | 2.497 | | $2.50 | $2.51 | 0.00879 |
| 7/14/2021 | 6:30:40 | Sell | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 6:30:40 | Sell | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 6:30:40 | Sell | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 6:30:40 | Sell | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 6:30:40 | Buy | USDC | | 1.106 | | $1.11 | $1.11 | 0.00389 |
| 7/14/2021 | 6:30:40 | Buy | USDC | | 1.107 | | $1.11 | $1.11 | 0.0039 |
| 7/14/2021 | 6:30:40 | Buy | USDC | | 1.109 | | $1.11 | $1.11 | 0.0039 |
| 7/14/2021 | 6:30:40 | Buy | USDC | | 1.111 | | $1.12 | $1.12 | 0.00391 |
| 7/14/2021 | 6:31:07 | Sell | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 6:31:07 | Sell | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 6:31:07 | Buy | USDC | | 1.112 | | $1.12 | $1.12 | 0.00391 |
| 7/14/2021 | 6:31:07 | Buy | USDC | | 1.114 | | $1.12 | $1.12 | 0.00392 |
| 7/14/2021 | 6:31:53 | Sell | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 6:31:53 | Sell | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 6:31:53 | Sell | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 6:31:53 | Buy | USDC | | 1.116 | | $1.12 | $1.12 | 0.00393 |
| 7/14/2021 | 6:31:53 | Buy | USDC | | 1.117 | | $1.12 | $1.12 | 0.00393 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 6:31:53 | Buy | USDC | | 1.119 | | $1.12 | $1.12 | 0.00394 |
| 7/14/2021 | 6:32:36 | Sell | LOOM | | 17.000 | | $1.13 | $1.13 | 0 |
| 7/14/2021 | 6:32:36 | Sell | LOOM | | 17.000 | | $1.13 | $1.13 | 0 |
| 7/14/2021 | 6:32:36 | Buy | USDC | | 1.121 | | $1.13 | $1.13 | 0.00394 |
| 7/14/2021 | 6:32:36 | Buy | USDC | | 1.122 | | $1.13 | $1.13 | 0.00395 |
| 7/14/2021 | 6:32:55 | Sell | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/14/2021 | 6:32:55 | Buy | USDC | | 1.058 | | $1.06 | $1.06 | 0.00372 |
| 7/14/2021 | 6:35:52 | Buy | LOOM | | 16.000 | | $1.05 | $1.05 | 0 |
| 7/14/2021 | 6:35:52 | Buy | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 6:35:52 | Buy | LOOM | | 2.000 | | $0.13 | $0.13 | 0 |
| 7/14/2021 | 6:35:52 | Buy | LOOM | | 15.000 | | $0.98 | $0.98 | 0 |
| 7/14/2021 | 6:35:52 | Sell | USDC | | 1.053 | | $1.06 | $1.06 | 0.00368 |
| 7/14/2021 | 6:35:52 | Sell | USDC | | 1.117 | | $1.12 | $1.12 | 0.0039 |
| 7/14/2021 | 6:35:52 | Sell | USDC | | 0.131 | | $0.13 | $0.13 | 0.00046 |
| 7/14/2021 | 6:35:52 | Sell | USDC | | 0.984 | | $0.99 | $0.99 | 0.00344 |
| 7/14/2021 | 6:37:39 | Sell | TRB | | 0.109 | | $3.92 | $3.92 | 0 |
| 7/14/2021 | 6:57:01 | Sell | TRB | | 0.100 | | $3.60 | $3.60 | 0 |
| 7/14/2021 | 6:57:01 | Sell | TRB | | 0.009 | | $0.32 | $0.32 | 0 |
| 7/14/2021 | 6:57:03 | Sell | TRB | | 0.109 | | $3.93 | $3.93 | 0 |
| 7/14/2021 | 6:57:29 | Sell | OXT | | 14.000 | | $4.28 | $4.29 | 0.015 |
| 7/14/2021 | 6:58:08 | Buy | USDC | | 30.374 | | $30.42 | $30.53 | 0.10686 |
| 7/14/2021 | 6:58:41 | Sell | MANA | | 2.000 | | $1.33 | $1.33 | 0 |
| 7/14/2021 | 6:58:41 | Buy | USDC | | 1.321 | | $1.33 | $1.33 | 0.00465 |
| 7/14/2021 | 7:00:04 | Sell | LOOM | | 17.000 | | $1.13 | $1.13 | 0 |
| 7/14/2021 | 7:00:04 | Buy | USDC | | 1.121 | | $1.13 | $1.13 | 0.00394 |
| 7/14/2021 | 7:00:07 | Sell | LOOM | | 17.000 | | $1.13 | $1.13 | 0 |
| 7/14/2021 | 7:00:07 | Sell | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/14/2021 | 7:00:07 | Sell | LOOM | | 4.000 | | $0.27 | $0.27 | 0 |
| 7/14/2021 | 7:00:07 | Buy | USDC | | 1.122 | | $1.13 | $1.13 | 0.00395 |
| 7/14/2021 | 7:00:07 | Buy | USDC | | 1.058 | | $1.06 | $1.06 | 0.00372 |
| 7/14/2021 | 7:00:07 | Buy | USDC | | 0.265 | | $0.27 | $0.27 | 0.00093 |
| 7/14/2021 | 7:00:08 | Sell | LOOM | | 12.000 | | $0.80 | $0.80 | 0 |
| 7/14/2021 | 7:00:08 | Buy | USDC | | 0.795 | | $0.80 | $0.80 | 0.0028 |
| 7/14/2021 | 7:00:17 | Sell | LOOM | | 16.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 7:00:17 | Buy | USDC | | 1.061 | | $1.07 | $1.07 | 0.00373 |
| 7/14/2021 | 7:00:25 | Sell | TRB | | 0.100 | | $3.62 | $3.62 | 0 |
| 7/14/2021 | 7:00:26 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 7:00:28 | Sell | LOOM | | 16.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 7:00:28 | Buy | USDC | | 1.063 | | $1.07 | $1.07 | 0.00374 |
| 7/14/2021 | 7:01:04 | Sell | LOOM | | 16.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 7:01:04 | Buy | USDC | | 1.064 | | $1.07 | $1.07 | 0.00375 |
| 7/14/2021 | 7:03:17 | Sell | LOOM | | 16.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 7:03:17 | Sell | LOOM | | 16.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 7:03:17 | Buy | USDC | | 1.066 | | $1.07 | $1.07 | 0.00375 |
| 7/14/2021 | 7:03:17 | Buy | USDC | | 1.068 | | $1.07 | $1.07 | 0.00376 |
| 7/14/2021 | 7:03:45 | Sell | LOOM | | 20.000 | | $1.34 | $1.34 | 0 |
| 7/14/2021 | 7:03:45 | Sell | LOOM | | 16.000 | | $1.07 | $1.07 | 0 |
| 7/14/2021 | 7:03:45 | Buy | USDC | | 1.336 | | $1.34 | $1.34 | 0.0047 |
| 7/14/2021 | 7:03:45 | Buy | USDC | | 1.069 | | $1.07 | $1.07 | 0.00376 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 7:11:32 | Buy | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/14/2021 | 7:11:32 | Buy | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/14/2021 | 7:11:32 | Sell | USDC | | 1.065 | | $1.07 | $1.07 | 0.00372 |
| 7/14/2021 | 7:11:32 | Sell | USDC | | 1.063 | | $1.06 | $1.06 | 0.00371 |
| 7/14/2021 | 7:12:12 | Buy | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/14/2021 | 7:12:12 | Buy | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/14/2021 | 7:12:12 | Buy | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/14/2021 | 7:12:12 | Buy | LOOM | | 16.000 | | $1.05 | $1.05 | 0 |
| 7/14/2021 | 7:12:12 | Buy | LOOM | | 16.000 | | $1.05 | $1.05 | 0 |
| 7/14/2021 | 7:12:12 | Buy | LOOM | | 16.000 | | $1.05 | $1.05 | 0 |
| 7/14/2021 | 7:12:12 | Buy | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 7:12:12 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 7:12:12 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 7:12:12 | Sell | USDC | | 1.061 | | $1.06 | $1.06 | 0.00371 |
| 7/14/2021 | 7:12:12 | Sell | USDC | | 1.060 | | $1.06 | $1.06 | 0.0037 |
| 7/14/2021 | 7:12:12 | Sell | USDC | | 1.058 | | $1.06 | $1.06 | 0.0037 |
| 7/14/2021 | 7:12:12 | Sell | USDC | | 1.057 | | $1.06 | $1.06 | 0.00369 |
| 7/14/2021 | 7:12:12 | Sell | USDC | | 1.055 | | $1.06 | $1.06 | 0.00369 |
| 7/14/2021 | 7:12:12 | Sell | USDC | | 1.053 | | $1.06 | $1.06 | 0.00368 |
| 7/14/2021 | 7:12:12 | Sell | USDC | | 1.117 | | $1.12 | $1.12 | 0.0039 |
| 7/14/2021 | 7:12:12 | Sell | USDC | | 1.116 | | $1.12 | $1.12 | 0.0039 |
| 7/14/2021 | 7:12:12 | Sell | USDC | | 1.114 | | $1.12 | $1.12 | 0.00389 |
| 7/14/2021 | 7:18:44 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 7:18:44 | Sell | USDC | | 1.112 | | $1.11 | $1.11 | 0.00389 |
| 7/14/2021 | 7:19:29 | Buy | LOOM | | 3.000 | | $0.20 | $0.20 | 0 |
| 7/14/2021 | 7:19:29 | Sell | USDC | | 0.196 | | $0.20 | $0.20 | 0.00068 |
| 7/14/2021 | 7:19:40 | Buy | LOOM | | 3.000 | | $0.20 | $0.20 | 0 |
| 7/14/2021 | 7:19:40 | Sell | USDC | | 0.196 | | $0.20 | $0.20 | 0.00068 |
| 7/14/2021 | 7:19:50 | Buy | LOOM | | 2.000 | | $0.13 | $0.13 | 0 |
| 7/14/2021 | 7:19:50 | Sell | USDC | | 0.131 | | $0.13 | $0.13 | 0.00046 |
| 7/14/2021 | 7:19:54 | Buy | LOOM | | 9.000 | | $0.59 | $0.59 | 0 |
| 7/14/2021 | 7:19:54 | Sell | USDC | | 0.588 | | $0.59 | $0.59 | 0.00205 |
| 7/14/2021 | 7:20:24 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 7:20:24 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 7:20:24 | Sell | USDC | | 1.109 | | $1.11 | $1.11 | 0.00387 |
| 7/14/2021 | 7:20:24 | Sell | USDC | | 1.107 | | $1.11 | $1.11 | 0.00387 |
| 7/14/2021 | 7:31:46 | Sell | TRB | | 0.100 | | $3.62 | $3.62 | 0 |
| 7/14/2021 | 7:31:52 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 7:46:11 | Sell | TRB | | 0.100 | | $3.63 | $3.63 | 0 |
| 7/14/2021 | 7:46:26 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 7:48:57 | Sell | TRB | | 0.109 | | $3.97 | $3.97 | 0 |
| 7/14/2021 | 7:49:01 | Sell | TRB | | 0.100 | | $3.65 | $3.65 | 0 |
| 7/14/2021 | 7:49:03 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 7:49:36 | Sell | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 7:49:36 | Sell | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 7:49:36 | Buy | USDC | | 1.112 | | $1.12 | $1.12 | 0.00391 |
| 7/14/2021 | 7:49:36 | Buy | USDC | | 1.114 | | $1.12 | $1.12 | 0.00392 |
| 7/14/2021 | 7:55:16 | Sell | CVC | | 6.000 | | $1.38 | $1.38 | 0 |
| 7/14/2021 | 7:55:16 | Buy | USDC | | 1.370 | | $1.38 | $1.38 | 0.00482 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 7:59:09 | Sell | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 7:59:09 | Buy | USDC | | 1.116 | | $1.12 | $1.12 | 0.00393 |
| 7/14/2021 | 7:59:10 | Sell | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 7:59:10 | Sell | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 7:59:10 | Buy | USDC | | 1.117 | | $1.12 | $1.12 | 0.00393 |
| 7/14/2021 | 7:59:10 | Buy | USDC | | 1.119 | | $1.12 | $1.12 | 0.00394 |
| 7/14/2021 | 8:00:03 | Sell | LOOM | | 17.000 | | $1.13 | $1.13 | 0 |
| 7/14/2021 | 8:00:03 | Buy | USDC | | 1.121 | | $1.13 | $1.13 | 0.00394 |
| 7/14/2021 | 8:02:51 | Sell | LOOM | | 17.000 | | $1.13 | $1.13 | 0 |
| 7/14/2021 | 8:02:51 | Buy | USDC | | 1.122 | | $1.13 | $1.13 | 0.00395 |
| 7/14/2021 | 8:03:10 | Sell | LOOM | | 16.000 | | $1.06 | $1.06 | 0 |
| 7/14/2021 | 8:03:10 | Buy | USDC | | 1.058 | | $1.06 | $1.06 | 0.00372 |
| 7/14/2021 | 8:12:52 | Buy | LOOM | | 16.000 | | $1.05 | $1.05 | 0 |
| 7/14/2021 | 8:12:52 | Buy | LOOM | | 17.000 | | $1.12 | $1.12 | 0 |
| 7/14/2021 | 8:12:52 | Sell | USDC | | 1.053 | | $1.06 | $1.06 | 0.00368 |
| 7/14/2021 | 8:12:52 | Sell | USDC | | 1.117 | | $1.12 | $1.12 | 0.0039 |
| 7/14/2021 | 8:18:33 | Sell | DNT | | 21.000 | | $2.54 | $2.54 | 0 |
| 7/14/2021 | 8:18:33 | Buy | USDC | | 2.529 | | $2.53 | $2.54 | 0.0089 |
| 7/14/2021 | 8:18:47 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 8:18:47 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 8:18:47 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 8:18:47 | Sell | USDC | | 1.116 | | $1.12 | $1.12 | 0.0039 |
| 7/14/2021 | 8:18:47 | Sell | USDC | | 1.114 | | $1.12 | $1.12 | 0.00389 |
| 7/14/2021 | 8:18:47 | Sell | USDC | | 1.112 | | $1.11 | $1.11 | 0.00389 |
| 7/14/2021 | 8:20:34 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 8:20:34 | Sell | USDC | | 1.111 | | $1.11 | $1.11 | 0.00388 |
| 7/14/2021 | 8:20:35 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 8:20:35 | Sell | USDC | | 1.109 | | $1.11 | $1.11 | 0.00387 |
| 7/14/2021 | 8:26:38 | Buy | DNT | | 21.000 | | $2.49 | $2.49 | 0 |
| 7/14/2021 | 8:26:38 | Sell | USDC | | 2.490 | | $2.48 | $2.49 | 0.0087 |
| 7/14/2021 | 8:27:02 | Sell | MANA | | 2.000 | | $1.37 | $1.37 | 0 |
| 7/14/2021 | 8:27:02 | Buy | USDC | | 1.365 | | $1.37 | $1.37 | 0.0048 |
| 7/14/2021 | 8:44:45 | Buy | TRB | | 0.106 | | $3.82 | $3.82 | 0 |
| 7/14/2021 | 8:57:39 | Buy | TRB | | 0.100 | | $3.60 | $3.60 | 0 |
| 7/14/2021 | 8:58:42 | Buy | LOOM | | 17.000 | | $1.11 | $1.11 | 0 |
| 7/14/2021 | 8:58:42 | Sell | USDC | | 1.107 | | $1.11 | $1.11 | 0.00387 |
| 7/14/2021 | 8:58:44 | Buy | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/14/2021 | 8:58:44 | Buy | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/14/2021 | 8:58:44 | Sell | USDC | | 1.106 | | $1.11 | $1.11 | 0.00386 |
| 7/14/2021 | 8:58:44 | Sell | USDC | | 1.104 | | $1.11 | $1.11 | 0.00386 |
| 7/14/2021 | 9:15:36 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 9:16:24 | Buy | TRB | | 0.107 | | $3.84 | $3.84 | 0 |
| 7/14/2021 | 9:17:55 | Buy | TRB | | 0.100 | | $3.58 | $3.58 | 0 |
| 7/14/2021 | 9:17:57 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 9:17:59 | Buy | MANA | | 2.000 | | $1.33 | $1.33 | 0 |
| 7/14/2021 | 9:17:59 | Sell | USDC | | 1.330 | | $1.33 | $1.33 | 0.00465 |
| 7/14/2021 | 9:19:25 | Buy | DNT | | 21.000 | | $2.45 | $2.45 | 0 |
| 7/14/2021 | 9:19:25 | Sell | USDC | | 2.459 | | $2.45 | $2.46 | 0.00859 |
| 7/14/2021 | 9:44:11 | Sell | TRB | | 0.107 | | $3.88 | $3.88 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 9:44:16 | Sell | TRB | | 0.100 | | $3.63 | $3.63 | 0 |
| 7/14/2021 | 9:44:16 | Sell | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 9:44:32 | Sell | TRB | | 0.100 | | $3.64 | $3.64 | 0 |
| 7/14/2021 | 9:44:34 | Sell | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 9:44:55 | Sell | TRB | | 0.100 | | $3.65 | $3.65 | 0 |
| 7/14/2021 | 9:44:55 | Sell | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 9:51:52 | Buy | TRB | | 0.100 | | $3.60 | $3.60 | 0 |
| 7/14/2021 | 9:52:44 | Buy | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 10:20:01 | Buy | TRB | | 0.100 | | $3.60 | $3.60 | 0 |
| 7/14/2021 | 10:20:52 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 10:42:26 | Buy | TRB | | 0.100 | | $3.59 | $3.59 | 0 |
| 7/14/2021 | 10:42:26 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 10:42:27 | Buy | TRB | | 0.100 | | $3.58 | $3.58 | 0 |
| 7/14/2021 | 10:42:52 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 10:44:07 | Buy | TRB | | 0.100 | | $3.57 | $3.57 | 0 |
| 7/14/2021 | 10:54:26 | Sell | TRB | | 0.100 | | $3.62 | $3.62 | 0 |
| 7/14/2021 | 10:54:29 | Sell | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 10:54:36 | Sell | TRB | | 0.100 | | $3.63 | $3.63 | 0 |
| 7/14/2021 | 10:54:39 | Sell | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 10:54:39 | Sell | TRB | | 0.100 | | $3.64 | $3.64 | 0 |
| 7/14/2021 | 10:54:41 | Sell | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 10:55:04 | Sell | TRB | | 0.100 | | $3.65 | $3.65 | 0 |
| 7/14/2021 | 10:55:04 | Sell | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 10:55:04 | Sell | TRB | | 0.100 | | $3.65 | $3.65 | 0 |
| 7/14/2021 | 10:55:12 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 10:55:34 | Sell | TRB | | 0.100 | | $3.66 | $3.66 | 0 |
| 7/14/2021 | 10:55:35 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 10:58:10 | Buy | TRB | | 0.100 | | $3.62 | $3.62 | 0 |
| 7/14/2021 | 10:58:10 | Buy | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 10:58:19 | Buy | TRB | | 0.106 | | $3.83 | $3.83 | 0 |
| 7/14/2021 | 11:01:05 | Buy | COMP | | 0.090 | | $36.84 | $36.84 | 0 |
| 7/14/2021 | 11:01:30 | Buy | COMP | | 0.001 | | $0.41 | $0.41 | 0 |
| 7/14/2021 | 11:02:24 | Buy | LOOM | | 17.000 | | $1.10 | $1.10 | 0 |
| 7/14/2021 | 11:02:24 | Sell | USDC | | 1.102 | | $1.10 | $1.10 | 0.00385 |
| 7/14/2021 | 11:08:00 | Buy | OXT | | 14.000 | | $4.19 | $4.20 | 0.01466 |
| 7/14/2021 | 11:13:03 | Buy | TRB | | 0.106 | | $3.82 | $3.82 | 0 |
| 7/14/2021 | 11:17:44 | Buy | GRT | | 58.940 | | $37.75 | $37.75 | 0 |
| 7/14/2021 | 11:21:42 | Sell | USDC | | 13.207 | | $13.18 | $13.23 | 0.04614 |
| 7/14/2021 | 11:21:42 | Sell | USDC | | 1.846 | | $1.84 | $1.85 | 0.00645 |
| 7/14/2021 | 11:23:27 | Sell | USDC | | 15.051 | | $15.03 | $15.08 | 0.05259 |
| 7/14/2021 | 11:37:00 | Sell | TRB | | 0.100 | | $3.65 | $3.65 | 0 |
| 7/14/2021 | 11:37:00 | Sell | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 11:37:08 | Sell | TRB | | 0.100 | | $3.65 | $3.65 | 0 |
| 7/14/2021 | 11:37:08 | Sell | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 11:41:34 | Buy | SNX | | 3.200 | | $33.88 | $34.00 | 0.11859 |
| 7/14/2021 | 11:41:42 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00111 |
| 7/14/2021 | 11:43:22 | Sell | MANA | | 2.000 | | $1.37 | $1.37 | 0 |
| 7/14/2021 | 11:43:22 | Buy | USDC | | 1.365 | | $1.37 | $1.37 | 0.0048 |
| 7/14/2021 | 11:49:01 | Buy | TRB | | 0.100 | | $3.61 | $3.61 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 11:49:11 | Buy | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 11:49:27 | Buy | TRB | | 0.100 | | $3.60 | $3.60 | 0 |
| 7/14/2021 | 11:49:30 | Buy | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 11:49:35 | Buy | TRB | | 0.100 | | $3.60 | $3.60 | 0 |
| 7/14/2021 | 11:49:35 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 11:54:26 | Buy | TRB | | 0.100 | | $3.59 | $3.59 | 0 |
| 7/14/2021 | 11:54:31 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 12:08:58 | Buy | SNX | | 4.900 | | $50.76 | $50.94 | 0.17767 |
| 7/14/2021 | 12:09:02 | Buy | SNX | | 0.052 | | $0.54 | $0.54 | 0.00189 |
| 7/14/2021 | 12:09:02 | Sell | USDC | | 29.503 | | $29.45 | $29.55 | 0.10308 |
| 7/14/2021 | 12:09:02 | Sell | USDC | | 0.826 | | $0.83 | $0.83 | 0.00289 |
| 7/14/2021 | 12:09:13 | Buy | TRB | | 0.107 | | $3.83 | $3.83 | 0 |
| 7/14/2021 | 12:38:38 | Sell | DNT | | 21.000 | | $2.51 | $2.51 | 0 |
| 7/14/2021 | 12:38:38 | Buy | USDC | | 2.497 | | $2.50 | $2.51 | 0.00879 |
| 7/14/2021 | 12:45:10 | Buy | DNT | | 21.000 | | $2.45 | $2.45 | 0 |
| 7/14/2021 | 12:45:10 | Sell | USDC | | 2.459 | | $2.45 | $2.46 | 0.00859 |
| 7/14/2021 | 12:53:13 | Buy | DNT | | 172.000 | | $20.13 | $20.13 | 0 |
| 7/14/2021 | 12:53:13 | Sell | USDC | | 20.162 | | $20.13 | $20.20 | 0.07044 |
| 7/14/2021 | 12:54:51 | Buy | FORTH | | 1.137 | | $19.61 | $19.61 | 0 |
| 7/14/2021 | 13:01:30 | Sell | DNT | | 21.000 | | $2.51 | $2.51 | 0 |
| 7/14/2021 | 13:01:30 | Buy | USDC | | 2.497 | | $2.50 | $2.51 | 0.00879 |
| 7/14/2021 | 13:01:56 | Sell | DNT | | 172.000 | | $20.67 | $20.67 | 0 |
| 7/14/2021 | 13:01:56 | Buy | USDC | | 20.565 | | $20.60 | $20.67 | 0.07236 |
| 7/14/2021 | 13:12:48 | Buy | BAT | | 20.000 | | $10.60 | $10.60 | 0 |
| 7/14/2021 | 13:12:48 | Sell | USDC | | 10.616 | | $10.59 | $10.63 | 0.03709 |
| 7/14/2021 | 13:13:12 | Sell | USDC | | 15.046 | | $15.02 | $15.07 | 0.05257 |
| 7/14/2021 | 13:27:18 | Sell | OXT | | 139.000 | | $41.91 | $42.06 | 0.14721 |
| 7/14/2021 | 13:57:40 | Sell | COMP | | 0.091 | | $38.26 | $38.26 | 0 |
| 7/14/2021 | 13:57:41 | Buy | COMP | | 0.090 | | $37.90 | $37.90 | 0 |
| 7/14/2021 | 14:17:19 | Buy | USDC | | 30.374 | | $30.42 | $30.53 | 0.10686 |
| 7/14/2021 | 14:21:23 | Sell | TRB | | 0.107 | | $3.88 | $3.88 | 0 |
| 7/14/2021 | 14:30:36 | Sell | MANA | | 2.000 | | $1.42 | $1.42 | 0 |
| 7/14/2021 | 14:30:36 | Buy | USDC | | 1.410 | | $1.42 | $1.42 | 0.00496 |
| 7/14/2021 | 14:50:07 | Buy | DNT | | 21.000 | | $2.45 | $2.45 | 0 |
| 7/14/2021 | 14:50:07 | Sell | USDC | | 2.459 | | $2.45 | $2.46 | 0.00859 |
| 7/14/2021 | 15:20:11 | Sell | CVC | | 6.000 | | $1.40 | $1.40 | 0 |
| 7/14/2021 | 15:20:11 | Buy | USDC | | 1.388 | | $1.40 | $1.40 | 0.00489 |
| 7/14/2021 | 15:30:36 | Sell | MANA | | 2.000 | | $1.46 | $1.46 | 0 |
| 7/14/2021 | 15:30:36 | Buy | USDC | | 1.454 | | $1.45 | $1.46 | 0.00512 |
| 7/14/2021 | 15:35:34 | Sell | TRB | | 0.100 | | $3.63 | $3.63 | 0 |
| 7/14/2021 | 15:35:44 | Sell | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 15:35:44 | Sell | TRB | | 0.100 | | $3.64 | $3.64 | 0 |
| 7/14/2021 | 15:35:44 | Sell | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 15:35:44 | Sell | TRB | | 0.100 | | $3.65 | $3.65 | 0 |
| 7/14/2021 | 15:38:18 | Sell | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 15:38:37 | Sell | TRB | | 0.106 | | $3.87 | $3.87 | 0 |
| 7/14/2021 | 15:40:48 | Sell | TRB | | 0.100 | | $3.66 | $3.66 | 0 |
| 7/14/2021 | 15:40:48 | Sell | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 15:40:48 | Sell | TRB | | 0.100 | | $3.67 | $3.67 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|-----------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/14/2021 | 15:40:48 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 15:40:48 | Sell | TRB | | 0.100 | | $3.68 | $3.68 | 0 |
| 7/14/2021 | 15:40:49 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 15:40:49 | Sell | TRB | | 0.100 | | $3.68 | $3.68 | 0 |
| 7/14/2021 | 15:40:49 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 15:40:49 | Sell | TRB | | 0.100 | | $3.69 | $3.69 | 0 |
| 7/14/2021 | 15:40:49 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 15:40:49 | Sell | TRB | | 0.100 | | $3.70 | $3.70 | 0 |
| 7/14/2021 | 15:40:50 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 15:40:50 | Sell | TRB | | 0.100 | | $3.71 | $3.71 | 0 |
| 7/14/2021 | 15:40:50 | Sell | TRB | | 0.009 | | $0.33 | $0.33 | 0 |
| 7/14/2021 | 15:41:46 | Buy | TRB | | 0.100 | | $3.66 | $3.66 | 0 |
| 7/14/2021 | 15:42:01 | Buy | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/14/2021 | 15:42:31 | Buy | TRB | | 0.100 | | $3.66 | $3.66 | 0 |
| 7/14/2021 | 15:42:32 | Buy | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/14/2021 | 15:42:47 | Buy | TRB | | 0.100 | | $3.65 | $3.65 | 0 |
| 7/14/2021 | 15:51:14 | Buy | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/14/2021 | 15:54:03 | Buy | TRB | | 0.100 | | $3.64 | $3.64 | 0 |
| 7/14/2021 | 16:14:19 | Buy | MANA | | 2.000 | | $1.42 | $1.42 | 0 |
| 7/14/2021 | 16:14:19 | Sell | USDC | | 1.420 | | $1.42 | $1.42 | 0.00496 |
| 7/14/2021 | 17:01:30 | Buy | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/14/2021 | 17:01:49 | Buy | TRB | | 0.032 | | $1.17 | $1.17 | 0 |
| 7/14/2021 | 17:02:02 | Buy | TRB | | 0.070 | | $2.56 | $2.56 | 0 |
| 7/14/2021 | 17:02:06 | Buy | TRB | | 0.004 | | $0.15 | $0.15 | 0 |
| 7/14/2021 | 17:02:57 | Buy | TRB | | 0.100 | | $3.65 | $3.65 | 0 |
| 7/14/2021 | 17:02:57 | Buy | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 17:03:30 | Buy | TRB | | 0.100 | | $3.64 | $3.64 | 0 |
| 7/14/2021 | 17:03:33 | Buy | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 17:07:34 | Buy | TRB | | 0.100 | | $3.63 | $3.63 | 0 |
| 7/14/2021 | 17:07:46 | Buy | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 17:08:30 | Buy | TRB | | 0.100 | | $3.63 | $3.63 | 0 |
| 7/14/2021 | 17:08:30 | Buy | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 17:08:38 | Buy | TRB | | 0.100 | | $3.62 | $3.62 | 0 |
| 7/14/2021 | 17:08:50 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 17:08:59 | Buy | TRB | | 0.100 | | $3.61 | $3.61 | 0 |
| 7/14/2021 | 17:09:01 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 17:09:07 | Buy | LOOM | | 20.000 | | $1.29 | $1.29 | 0 |
| 7/14/2021 | 17:09:07 | Sell | USDC | | 1.290 | | $1.29 | $1.29 | 0.00451 |
| 7/14/2021 | 17:09:58 | Buy | CVC | | 6.000 | | $1.36 | $1.36 | 0 |
| 7/14/2021 | 17:09:58 | Sell | USDC | | 1.366 | | $1.37 | $1.37 | 0.00477 |
| 7/14/2021 | 17:16:15 | Buy | DNT | | 22.000 | | $2.54 | $2.54 | 0 |
| 7/14/2021 | 17:16:15 | Sell | USDC | | 2.544 | | $2.54 | $2.55 | 0.00889 |
| 7/14/2021 | 17:17:52 | Sell | USDC | | 29.723 | | $29.68 | $29.78 | 0.10386 |
| 7/14/2021 | 17:39:12 | Sell | TRB | | 0.100 | | $3.65 | $3.65 | 0 |
| 7/14/2021 | 17:39:16 | Sell | TRB | | 0.007 | | $0.26 | $0.26 | 0 |
| 7/14/2021 | 17:39:52 | Sell | TRB | | 0.100 | | $3.66 | $3.66 | 0 |
| 7/14/2021 | 17:40:00 | Sell | TRB | | 0.007 | | $0.26 | $0.26 | 0 |
| 7/14/2021 | 17:51:07 | Sell | MANA | | 2.000 | | $1.46 | $1.46 | 0 |
| 7/14/2021 | 17:51:07 | Buy | USDC | | 1.454 | | $1.45 | $1.46 | 0.00512 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 17:54:20 | Sell | TRB | | 0.100 | | $3.67 | $3.67 | 0 |
| 7/14/2021 | 17:54:20 | Sell | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 17:56:17 | Sell | TRB | | 0.100 | | $3.68 | $3.68 | 0 |
| 7/14/2021 | 17:56:17 | Sell | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 18:00:17 | Sell | CVC | | 6.000 | | $1.40 | $1.40 | 0 |
| 7/14/2021 | 18:00:17 | Buy | USDC | | 1.388 | | $1.40 | $1.40 | 0.00489 |
| 7/14/2021 | 18:00:21 | Sell | TRB | | 0.100 | | $3.68 | $3.68 | 0 |
| 7/14/2021 | 18:05:52 | Sell | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 18:08:49 | Sell | TRB | | 0.100 | | $3.69 | $3.69 | 0 |
| 7/14/2021 | 18:09:13 | Sell | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 18:10:19 | Sell | SNX | | 8.100 | | $86.65 | $86.95 | 0.30433 |
| 7/14/2021 | 18:10:24 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00113 |
| 7/14/2021 | 18:10:24 | Buy | SNX | | 3.186 | | $34.20 | $34.32 | 0.11971 |
| 7/14/2021 | 18:34:33 | Buy | SNX | | 4.885 | | $51.31 | $51.49 | 0.17958 |
| 7/14/2021 | 18:58:42 | Buy | TRB | | 0.100 | | $3.65 | $3.65 | 0 |
| 7/14/2021 | 18:58:44 | Buy | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 19:13:17 | Sell | MANA | | 2.000 | | $1.51 | $1.51 | 0 |
| 7/14/2021 | 19:13:17 | Buy | USDC | | 1.499 | | $1.50 | $1.51 | 0.00527 |
| 7/14/2021 | 19:27:01 | Buy | TRB | | 0.100 | | $3.64 | $3.64 | 0 |
| 7/14/2021 | 19:27:45 | Buy | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 19:31:31 | Buy | TRB | | 0.100 | | $3.63 | $3.63 | 0 |
| 7/14/2021 | 19:31:32 | Buy | TRB | | 0.006 | | $0.22 | $0.22 | 0 |
| 7/14/2021 | 19:38:51 | Sell | USDC | | 4.001 | | $4.00 | $4.01 | 0.01398 |
| 7/14/2021 | 19:38:51 | Sell | USDC | | 0.861 | | $0.86 | $0.86 | 0.00301 |
| 7/14/2021 | 19:39:14 | Sell | USDC | | 9.655 | | $9.64 | $9.67 | 0.03374 |
| 7/14/2021 | 19:40:02 | Sell | USDC | | 17.973 | | $17.95 | $18.01 | 0.0628 |
| 7/14/2021 | 19:40:02 | Sell | USDC | | 1.347 | | $1.35 | $1.35 | 0.00471 |
| 7/14/2021 | 19:40:38 | Buy | USDC | | 120.390 | | $120.39 | $120.39 | 0 |
| 7/14/2021 | 19:41:18 | Sell | USDC | | 37.910 | | $37.85 | $37.98 | 0.13247 |
| 7/14/2021 | 19:41:18 | Sell | USDC | | 0.731 | | $0.73 | $0.73 | 0.00255 |
| 7/14/2021 | 19:48:33 | Buy | TRB | | 0.106 | | $3.84 | $3.84 | 0 |
| 7/14/2021 | 20:00:13 | Buy | TRB | | 0.100 | | $3.62 | $3.62 | 0 |
| 7/14/2021 | 20:00:14 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 20:00:35 | Buy | TRB | | 0.100 | | $3.61 | $3.61 | 0 |
| 7/14/2021 | 20:00:50 | Sell | USDC | | 77.293 | | $77.17 | $77.44 | 0.27008 |
| 7/14/2021 | 20:00:51 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 20:10:44 | Buy | TRB | | 0.100 | | $3.60 | $3.60 | 0 |
| 7/14/2021 | 20:12:09 | Buy | FORTH | | 0.080 | | $1.36 | $1.36 | 0 |
| 7/14/2021 | 20:13:21 | Buy | FORTH | | 0.085 | | $1.44 | $1.44 | 0 |
| 7/14/2021 | 20:13:28 | Buy | FORTH | | 0.098 | | $1.67 | $1.67 | 0 |
| 7/14/2021 | 20:14:04 | Buy | FORTH | | 0.410 | | $6.97 | $6.97 | 0 |
| 7/14/2021 | 20:21:44 | Sell | USDC | | 0.606 | | $0.61 | $0.61 | 0.00212 |
| 7/14/2021 | 20:23:38 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 20:42:38 | Buy | TRB | | 0.007 | | $0.25 | $0.25 | 0 |
| 7/14/2021 | 20:56:59 | Buy | TRB | | 0.100 | | $3.59 | $3.59 | 0 |
| 7/14/2021 | 20:57:00 | Buy | TRB | | 0.008 | | $0.29 | $0.29 | 0 |
| 7/14/2021 | 21:02:21 | Buy | MANA | | 2.000 | | $1.46 | $1.46 | 0 |
| 7/14/2021 | 21:02:21 | Sell | USDC | | 1.464 | | $1.46 | $1.47 | 0.00512 |
| 7/14/2021 | 21:02:45 | Buy | TRB | | 0.100 | | $3.58 | $3.58 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 21:02:45 | Buy | TRB | | 0.008 | | $0.29 | $0.29 | 0 |
| 7/14/2021 | 21:02:48 | Buy | TRB | | 0.100 | | $3.57 | $3.57 | 0 |
| 7/14/2021 | 21:02:51 | Buy | TRB | | 0.008 | | $0.29 | $0.29 | 0 |
| 7/14/2021 | 21:02:58 | Buy | TRB | | 0.100 | | $3.57 | $3.57 | 0 |
| 7/14/2021 | 21:03:00 | Buy | TRB | | 0.008 | | $0.29 | $0.29 | 0 |
| 7/14/2021 | 21:03:00 | Buy | TRB | | 0.100 | | $3.56 | $3.56 | 0 |
| 7/14/2021 | 21:03:02 | Buy | TRB | | 0.008 | | $0.28 | $0.28 | 0 |
| 7/14/2021 | 21:03:02 | Buy | TRB | | 0.100 | | $3.55 | $3.55 | 0 |
| 7/14/2021 | 21:03:02 | Buy | TRB | | 0.009 | | $0.32 | $0.32 | 0 |
| 7/14/2021 | 21:04:22 | Buy | CVC | | 6.000 | | $1.36 | $1.36 | 0 |
| 7/14/2021 | 21:04:22 | Sell | USDC | | 1.366 | | $1.37 | $1.37 | 0.00477 |
| 7/14/2021 | 21:14:38 | Buy | TRB | | 0.109 | | $3.86 | $3.86 | 0 |
| 7/14/2021 | 21:14:57 | Buy | TRB | | 0.106 | | $3.75 | $3.75 | 0 |
| 7/14/2021 | 21:35:24 | Sell | TRB | | 0.100 | | $3.58 | $3.58 | 0 |
| 7/14/2021 | 21:35:27 | Sell | TRB | | 0.009 | | $0.32 | $0.32 | 0 |
| 7/14/2021 | 23:30:19 | Buy | LOOM | | 240.000 | | $14.95 | $14.95 | 0 |
| 7/14/2021 | 23:30:19 | Sell | USDC | | 14.978 | | $14.96 | $15.01 | 0.05234 |
| 7/15/2021 | 0:13:56 | Buy | MANA | | 109.000 | | $77.65 | $77.65 | 0 |
| 7/15/2021 | 0:13:56 | Buy | MANA | | 89.000 | | $63.41 | $63.41 | 0 |
| 7/15/2021 | 0:13:56 | Sell | USDC | | 77.782 | | $77.66 | $77.93 | 0.27179 |
| 7/15/2021 | 0:13:56 | Sell | USDC | | 63.510 | | $63.41 | $63.63 | 0.22192 |
| 7/15/2021 | 0:18:11 | Sell | USDC | | 15.046 | | $15.02 | $15.07 | 0.05257 |
| 7/15/2021 | 0:34:37 | Buy | TRB | | 0.110 | | $3.96 | $3.96 | 0 |
| 7/15/2021 | 0:34:37 | Buy | TRB | | 0.003 | | $0.11 | $0.11 | 0 |
| 7/15/2021 | 0:54:06 | Buy | MANA | | 20.000 | | $14.20 | $14.20 | 0 |
| 7/15/2021 | 0:54:06 | Sell | USDC | | 14.219 | | $14.20 | $14.25 | 0.04969 |
| 7/15/2021 | 0:55:06 | Buy | TRB | | 0.110 | | $3.95 | $3.95 | 0 |
| 7/15/2021 | 0:55:08 | Buy | TRB | | 0.003 | | $0.11 | $0.11 | 0 |
| 7/15/2021 | 1:07:34 | Sell | MANA | | 20.000 | | $14.51 | $14.51 | 0 |
| 7/15/2021 | 1:07:34 | Buy | USDC | | 14.437 | | $14.46 | $14.51 | 0.0508 |
| 7/15/2021 | 1:37:20 | Sell | MANA | | 20.000 | | $14.69 | $14.69 | 0 |
| 7/15/2021 | 1:37:20 | Buy | USDC | | 14.616 | | $14.64 | $14.69 | 0.05143 |
| 7/15/2021 | 1:53:13 | Sell | MANA | | 20.000 | | $14.88 | $14.88 | 0 |
| 7/15/2021 | 1:53:13 | Buy | USDC | | 14.797 | | $14.83 | $14.88 | 0.05207 |
| 7/15/2021 | 2:19:29 | Sell | TRB | | 0.110 | | $3.99 | $3.99 | 0 |
| 7/15/2021 | 2:19:37 | Sell | TRB | | 0.003 | | $0.11 | $0.11 | 0 |
| 7/15/2021 | 2:35:06 | Sell | TRB | | 0.113 | | $4.11 | $4.11 | 0 |
| 7/15/2021 | 2:36:55 | Buy | MANA | | 20.000 | | $14.55 | $14.55 | 0 |
| 7/15/2021 | 2:36:55 | Sell | USDC | | 14.574 | | $14.55 | $14.60 | 0.05093 |
| 7/15/2021 | 2:41:45 | Sell | DNT | | 22.000 | | $2.60 | $2.60 | 0 |
| 7/15/2021 | 2:41:45 | Buy | USDC | | 2.584 | | $2.59 | $2.60 | 0.00909 |
| 7/15/2021 | 3:10:05 | Sell | TRB | | 0.110 | | $4.01 | $4.01 | 0 |
| 7/15/2021 | 3:10:05 | Sell | TRB | | 0.003 | | $0.11 | $0.11 | 0 |
| 7/15/2021 | 3:10:05 | Sell | TRB | | 0.110 | | $4.02 | $4.02 | 0 |
| 7/15/2021 | 3:10:19 | Sell | TRB | | 0.003 | | $0.11 | $0.11 | 0 |
| 7/15/2021 | 3:13:12 | Sell | TRB | | 0.113 | | $4.14 | $4.14 | 0 |
| 7/15/2021 | 3:22:39 | Buy | MANA | | 20.000 | | $14.37 | $14.37 | 0 |
| 7/15/2021 | 3:22:39 | Sell | USDC | | 14.396 | | $14.37 | $14.42 | 0.0503 |
| 7/15/2021 | 3:24:39 | Buy | MANA | | 20.000 | | $14.20 | $14.20 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/15/2021 | 3:24:39 | Sell | USDC | | 14.219 | | $14.20 | $14.25 | 0.04969 |
| 7/15/2021 | 3:25:59 | Buy | TRB | | 0.110 | | $3.98 | $3.98 | 0 |
| 7/15/2021 | 3:26:00 | Buy | TRB | | 0.002 | | $0.07 | $0.07 | 0 |
| 7/15/2021 | 3:26:04 | Buy | TRB | | 0.110 | | $3.97 | $3.97 | 0 |
| 7/15/2021 | 3:26:07 | Buy | TRB | | 0.002 | | $0.07 | $0.07 | 0 |
| 7/15/2021 | 3:26:37 | Buy | TRB | | 0.110 | | $3.96 | $3.96 | 0 |
| 7/15/2021 | 3:26:37 | Buy | TRB | | 0.003 | | $0.11 | $0.11 | 0 |
| 7/15/2021 | 3:27:21 | Buy | TRB | | 0.113 | | $4.06 | $4.06 | 0 |
| 7/15/2021 | 3:31:21 | Buy | MANA | | 21.000 | | $14.72 | $14.72 | 0 |
| 7/15/2021 | 3:31:21 | Sell | USDC | | 14.747 | | $14.72 | $14.77 | 0.05153 |
| 7/15/2021 | 3:31:26 | Buy | TRB | | 0.113 | | $4.06 | $4.06 | 0 |
| 7/15/2021 | 3:32:44 | Buy | TRB | | 0.110 | | $3.94 | $3.94 | 0 |
| 7/15/2021 | 3:32:44 | Buy | TRB | | 0.003 | | $0.11 | $0.11 | 0 |
| 7/15/2021 | 4:20:28 | Buy | TRB | | 0.110 | | $3.93 | $3.93 | 0 |
| 7/15/2021 | 4:20:28 | Buy | TRB | | 0.003 | | $0.11 | $0.11 | 0 |
| 7/15/2021 | 4:20:45 | Buy | TRB | | 0.114 | | $4.07 | $4.07 | 0 |
| 7/15/2021 | 4:47:36 | Sell | MANA | | 21.000 | | $15.05 | $15.05 | 0 |
| 7/15/2021 | 4:47:36 | Buy | USDC | | 14.973 | | $15.00 | $15.05 | 0.05269 |
| 7/15/2021 | 5:01:31 | Buy | MANA | | 21.000 | | $14.72 | $14.72 | 0 |
| 7/15/2021 | 5:01:31 | Sell | USDC | | 14.747 | | $14.72 | $14.77 | 0.05153 |
| 7/15/2021 | 5:03:36 | Sell | TRB | | 0.110 | | $3.97 | $3.97 | 0 |
| 7/15/2021 | 5:03:40 | Sell | TRB | | 0.004 | | $0.14 | $0.14 | 0 |
| 7/15/2021 | 5:04:17 | Sell | MANA | | 18.000 | | $12.90 | $12.90 | 0 |
| 7/15/2021 | 5:04:17 | Buy | USDC | | 12.834 | | $12.85 | $12.90 | 0.04516 |
| 7/15/2021 | 5:04:19 | Sell | MANA | | 3.000 | | $2.15 | $2.15 | 0 |
| 7/15/2021 | 5:04:19 | Sell | TRB | | 0.113 | | $4.09 | $4.09 | 0 |
| 7/15/2021 | 5:04:19 | Buy | USDC | | 2.139 | | $2.14 | $2.15 | 0.00753 |
| 7/15/2021 | 5:04:39 | Sell | USDC | | 15.035 | | $15.01 | $15.06 | 0.05254 |
| 7/15/2021 | 5:16:05 | Sell | TRB | | 0.110 | | $3.99 | $3.99 | 0 |
| 7/15/2021 | 5:16:18 | Sell | TRB | | 0.003 | | $0.11 | $0.11 | 0 |
| 7/15/2021 | 5:17:23 | Sell | TRB | | 0.110 | | $3.99 | $3.99 | 0 |
| 7/15/2021 | 5:32:57 | Buy | TRB | | 0.110 | | $3.94 | $3.94 | 0 |
| 7/15/2021 | 5:33:04 | Buy | TRB | | 0.003 | | $0.11 | $0.11 | 0 |
| 7/15/2021 | 5:33:20 | Buy | TRB | | 0.113 | | $4.04 | $4.04 | 0 |
| 7/15/2021 | 5:35:25 | Buy | TRB | | 0.110 | | $3.92 | $3.92 | 0 |
| 7/15/2021 | 5:35:30 | Buy | TRB | | 0.004 | | $0.14 | $0.14 | 0 |
| 7/15/2021 | 5:42:07 | Buy | MANA | | 21.000 | | $14.54 | $14.54 | 0 |
| 7/15/2021 | 5:42:07 | Sell | USDC | | 14.566 | | $14.54 | $14.59 | 0.0509 |
| 7/15/2021 | 5:44:16 | Buy | TRB | | 0.110 | | $3.92 | $3.92 | 0 |
| 7/15/2021 | 5:44:29 | Buy | TRB | | 0.004 | | $0.14 | $0.14 | 0 |
| 7/15/2021 | 5:44:40 | Buy | MANA | | 21.000 | | $14.36 | $14.36 | 0 |
| 7/15/2021 | 5:44:40 | Sell | USDC | | 14.388 | | $14.36 | $14.41 | 0.05028 |
| 7/15/2021 | 5:44:44 | Buy | TRB | | 0.114 | | $4.05 | $4.05 | 0 |
| 7/15/2021 | 6:00:07 | Buy | TRB | | 0.110 | | $3.90 | $3.90 | 0 |
| 7/15/2021 | 6:00:09 | Buy | TRB | | 0.004 | | $0.14 | $0.14 | 0 |
| 7/15/2021 | 6:04:48 | Sell | DNT | | 21.000 | | $2.51 | $2.51 | 0 |
| 7/15/2021 | 6:04:48 | Buy | USDC | | 2.497 | | $2.50 | $2.51 | 0.00879 |
| 7/15/2021 | 6:14:49 | Buy | TRB | | 0.110 | | $3.89 | $3.89 | 0 |
| 7/15/2021 | 6:14:49 | Buy | TRB | | 0.005 | | $0.18 | $0.18 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/15/2021 | 6:16:08 | Buy | MANA | | 21.000 | | $14.19 | $14.19 | 0 |
| 7/15/2021 | 6:16:08 | Sell | USDC | | 14.211 | | $14.19 | $14.24 | 0.04966 |
| 7/15/2021 | 6:16:36 | Buy | TRB | | 0.110 | | $3.89 | $3.89 | 0 |
| 7/15/2021 | 6:17:11 | Buy | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/15/2021 | 6:17:33 | Buy | MANA | | 22.000 | | $14.68 | $14.68 | 0 |
| 7/15/2021 | 6:17:33 | Sell | USDC | | 14.706 | | $14.68 | $14.73 | 0.05139 |
| 7/15/2021 | 6:19:49 | Buy | TRB | | 0.115 | | $4.06 | $4.06 | 0 |
| 7/15/2021 | 6:20:54 | Buy | TRB | | 0.115 | | $4.05 | $4.05 | 0 |
| 7/15/2021 | 6:25:53 | Buy | DNT | | 21.000 | | $2.46 | $2.46 | 0 |
| 7/15/2021 | 6:25:53 | Sell | USDC | | 2.459 | | $2.45 | $2.46 | 0.00859 |
| 7/15/2021 | 6:35:58 | Sell | COMP | | 0.090 | | $39.17 | $39.17 | 0 |
| 7/15/2021 | 6:38:45 | Buy | FORTH | | 1.178 | | $19.74 | $19.74 | 0 |
| 7/15/2021 | 6:51:13 | Sell | TRB | | 0.110 | | $3.92 | $3.92 | 0 |
| 7/15/2021 | 6:51:17 | Sell | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/15/2021 | 6:54:25 | Sell | TRB | | 0.110 | | $3.93 | $3.93 | 0 |
| 7/15/2021 | 6:54:25 | Sell | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/15/2021 | 6:55:43 | Sell | TRB | | 0.110 | | $3.93 | $3.93 | 0 |
| 7/15/2021 | 6:55:45 | Sell | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/15/2021 | 6:56:19 | Sell | MANA | | 11.000 | | $7.51 | $7.51 | 0 |
| 7/15/2021 | 6:56:19 | Buy | USDC | | 7.465 | | $7.48 | $7.51 | 0.02627 |
| 7/15/2021 | 7:10:29 | Sell | TRB | | 0.110 | | $3.94 | $3.94 | 0 |
| 7/15/2021 | 7:11:52 | Sell | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/15/2021 | 7:12:02 | Sell | TRB | | 0.110 | | $3.95 | $3.95 | 0 |
| 7/15/2021 | 7:12:06 | Sell | TRB | | 0.004 | | $0.14 | $0.14 | 0 |
| 7/15/2021 | 7:12:28 | Sell | TRB | | 0.114 | | $4.10 | $4.10 | 0 |
| 7/15/2021 | 7:12:34 | Sell | TRB | | 0.114 | | $4.11 | $4.11 | 0 |
| 7/15/2021 | 7:56:04 | Buy | TRB | | 0.114 | | $4.06 | $4.06 | 0 |
| 7/15/2021 | 8:33:15 | Buy | TRB | | 0.114 | | $4.05 | $4.05 | 0 |
| 7/15/2021 | 8:56:02 | Buy | TRB | | 0.110 | | $3.90 | $3.90 | 0 |
| 7/15/2021 | 8:56:12 | Buy | TRB | | 0.004 | | $0.14 | $0.14 | 0 |
| 7/15/2021 | 8:56:52 | Buy | TRB | | 0.110 | | $3.89 | $3.89 | 0 |
| 7/15/2021 | 8:57:09 | Buy | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/15/2021 | 8:59:56 | Buy | TRB | | 0.110 | | $3.89 | $3.89 | 0 |
| 7/15/2021 | 9:13:49 | Buy | MANA | | 22.000 | | $14.68 | $14.68 | 0 |
| 7/15/2021 | 9:13:49 | Sell | USDC | | 14.706 | | $14.68 | $14.73 | 0.05139 |
| 7/15/2021 | 9:15:34 | Buy | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/15/2021 | 9:17:55 | Buy | DNT | | 22.000 | | $2.54 | $2.54 | 0 |
| 7/15/2021 | 9:17:55 | Buy | MANA | | 22.000 | | $14.50 | $14.50 | 0 |
| 7/15/2021 | 9:17:55 | Sell | USDC | | 2.544 | | $2.54 | $2.55 | 0.00889 |
| 7/15/2021 | 9:17:55 | Sell | USDC | | 14.526 | | $14.50 | $14.55 | 0.05076 |
| 7/15/2021 | 9:18:23 | Buy | TRB | | 0.110 | | $3.88 | $3.88 | 0 |
| 7/15/2021 | 9:18:33 | Buy | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/15/2021 | 9:21:45 | Buy | TRB | | 0.115 | | $4.05 | $4.05 | 0 |
| 7/15/2021 | 9:31:48 | Buy | TRB | | 0.110 | | $3.86 | $3.86 | 0 |
| 7/15/2021 | 9:31:53 | Buy | TRB | | 0.006 | | $0.21 | $0.21 | 0 |
| 7/15/2021 | 9:36:37 | Sell | BAT | | 21.000 | | $10.60 | $10.60 | 0 |
| 7/15/2021 | 9:36:37 | Buy | USDC | | 10.542 | | $10.56 | $10.60 | 0.0371 |
| 7/15/2021 | 9:37:41 | Sell | FORTH | | 1.186 | | $19.72 | $19.72 | 0 |
| 7/15/2021 | 9:43:18 | Sell | TRB | | 0.110 | | $3.91 | $3.91 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/15/2021 | 9:44:38 | Sell | TRB | | 0.006 | | $0.21 | $0.21 | 0 |
| 7/15/2021 | 9:45:00 | Sell | TRB | | 0.110 | | $3.92 | $3.92 | 0 |
| 7/15/2021 | 9:45:17 | Sell | TRB | | 0.005 | | $0.18 | $0.18 | 0 |
| 7/15/2021 | 9:45:41 | Sell | TRB | | 0.110 | | $3.93 | $3.93 | 0 |
| 7/15/2021 | 10:09:38 | Buy | MANA | | 22.000 | | $14.32 | $14.32 | 0 |
| 7/15/2021 | 10:09:38 | Sell | USDC | | 14.347 | | $14.32 | $14.37 | 0.05013 |
| 7/15/2021 | 10:11:32 | Buy | DNT | | 22.000 | | $2.51 | $2.51 | 0 |
| 7/15/2021 | 10:11:32 | Sell | USDC | | 2.513 | | $2.51 | $2.52 | 0.00878 |
| 7/15/2021 | 10:19:53 | Buy | TRB | | 0.115 | | $4.05 | $4.05 | 0 |
| 7/15/2021 | 10:45:34 | Buy | TRB | | 0.110 | | $3.86 | $3.86 | 0 |
| 7/15/2021 | 10:45:35 | Buy | TRB | | 0.006 | | $0.21 | $0.21 | 0 |
| 7/15/2021 | 10:54:10 | Buy | MANA | | 23.000 | | $14.79 | $14.79 | 0 |
| 7/15/2021 | 10:54:10 | Sell | USDC | | 14.816 | | $14.79 | $14.84 | 0.05177 |
| 7/15/2021 | 10:54:27 | Buy | FORTH | | 1.186 | | $19.29 | $19.29 | 0 |
| 7/15/2021 | 10:54:28 | Sell | FORTH | | 0.692 | | $11.25 | $11.25 | 0 |
| 7/15/2021 | 10:54:28 | Sell | FORTH | | 0.514 | | $8.36 | $8.36 | 0 |
| 7/15/2021 | 10:54:29 | Sell | FORTH | | 0.012 | | $0.19 | $0.19 | 0 |
| 7/15/2021 | 11:03:57 | Sell | TRB | | 0.110 | | $3.91 | $3.91 | 0 |
| 7/15/2021 | 11:04:04 | Sell | TRB | | 0.006 | | $0.21 | $0.21 | 0 |
| 7/15/2021 | 11:28:17 | Sell | MANA | | 23.000 | | $15.12 | $15.12 | 0 |
| 7/15/2021 | 11:28:17 | Buy | USDC | | 15.042 | | $15.07 | $15.12 | 0.05293 |
| 7/15/2021 | 12:19:26 | Sell | MANA | | 22.000 | | $14.65 | $14.65 | 0 |
| 7/15/2021 | 12:19:26 | Buy | USDC | | 14.567 | | $14.60 | $14.65 | 0.05126 |
| 7/15/2021 | 12:23:31 | Buy | TRB | | 0.110 | | $3.86 | $3.86 | 0 |
| 7/15/2021 | 12:32:34 | Buy | TRB | | 0.006 | | $0.21 | $0.21 | 0 |
| 7/15/2021 | 13:06:57 | Buy | TRB | | 0.110 | | $3.86 | $3.86 | 0 |
| 7/15/2021 | 13:07:57 | Buy | TRB | | 0.006 | | $0.21 | $0.21 | 0 |
| 7/15/2021 | 13:20:21 | Sell | FORTH | | 0.592 | | $9.66 | $9.66 | 0 |
| 7/15/2021 | 13:24:37 | Buy | TRB | | 0.116 | | $4.06 | $4.06 | 0 |
| 7/15/2021 | 16:00:02 | Sell | MANA | | 22.000 | | $14.83 | $14.83 | 0 |
| 7/15/2021 | 16:00:02 | Buy | USDC | | 14.748 | | $14.78 | $14.83 | 0.05189 |
| 7/15/2021 | 16:38:46 | Buy | MANA | | 22.000 | | $14.50 | $14.50 | 0 |
| 7/15/2021 | 16:38:46 | Sell | USDC | | 14.526 | | $14.50 | $14.55 | 0.05076 |
| 7/15/2021 | 16:43:33 | Buy | MANA | | 22.000 | | $14.32 | $14.32 | 0 |
| 7/15/2021 | 16:43:33 | Sell | USDC | | 14.347 | | $14.32 | $14.37 | 0.05013 |
| 7/15/2021 | 16:44:45 | Buy | DNT | | 22.000 | | $2.48 | $2.48 | 0 |
| 7/15/2021 | 16:44:45 | Sell | USDC | | 2.481 | | $2.48 | $2.49 | 0.00867 |
| 7/15/2021 | 16:51:05 | Buy | TRB | | 0.116 | | $4.05 | $4.05 | 0 |
| 7/15/2021 | 17:04:18 | Buy | TRB | | 0.116 | | $3.90 | $3.90 | 0 |
| 7/15/2021 | 17:04:46 | Buy | TRB | | 0.117 | | $3.93 | $3.93 | 0 |
| 7/15/2021 | 17:11:23 | Sell | XLM | | 134.000 | | $33.29 | $33.29 | 0 |
| 7/15/2021 | 17:12:42 | Sell | MANA | | 22.000 | | $14.67 | $14.67 | 0 |
| 7/15/2021 | 17:12:42 | Buy | USDC | | 14.567 | | $14.62 | $14.67 | 0.05136 |
| 7/15/2021 | 17:30:20 | Sell | TRB | | 0.117 | | $3.97 | $3.97 | 0 |
| 7/15/2021 | 17:30:20 | Sell | TRB | | 0.116 | | $3.95 | $3.95 | 0 |
| 7/15/2021 | 17:30:20 | Sell | TRB | | 0.116 | | $3.96 | $3.96 | 0 |
| 7/15/2021 | 17:30:20 | Sell | TRB | | 0.116 | | $3.96 | $3.96 | 0 |
| 7/15/2021 | 17:30:21 | Sell | TRB | | 0.116 | | $3.97 | $3.97 | 0 |
| 7/15/2021 | 17:30:21 | Sell | TRB | | 0.116 | | $3.98 | $3.98 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/15/2021 | 17:31:59 | Buy | MANA | | 22.000 | | $14.35 | $14.35 | 0 |
| 7/15/2021 | 17:31:59 | Sell | USDC | | 14.347 | | $14.35 | $14.40 | 0.05023 |
| 7/15/2021 | 17:34:05 | Buy | TRB | | 0.116 | | $3.93 | $3.93 | 0 |
| 7/15/2021 | 17:35:19 | Buy | TRB | | 0.116 | | $3.92 | $3.92 | 0 |
| 7/15/2021 | 17:36:54 | Buy | ICP | | 0.499 | | $17.30 | $17.30 | 0 |
| 7/15/2021 | 17:36:54 | Buy | ICP | | 0.001 | | $0.02 | $0.02 | 0 |
| 7/15/2021 | 17:39:15 | Buy | TRB | | 0.116 | | $3.92 | $3.92 | 0 |
| 7/15/2021 | 17:45:56 | Buy | TRB | | 0.116 | | $3.91 | $3.91 | 0 |
| 7/15/2021 | 17:48:41 | Buy | TRB | | 0.116 | | $3.90 | $3.90 | 0 |
| 7/15/2021 | 17:49:17 | Buy | TRB | | 0.117 | | $3.93 | $3.93 | 0 |
| 7/15/2021 | 18:03:25 | Sell | TRB | | 0.117 | | $3.97 | $3.97 | 0 |
| 7/15/2021 | 18:17:19 | Sell | TRB | | 0.116 | | $3.95 | $3.95 | 0 |
| 7/15/2021 | 18:24:51 | Sell | BAT | | 34.000 | | $17.48 | $17.48 | 0 |
| 7/15/2021 | 18:24:51 | Buy | USDC | | 17.348 | | $17.42 | $17.48 | 0.06116 |
| 7/15/2021 | 18:38:11 | Sell | MANA | | 22.000 | | $14.67 | $14.67 | 0 |
| 7/15/2021 | 18:38:11 | Buy | USDC | | 14.567 | | $14.62 | $14.67 | 0.05136 |
| 7/15/2021 | 19:01:59 | Sell | MANA | | 22.000 | | $14.86 | $14.86 | 0 |
| 7/15/2021 | 19:01:59 | Buy | USDC | | 14.748 | | $14.81 | $14.86 | 0.052 |
| 7/15/2021 | 19:02:43 | Sell | TRB | | 0.110 | | $3.75 | $3.75 | 0 |
| 7/15/2021 | 19:03:03 | Sell | TRB | | 0.006 | | $0.20 | $0.20 | 0 |
| 7/15/2021 | 19:06:22 | Sell | TRB | | 0.110 | | $3.76 | $3.76 | 0 |
| 7/15/2021 | 19:08:50 | Sell | TRB | | 0.006 | | $0.20 | $0.20 | 0 |
| 7/15/2021 | 19:21:00 | Sell | MANA | | 22.000 | | $15.04 | $15.04 | 0 |
| 7/15/2021 | 19:21:00 | Buy | USDC | | 14.931 | | $14.99 | $15.04 | 0.05264 |
| 7/15/2021 | 19:51:42 | Buy | TRB | | 0.110 | | $3.71 | $3.71 | 0 |
| 7/15/2021 | 19:51:43 | Buy | TRB | | 0.006 | | $0.20 | $0.20 | 0 |
| 7/15/2021 | 19:53:14 | Buy | TRB | | 0.116 | | $3.91 | $3.91 | 0 |
| 7/15/2021 | 20:01:13 | Buy | FORTH | | 1.810 | | $27.80 | $27.80 | 0 |
| 7/15/2021 | 20:01:14 | Sell | FORTH | | 0.958 | | $14.70 | $14.70 | 0 |
| 7/15/2021 | 20:01:14 | Sell | FORTH | | 0.281 | | $4.31 | $4.31 | 0 |
| 7/15/2021 | 20:34:05 | Sell | TRB | | 0.116 | | $3.96 | $3.96 | 0 |
| 7/15/2021 | 20:47:48 | Buy | MANA | | 22.000 | | $14.71 | $14.71 | 0 |
| 7/15/2021 | 20:47:48 | Sell | USDC | | 14.706 | | $14.71 | $14.76 | 0.05149 |
| 7/15/2021 | 21:30:21 | Buy | MANA | | 22.000 | | $14.53 | $14.53 | 0 |
| 7/15/2021 | 21:30:21 | Sell | USDC | | 14.526 | | $14.53 | $14.58 | 0.05085 |
| 7/15/2021 | 22:00:21 | Buy | TRB | | 0.116 | | $3.91 | $3.91 | 0 |
| 7/15/2021 | 22:16:59 | Buy | TRB | | 0.110 | | $3.70 | $3.70 | 0 |
| 7/15/2021 | 22:16:59 | Buy | TRB | | 0.006 | | $0.20 | $0.20 | 0 |
| 7/15/2021 | 22:19:44 | Buy | TRB | | 0.110 | | $3.69 | $3.69 | 0 |
| 7/15/2021 | 22:19:49 | Buy | TRB | | 0.007 | | $0.23 | $0.23 | 0 |
| 7/15/2021 | 22:19:59 | Buy | TRB | | 0.110 | | $3.68 | $3.68 | 0 |
| 7/15/2021 | 22:20:02 | Buy | TRB | | 0.007 | | $0.23 | $0.23 | 0 |
| 7/15/2021 | 22:20:02 | Buy | TRB | | 0.110 | | $3.68 | $3.68 | 0 |
| 7/15/2021 | 22:20:02 | Buy | TRB | | 0.007 | | $0.23 | $0.23 | 0 |
| 7/15/2021 | 22:50:10 | Sell | SNX | | 2.011 | | $19.94 | $20.01 | 0.07003 |
| 7/15/2021 | 22:51:58 | Sell | SNX | | 1.437 | | $14.20 | $14.25 | 0.04988 |
| 7/15/2021 | 23:32:27 | Buy | SNX | | 3.400 | | $32.87 | $32.99 | 0.11507 |
| 7/15/2021 | 23:32:28 | Buy | SNX | | 0.048 | | $0.47 | $0.47 | 0.00162 |
| 7/16/2021 | 1:28:01 | Buy | FORTH | | 1.230 | | $18.47 | $18.47 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2021 | 1:28:04 | Buy | FORTH | | 0.009 | | $0.14 | $0.14 | 0 |
| 7/16/2021 | 1:41:35 | Buy | BAT | | 55.000 | | $27.48 | $27.48 | 0 |
| 7/16/2021 | 1:41:35 | Sell | USDC | | 27.471 | | $27.48 | $27.58 | 0.09618 |
| 7/16/2021 | 3:52:40 | Sell | SNX | | 3.700 | | $33.27 | $33.39 | 0.11685 |
| 7/16/2021 | 3:52:40 | Sell | SNX | | 0.090 | | $0.81 | $0.81 | 0.00284 |
| 7/16/2021 | 3:53:05 | Sell | BAT | | 20.000 | | $10.44 | $10.44 | 0 |
| 7/16/2021 | 3:53:05 | Buy | USDC | | 10.359 | | $10.40 | $10.44 | 0.03652 |
| 7/16/2021 | 3:57:22 | Sell | USDC | | 152.503 | | $152.55 | $153.08 | 0.53392 |
| 7/16/2021 | 4:00:23 | Sell | LOOM | | 72.000 | | $4.06 | $4.06 | 0 |
| 7/16/2021 | 4:00:23 | Buy | USDC | | 4.031 | | $4.05 | $4.06 | 0.01421 |
| 7/16/2021 | 4:04:34 | Sell | LOOM | | 4.000 | | $0.23 | $0.23 | 0 |
| 7/16/2021 | 4:04:34 | Buy | USDC | | 0.226 | | $0.23 | $0.23 | 0.0008 |
| 7/16/2021 | 4:05:04 | Sell | LOOM | | 16.000 | | $0.91 | $0.91 | 0 |
| 7/16/2021 | 4:05:04 | Buy | USDC | | 0.903 | | $0.91 | $0.91 | 0.00319 |
| 7/16/2021 | 4:22:20 | Sell | AAVE | | 0.260 | | $66.46 | $66.69 | 0.23342 |
| 7/16/2021 | 4:27:24 | Sell | TRB | | 3.990 | | $126.80 | $127.25 | 0.44537 |
| 7/16/2021 | 4:27:31 | Buy | AAVE | | 0.020 | | $5.12 | $5.14 | 0.01792 |
| 7/16/2021 | 4:39:05 | Buy | TRB | | 0.112 | | $3.56 | $3.57 | 0.01246 |
| 7/16/2021 | 4:42:03 | Buy | BAT | | 20.000 | | $10.21 | $10.21 | 0 |
| 7/16/2021 | 4:42:03 | Sell | USDC | | 10.204 | | $10.20 | $10.24 | 0.03572 |
| 7/16/2021 | 4:42:09 | Sell | BAT | | 20.000 | | $10.20 | $10.20 | 0 |
| 7/16/2021 | 4:42:09 | Buy | USDC | | 10.126 | | $10.16 | $10.20 | 0.0357 |
| 7/16/2021 | 4:45:10 | Buy | TRB | | 0.112 | | $3.54 | $3.55 | 0.0124 |
| 7/16/2021 | 5:03:26 | Sell | TRB | | 0.110 | | $3.52 | $3.53 | 0.01236 |
| 7/16/2021 | 5:03:43 | Sell | TRB | | 0.002 | | $0.06 | $0.06 | 0.00022 |
| 7/16/2021 | 5:09:12 | Sell | TRB | | 0.110 | | $3.54 | $3.55 | 0.01243 |
| 7/16/2021 | 5:09:22 | Sell | TRB | | 0.002 | | $0.06 | $0.06 | 0.00023 |
| 7/16/2021 | 5:19:12 | Sell | TRB | | 0.112 | | $3.62 | $3.63 | 0.01272 |
| 7/16/2021 | 5:20:00 | Sell | AAVE | | 0.020 | | $5.18 | $5.20 | 0.0182 |
| 7/16/2021 | 5:20:03 | Sell | TRB | | 0.112 | | $3.64 | $3.65 | 0.01278 |
| 7/16/2021 | 5:20:10 | Sell | BAT | | 33.000 | | $17.11 | $17.11 | 0 |
| 7/16/2021 | 5:20:10 | Buy | USDC | | 16.983 | | $17.05 | $17.11 | 0.05988 |
| 7/16/2021 | 5:20:13 | Sell | AAVE | | 0.020 | | $5.21 | $5.23 | 0.0183 |
| 7/16/2021 | 5:20:29 | Sell | AAVE | | 0.020 | | $5.24 | $5.26 | 0.01839 |
| 7/16/2021 | 5:21:45 | Sell | LOOM | | 4.000 | | $0.23 | $0.23 | 0 |
| 7/16/2021 | 5:21:45 | Buy | USDC | | 0.229 | | $0.23 | $0.23 | 0.00081 |
| 7/16/2021 | 5:39:16 | Buy | TRB | | 0.110 | | $3.54 | $3.55 | 0.01237 |
| 7/16/2021 | 5:42:30 | Buy | TRB | | 0.002 | | $0.06 | $0.06 | 0.00022 |
| 7/16/2021 | 5:43:18 | Buy | AAVE | | 0.020 | | $5.17 | $5.19 | 0.01811 |
| 7/16/2021 | 5:56:02 | Buy | USDC | | 28.301 | | $28.41 | $28.51 | 0.09978 |
| 7/16/2021 | 5:56:03 | Buy | USDC | | 0.792 | | $0.80 | $0.80 | 0.00279 |
| 7/16/2021 | 5:56:17 | Sell | AAVE | | 0.020 | | $5.24 | $5.26 | 0.01839 |
| 7/16/2021 | 5:56:51 | Sell | TRB | | 0.112 | | $3.64 | $3.65 | 0.01278 |
| 7/16/2021 | 5:56:52 | Sell | AAVE | | 0.020 | | $5.26 | $5.28 | 0.01849 |
| 7/16/2021 | 5:56:52 | Sell | LOOM | | 16.000 | | $0.92 | $0.92 | 0 |
| 7/16/2021 | 5:56:52 | Buy | USDC | | 0.915 | | $0.92 | $0.92 | 0.00323 |
| 7/16/2021 | 5:57:33 | Sell | LOOM | | 20.000 | | $1.17 | $1.17 | 0 |
| 7/16/2021 | 5:57:33 | Buy | USDC | | 1.159 | | $1.17 | $1.17 | 0.00409 |
| 7/16/2021 | 6:00:11 | Sell | TRB | | 0.110 | | $3.60 | $3.61 | 0.01262 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/16/2021 | 6:00:11 | Sell | TRB | | 0.002 | | $0.07 | $0.07 | 0.00023 |
| 7/16/2021 | 6:00:22 | Sell | AAVE | | 0.020 | | $5.29 | $5.31 | 0.01859 |
| 7/16/2021 | 6:00:35 | Buy | USDC | | 29.349 | | $29.46 | $29.56 | 0.10347 |
| 7/16/2021 | 6:00:42 | Sell | TRB | | 0.110 | | $3.61 | $3.62 | 0.01268 |
| 7/16/2021 | 6:00:42 | Sell | TRB | | 0.002 | | $0.07 | $0.07 | 0.00023 |
| 7/16/2021 | 6:00:45 | Sell | USDC | | 15.053 | | $15.06 | $15.11 | 0.0527 |
| 7/16/2021 | 6:00:49 | Sell | AAVE | | 0.020 | | $5.32 | $5.34 | 0.01869 |
| 7/16/2021 | 6:01:52 | Buy | AAVE | | 0.020 | | $5.34 | $5.36 | 0.0187 |
| 7/16/2021 | 6:05:25 | Sell | LOOM | | 20.000 | | $1.18 | $1.18 | 0 |
| 7/16/2021 | 6:05:25 | Sell | LOOM | | 20.000 | | $1.20 | $1.20 | 0 |
| 7/16/2021 | 6:05:25 | Buy | USDC | | 1.174 | | $1.18 | $1.18 | 0.00414 |
| 7/16/2021 | 6:05:25 | Buy | USDC | | 1.188 | | $1.20 | $1.20 | 0.00419 |
| 7/16/2021 | 6:06:45 | Buy | LOOM | | 20.000 | | $1.18 | $1.18 | 0 |
| 7/16/2021 | 6:06:45 | Sell | USDC | | 1.182 | | $1.19 | $1.19 | 0.00414 |
| 7/16/2021 | 6:54:48 | Sell | LOOM | | 20.000 | | $1.20 | $1.20 | 0 |
| 7/16/2021 | 6:54:48 | Buy | USDC | | 1.188 | | $1.20 | $1.20 | 0.00419 |
| 7/16/2021 | 7:14:24 | Buy | LOOM | | 20.000 | | $1.18 | $1.18 | 0 |
| 7/16/2021 | 7:14:24 | Sell | USDC | | 1.182 | | $1.19 | $1.19 | 0.00414 |
| 7/16/2021 | 7:46:09 | Sell | TRB | | 0.112 | | $3.70 | $3.71 | 0.01298 |
| 7/16/2021 | 8:01:50 | Sell | AAVE | | 0.020 | | $5.35 | $5.37 | 0.01879 |
| 7/16/2021 | 8:06:43 | Sell | BAT | | 20.000 | | $10.85 | $10.85 | 0 |
| 7/16/2021 | 8:06:43 | Buy | USDC | | 10.776 | | $10.81 | $10.85 | 0.03799 |
| 7/16/2021 | 8:07:33 | Buy | TRB | | 0.110 | | $3.59 | $3.60 | 0.01256 |
| 7/16/2021 | 8:07:35 | Buy | TRB | | 0.002 | | $0.07 | $0.07 | 0.00023 |
| 7/16/2021 | 8:44:19 | Buy | USDC | | 29.605 | | $29.72 | $29.82 | 0.10438 |
| 7/16/2021 | 8:47:09 | Sell | TRB | | 0.110 | | $3.63 | $3.64 | 0.01275 |
| 7/16/2021 | 8:47:28 | Sell | TRB | | 0.002 | | $0.07 | $0.07 | 0.00023 |
| 7/16/2021 | 8:52:06 | Sell | TRB | | 0.112 | | $3.72 | $3.73 | 0.01305 |
| 7/16/2021 | 8:53:30 | Sell | TRB | | 0.110 | | $3.67 | $3.68 | 0.01288 |
| 7/16/2021 | 8:53:30 | Sell | TRB | | 0.002 | | $0.07 | $0.07 | 0.00023 |
| 7/16/2021 | 8:53:50 | Sell | TRB | | 0.112 | | $3.76 | $3.77 | 0.01318 |
| 7/16/2021 | 8:56:03 | Sell | AAVE | | 0.020 | | $5.38 | $5.40 | 0.0189 |
| 7/16/2021 | 9:00:09 | Sell | SNX | | 0.100 | | $0.94 | $0.94 | 0 |
| 7/16/2021 | 9:09:10 | Buy | TRB | | 0.110 | | $3.65 | $3.66 | 0.01276 |
| 7/16/2021 | 9:09:12 | Buy | TRB | | 0.002 | | $0.07 | $0.07 | 0.00023 |
| 7/16/2021 | 9:12:54 | Buy | AAVE | | 0.020 | | $5.31 | $5.33 | 0.01861 |
| 7/16/2021 | 9:13:13 | Buy | TRB | | 0.110 | | $3.63 | $3.64 | 0.01269 |
| 7/16/2021 | 9:13:13 | Buy | TRB | | 0.002 | | $0.07 | $0.07 | 0.00023 |
| 7/16/2021 | 9:15:15 | Sell | USDC | | 29.555 | | $29.57 | $29.67 | 0.10347 |
| 7/16/2021 | 9:18:19 | Buy | USDC | | 29.605 | | $29.72 | $29.82 | 0.10438 |
| 7/16/2021 | 9:18:42 | Sell | TRB | | 0.112 | | $3.74 | $3.75 | 0.01312 |
| 7/16/2021 | 9:30:49 | Sell | AAVE | | 0.020 | | $5.38 | $5.40 | 0.0189 |
| 7/16/2021 | 10:01:49 | Sell | SNX | | 0.030 | | $0.28 | $0.28 | 0 |
| 7/16/2021 | 10:03:34 | Sell | LOOM | | 20.000 | | $1.20 | $1.20 | 0 |
| 7/16/2021 | 10:03:34 | Buy | USDC | | 1.188 | | $1.20 | $1.20 | 0.00419 |
| 7/16/2021 | 10:09:53 | Sell | TRB | | 0.110 | | $3.69 | $3.70 | 0.01295 |
| 7/16/2021 | 10:10:12 | Sell | TRB | | 0.002 | | $0.07 | $0.07 | 0.00024 |
| 7/16/2021 | 10:26:11 | Buy | SNX | | 3.556 | | $34.19 | $34.31 | 0.11966 |
| 7/16/2021 | 10:26:34 | Buy | TRB | | 0.230 | | $7.70 | $7.73 | 0.02694 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2021 | 10:26:34 | Buy | TRB | | 0.004 | | $0.13 | $0.13 | 0.00047 |
| 7/16/2021 | 10:32:00 | Buy | TRB | | 0.234 | | $7.77 | $7.80 | 0.02722 |
| 7/16/2021 | 10:53:44 | Buy | LOOM | | 20.000 | | $1.18 | $1.18 | 0 |
| 7/16/2021 | 10:53:44 | Sell | USDC | | 1.182 | | $1.19 | $1.19 | 0.00414 |
| 7/16/2021 | 11:46:47 | Sell | LOOM | | 20.000 | | $1.20 | $1.20 | 0 |
| 7/16/2021 | 11:46:47 | Buy | USDC | | 1.188 | | $1.20 | $1.20 | 0.00419 |
| 7/16/2021 | 11:53:47 | Buy | TRB | | 0.230 | | $7.59 | $7.62 | 0.02657 |
| 7/16/2021 | 11:53:49 | Buy | TRB | | 0.004 | | $0.13 | $0.13 | 0.00046 |
| 7/16/2021 | 11:54:53 | Buy | AAVE | | 0.020 | | $5.31 | $5.33 | 0.01861 |
| 7/16/2021 | 12:49:46 | Buy | AAVE | | 0.020 | | $5.29 | $5.31 | 0.01851 |
| 7/16/2021 | 13:09:07 | Buy | AAVE | | 0.020 | | $5.26 | $5.28 | 0.01841 |
| 7/16/2021 | 13:18:22 | Buy | TRB | | 0.230 | | $7.53 | $7.56 | 0.02638 |
| 7/16/2021 | 13:19:23 | Buy | TRB | | 0.004 | | $0.13 | $0.13 | 0.00046 |
| 7/16/2021 | 13:19:23 | Sell | USDC | | 28.750 | | $28.76 | $28.86 | 0.10066 |
| 7/16/2021 | 13:40:44 | Buy | LOOM | | 20.000 | | $1.18 | $1.18 | 0 |
| 7/16/2021 | 13:40:44 | Sell | USDC | | 1.182 | | $1.19 | $1.19 | 0.00414 |
| 7/16/2021 | 13:41:57 | Buy | LOOM | | 20.000 | | $1.17 | $1.17 | 0 |
| 7/16/2021 | 13:41:57 | Sell | USDC | | 1.167 | | $1.17 | $1.17 | 0.00409 |
| 7/16/2021 | 13:52:46 | Buy | TRB | | 0.230 | | $7.48 | $7.51 | 0.02619 |
| 7/16/2021 | 13:52:47 | Buy | TRB | | 0.004 | | $0.13 | $0.13 | 0.00046 |
| 7/16/2021 | 13:52:48 | Buy | AAVE | | 0.020 | | $5.23 | $5.25 | 0.01831 |
| 7/16/2021 | 13:58:58 | Sell | USDC | | 0.805 | | $0.81 | $0.81 | 0.00282 |
| 7/16/2021 | 14:00:55 | Buy | AAVE | | 0.020 | | $5.20 | $5.22 | 0.01821 |
| 7/16/2021 | 14:14:07 | Buy | TRB | | 0.230 | | $7.43 | $7.46 | 0.02601 |
| 7/16/2021 | 14:14:33 | Buy | TRB | | 0.004 | | $0.13 | $0.13 | 0.00045 |
| 7/16/2021 | 14:15:18 | Sell | USDC | | 15.053 | | $15.06 | $15.11 | 0.0527 |
| 7/16/2021 | 14:16:02 | Buy | AAVE | | 0.018 | | $4.65 | $4.67 | 0.0163 |
| 7/16/2021 | 14:30:40 | Buy | AAVE | | 0.002 | | $0.52 | $0.52 | 0.00181 |
| 7/16/2021 | 14:58:02 | Buy | TRB | | 0.230 | | $7.38 | $7.41 | 0.02583 |
| 7/16/2021 | 14:58:25 | Buy | TRB | | 0.004 | | $0.13 | $0.13 | 0.00045 |
| 7/16/2021 | 15:20:22 | Sell | GRT | | 14.850 | | $8.64 | $8.64 | 0 |
| 7/16/2021 | 15:21:56 | Sell | STORJ | | 1.130 | | $0.92 | $0.92 | 0 |
| 7/16/2021 | 15:22:15 | Sell | CVC | | 121.000 | | $25.63 | $25.63 | 0 |
| 7/16/2021 | 15:22:15 | Buy | USDC | | 25.440 | | $25.54 | $25.63 | 0.08969 |
| 7/16/2021 | 15:23:04 | Sell | CTSI | | 155.000 | | $62.94 | $62.94 | 0 |
| 7/16/2021 | 15:24:01 | Sell | GNT | | 240.000 | | $67.23 | $67.23 | 0 |
| 7/16/2021 | 15:24:01 | Buy | USDC | | 66.742 | | $66.99 | $67.23 | 0.23531 |
| 7/16/2021 | 15:25:15 | Sell | AMP | | 211.000 | | $9.20 | $9.23 | 0.03229 |
| 7/16/2021 | 15:25:15 | Sell | AMP | | 22.000 | | $0.96 | $0.96 | 0.00337 |
| 7/16/2021 | 15:25:16 | Sell | AMP | | 1,802.000 | | $78.52 | $78.80 | 0.27581 |
| 7/16/2021 | 15:26:11 | Buy | COMP | | 0.090 | | $34.07 | $34.07 | 0 |
| 7/16/2021 | 15:26:25 | Buy | COMP | | 0.007 | | $2.65 | $2.65 | 0 |
| 7/16/2021 | 15:26:43 | Buy | AAVE | | 0.020 | | $5.15 | $5.17 | 0.01802 |
| 7/16/2021 | 15:29:08 | Buy | COMP | | 0.024 | | $9.08 | $9.11 | 0.03178 |
| 7/16/2021 | 15:29:10 | Buy | COMP | | 0.024 | | $9.08 | $9.11 | 0.03178 |
| 7/16/2021 | 15:29:18 | Buy | COMP | | 0.250 | | $94.58 | $94.91 | 0.33102 |
| 7/16/2021 | 15:29:18 | Buy | COMP | | 0.007 | | $2.65 | $2.66 | 0.00927 |
| 7/16/2021 | 15:32:47 | Sell | MANA | | 166.440 | | $103.50 | $103.50 | 0 |
| 7/16/2021 | 15:32:47 | Sell | MANA | | 182.560 | | $113.52 | $113.52 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2021 | 15:38:03 | Sell | FORTH | | 2.988 | | $42.68 | $42.68 | 0 |
| 7/16/2021 | 15:41:11 | Buy | TRB | | 0.230 | | $7.32 | $7.35 | 0.02565 |
| 7/16/2021 | 15:44:52 | Buy | AAVE | | 0.020 | | $5.12 | $5.14 | 0.01792 |
| 7/16/2021 | 15:51:32 | Buy | TRB | | 0.004 | | $0.13 | $0.13 | 0.00045 |
| 7/16/2021 | 15:54:52 | Sell | USDC | | 29.297 | | $29.31 | $29.41 | 0.10257 |
| 7/16/2021 | 15:55:22 | Buy | AAVE | | 0.020 | | $5.09 | $5.11 | 0.01782 |
| 7/16/2021 | 15:57:04 | Buy | LOOM | | 20.000 | | $1.15 | $1.15 | 0 |
| 7/16/2021 | 15:57:04 | Sell | USDC | | 1.152 | | $1.16 | $1.16 | 0.00403 |
| 7/16/2021 | 16:02:18 | Sell | GRT | | 44.980 | | $26.17 | $26.17 | 0 |
| 7/16/2021 | 16:03:29 | Sell | TRB | | 9.970 | | $320.52 | $320.52 | 0 |
| 7/16/2021 | 16:03:29 | Sell | TRB | | 0.020 | | $0.64 | $0.64 | 0 |
| 7/16/2021 | 16:08:36 | Sell | TRB | | 9.360 | | $302.87 | $302.87 | 0 |
| 7/16/2021 | 16:20:56 | Buy | LOOM | | 20.000 | | $1.14 | $1.14 | 0 |
| 7/16/2021 | 16:20:56 | Sell | USDC | | 1.137 | | $1.14 | $1.14 | 0.00398 |
| 7/16/2021 | 16:34:33 | Buy | AAVE | | 0.020 | | $5.06 | $5.08 | 0.01773 |
| 7/16/2021 | 16:35:24 | Buy | LOOM | | 20.000 | | $1.12 | $1.12 | 0 |
| 7/16/2021 | 16:35:24 | Sell | USDC | | 1.122 | | $1.13 | $1.13 | 0.00393 |
| 7/16/2021 | 16:39:43 | Sell | USDC | | 18.063 | | $18.07 | $18.13 | 0.06324 |
| 7/16/2021 | 16:42:46 | Buy | FORTH | | 3.033 | | $43.20 | $43.20 | 0 |
| 7/16/2021 | 17:11:20 | Sell | USDC | | 29.039 | | $28.90 | $29.00 | 0.10116 |
| 7/16/2021 | 17:11:21 | Buy | AAVE | | 0.020 | | $5.04 | $5.06 | 0.01763 |
| 7/16/2021 | 17:14:32 | Buy | LOOM | | 20.000 | | $1.10 | $1.10 | 0 |
| 7/16/2021 | 17:14:32 | Sell | USDC | | 1.108 | | $1.11 | $1.11 | 0.00386 |
| 7/16/2021 | 17:31:41 | Sell | LOOM | | 20.000 | | $1.12 | $1.12 | 0 |
| 7/16/2021 | 17:31:41 | Buy | USDC | | 1.115 | | $1.12 | $1.12 | 0.00391 |
| 7/16/2021 | 17:32:14 | Buy | SNX | | 3.980 | | $35.57 | $35.57 | 0 |
| 7/16/2021 | 17:34:35 | Sell | USDC | | 5.080 | | $5.08 | $5.08 | 0 |
| 7/16/2021 | 17:35:20 | Buy | SNX | | 0.713 | | $6.35 | $6.37 | 0.02221 |
| 7/16/2021 | 17:39:58 | Sell | AAVE | | 0.020 | | $5.10 | $5.12 | 0.01791 |
| 7/16/2021 | 17:50:39 | Sell | LOOM | | 20.000 | | $1.13 | $1.13 | 0 |
| 7/16/2021 | 17:50:39 | Buy | USDC | | 1.129 | | $1.13 | $1.13 | 0.00396 |
| 7/16/2021 | 17:50:46 | Sell | NKN | | 155.300 | | $32.18 | $32.18 | 0 |
| 7/16/2021 | 17:53:49 | Sell | AAVE | | 0.002 | | $0.51 | $0.51 | 0.0018 |
| 7/16/2021 | 17:53:49 | Sell | AAVE | | 0.018 | | $4.61 | $4.63 | 0.0162 |
| 7/16/2021 | 17:55:09 | Buy | USDC | | 29.093 | | $29.06 | $29.16 | 0.10206 |
| 7/16/2021 | 17:55:29 | Sell | LOOM | | 20.000 | | $1.15 | $1.15 | 0 |
| 7/16/2021 | 17:55:29 | Sell | LOOM | | 20.000 | | $1.16 | $1.16 | 0 |
| 7/16/2021 | 17:55:29 | Sell | LOOM | | 772.000 | | $44.89 | $44.89 | 0 |
| 7/16/2021 | 17:55:29 | Sell | LOOM | | 20.000 | | $1.18 | $1.18 | 0 |
| 7/16/2021 | 17:55:29 | Buy | USDC | | 1.144 | | $1.15 | $1.15 | 0.00401 |
| 7/16/2021 | 17:55:29 | Buy | USDC | | 1.159 | | $1.16 | $1.16 | 0.00407 |
| 7/16/2021 | 17:55:29 | Buy | USDC | | 44.782 | | $44.73 | $44.89 | 0.1571 |
| 7/16/2021 | 17:55:29 | Buy | USDC | | 1.174 | | $1.18 | $1.18 | 0.00412 |
| 7/16/2021 | 17:55:30 | Buy | LOOM | | 20.000 | | $1.16 | $1.16 | 0 |
| 7/16/2021 | 17:55:30 | Sell | USDC | | 1.167 | | $1.17 | $1.17 | 0.00407 |
| 7/16/2021 | 18:06:47 | Sell | LOOM | | 20.000 | | $1.18 | $1.18 | 0 |
| 7/16/2021 | 18:06:47 | Buy | USDC | | 1.174 | | $1.18 | $1.18 | 0.00412 |
| 7/16/2021 | 18:23:07 | Buy | LOOM | | 20.000 | | $1.16 | $1.16 | 0 |
| 7/16/2021 | 18:23:07 | Sell | USDC | | 1.167 | | $1.17 | $1.17 | 0.00407 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/16/2021 | 18:38:16 | Buy | SNX | | 3.980 | | $35.32 | $35.44 | 0.12362 |
| 7/16/2021 | 18:39:13 | Buy | LOOM | | 20.000 | | $1.15 | $1.15 | 0 |
| 7/16/2021 | 18:39:13 | Sell | USDC | | 1.152 | | $1.15 | $1.15 | 0.00401 |
| 7/16/2021 | 18:41:51 | Buy | AAVE | | 0.020 | | $5.06 | $5.08 | 0.01773 |
| 7/16/2021 | 18:55:42 | Buy | SNX | | 3.790 | | $33.28 | $33.40 | 0.11648 |
| 7/16/2021 | 18:56:59 | Buy | AAVE | | 0.020 | | $5.04 | $5.06 | 0.01763 |
| 7/16/2021 | 19:06:21 | Buy | AAVE | | 0.020 | | $5.01 | $5.03 | 0.01754 |
| 7/16/2021 | 19:11:26 | Buy | AAVE | | 0.020 | | $4.98 | $5.00 | 0.01744 |
| 7/16/2021 | 19:13:05 | Sell | USDC | | 29.039 | | $28.90 | $29.00 | 0.10116 |
| 7/16/2021 | 19:40:47 | Sell | LOOM | | 20.000 | | $1.16 | $1.16 | 0 |
| 7/16/2021 | 19:40:47 | Buy | USDC | | 1.159 | | $1.16 | $1.16 | 0.00407 |
| 7/16/2021 | 19:44:18 | Sell | LOOM | | 20.000 | | $1.18 | $1.18 | 0 |
| 7/16/2021 | 19:44:18 | Buy | USDC | | 1.174 | | $1.18 | $1.18 | 0.00412 |
| 7/16/2021 | 19:51:12 | Sell | LOOM | | 20.000 | | $1.19 | $1.19 | 0 |
| 7/16/2021 | 19:51:12 | Buy | USDC | | 1.188 | | $1.19 | $1.19 | 0.00417 |
| 7/16/2021 | 19:52:57 | Sell | LOOM | | 20.000 | | $1.21 | $1.21 | 0 |
| 7/16/2021 | 19:52:57 | Buy | USDC | | 1.203 | | $1.21 | $1.21 | 0.00422 |
| 7/16/2021 | 19:57:26 | Buy | LOOM | | 20.000 | | $1.19 | $1.19 | 0 |
| 7/16/2021 | 19:57:26 | Sell | USDC | | 1.197 | | $1.20 | $1.20 | 0.00417 |
| 7/16/2021 | 20:00:24 | Buy | LOOM | | 20.000 | | $1.18 | $1.18 | 0 |
| 7/16/2021 | 20:00:24 | Sell | USDC | | 1.182 | | $1.18 | $1.18 | 0.00412 |
| 7/16/2021 | 20:03:35 | Sell | LOOM | | 20.000 | | $1.19 | $1.19 | 0 |
| 7/16/2021 | 20:03:35 | Buy | USDC | | 1.188 | | $1.19 | $1.19 | 0.00417 |
| 7/16/2021 | 20:05:12 | Sell | LOOM | | 20.000 | | $1.21 | $1.21 | 0 |
| 7/16/2021 | 20:05:12 | Buy | USDC | | 1.203 | | $1.21 | $1.21 | 0.00422 |
| 7/16/2021 | 20:11:59 | Sell | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/16/2021 | 20:11:59 | Buy | USDC | | 1.218 | | $1.22 | $1.22 | 0.00427 |
| 7/16/2021 | 20:15:30 | Sell | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/16/2021 | 20:15:30 | Buy | USDC | | 1.233 | | $1.24 | $1.24 | 0.00432 |
| 7/16/2021 | 20:25:31 | Sell | LOOM | | 20.000 | | $1.25 | $1.25 | 0 |
| 7/16/2021 | 20:25:31 | Buy | USDC | | 1.247 | | $1.25 | $1.25 | 0.00438 |
| 7/16/2021 | 20:26:23 | Sell | LOOM | | 20.000 | | $1.27 | $1.27 | 0 |
| 7/16/2021 | 20:26:23 | Buy | USDC | | 1.262 | | $1.27 | $1.27 | 0.00443 |
| 7/16/2021 | 20:29:12 | Sell | LOOM | | 20.000 | | $1.28 | $1.28 | 0 |
| 7/16/2021 | 20:29:12 | Buy | USDC | | 1.277 | | $1.28 | $1.28 | 0.00448 |
| 7/16/2021 | 20:30:59 | Buy | LOOM | | 20.000 | | $1.27 | $1.27 | 0 |
| 7/16/2021 | 20:30:59 | Sell | USDC | | 1.271 | | $1.27 | $1.27 | 0.00443 |
| 7/16/2021 | 20:32:25 | Sell | LOOM | | 20.000 | | $1.28 | $1.28 | 0 |
| 7/16/2021 | 20:32:25 | Buy | USDC | | 1.277 | | $1.28 | $1.28 | 0.00448 |
| 7/16/2021 | 20:36:42 | Sell | LOOM | | 20.000 | | $1.29 | $1.29 | 0 |
| 7/16/2021 | 20:36:42 | Buy | USDC | | 1.292 | | $1.29 | $1.29 | 0.00453 |
| 7/16/2021 | 20:38:48 | Buy | LOOM | | 20.000 | | $1.28 | $1.28 | 0 |
| 7/16/2021 | 20:38:48 | Sell | USDC | | 1.286 | | $1.28 | $1.28 | 0.00448 |
| 7/16/2021 | 20:39:00 | Buy | LOOM | | 20.000 | | $1.27 | $1.27 | 0 |
| 7/16/2021 | 20:39:00 | Sell | USDC | | 1.271 | | $1.27 | $1.27 | 0.00443 |
| 7/16/2021 | 20:41:32 | Buy | LOOM | | 20.000 | | $1.25 | $1.25 | 0 |
| 7/16/2021 | 20:41:32 | Sell | USDC | | 1.256 | | $1.25 | $1.25 | 0.00438 |
| 7/16/2021 | 20:41:38 | Buy | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/16/2021 | 20:41:38 | Sell | USDC | | 1.241 | | $1.24 | $1.24 | 0.00432 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2021 | 20:48:45 | Buy | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/16/2021 | 20:48:45 | Sell | USDC | | 1.226 | | $1.22 | $1.22 | 0.00427 |
| 7/16/2021 | 20:57:58 | Buy | LOOM | | 20.000 | | $1.21 | $1.21 | 0 |
| 7/16/2021 | 20:57:58 | Sell | USDC | | 1.212 | | $1.21 | $1.21 | 0.00422 |
| 7/16/2021 | 21:02:28 | Buy | LOOM | | 20.000 | | $1.19 | $1.19 | 0 |
| 7/16/2021 | 21:02:28 | Sell | USDC | | 1.197 | | $1.20 | $1.20 | 0.00417 |
| 7/16/2021 | 21:03:48 | Sell | LOOM | | 20.000 | | $1.21 | $1.21 | 0 |
| 7/16/2021 | 21:03:48 | Buy | USDC | | 1.203 | | $1.21 | $1.21 | 0.00422 |
| 7/16/2021 | 21:06:40 | Sell | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/16/2021 | 21:06:40 | Buy | USDC | | 1.218 | | $1.22 | $1.22 | 0.00427 |
| 7/16/2021 | 21:15:34 | Sell | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/16/2021 | 21:15:34 | Buy | USDC | | 1.233 | | $1.24 | $1.24 | 0.00432 |
| 7/16/2021 | 21:22:36 | Buy | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/16/2021 | 21:22:36 | Sell | USDC | | 1.226 | | $1.22 | $1.22 | 0.00427 |
| 7/16/2021 | 21:26:57 | Buy | LOOM | | 20.000 | | $1.21 | $1.21 | 0 |
| 7/16/2021 | 21:26:57 | Sell | USDC | | 1.212 | | $1.21 | $1.21 | 0.00422 |
| 7/16/2021 | 21:36:18 | Sell | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/16/2021 | 21:36:18 | Buy | USDC | | 1.218 | | $1.22 | $1.22 | 0.00427 |
| 7/16/2021 | 21:37:22 | Sell | AAVE | | 0.020 | | $5.04 | $5.06 | 0.01772 |
| 7/16/2021 | 21:40:39 | Sell | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/16/2021 | 21:40:39 | Buy | USDC | | 1.233 | | $1.24 | $1.24 | 0.00432 |
| 7/16/2021 | 21:43:58 | Sell | LOOM | | 20.000 | | $1.25 | $1.25 | 0 |
| 7/16/2021 | 21:43:58 | Buy | USDC | | 1.247 | | $1.25 | $1.25 | 0.00438 |
| 7/16/2021 | 21:59:01 | Sell | LOOM | | 20.000 | | $1.27 | $1.27 | 0 |
| 7/16/2021 | 21:59:01 | Buy | USDC | | 1.262 | | $1.27 | $1.27 | 0.00443 |
| 7/16/2021 | 22:01:23 | Buy | LOOM | | 20.000 | | $1.25 | $1.25 | 0 |
| 7/16/2021 | 22:01:23 | Sell | USDC | | 1.256 | | $1.25 | $1.25 | 0.00438 |
| 7/16/2021 | 22:06:03 | Buy | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/16/2021 | 22:06:03 | Sell | USDC | | 1.241 | | $1.24 | $1.24 | 0.00432 |
| 7/16/2021 | 22:21:19 | Sell | AAVE | | 0.020 | | $5.07 | $5.09 | 0.01781 |
| 7/16/2021 | 22:58:14 | Buy | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/16/2021 | 22:58:14 | Sell | USDC | | 1.226 | | $1.22 | $1.22 | 0.00427 |
| 7/16/2021 | 23:14:58 | Buy | USDC | | 29.093 | | $29.06 | $29.16 | 0.10206 |
| 7/16/2021 | 23:15:38 | Buy | LOOM | | 20.000 | | $1.21 | $1.21 | 0 |
| 7/16/2021 | 23:15:38 | Sell | USDC | | 1.212 | | $1.21 | $1.21 | 0.00422 |
| 7/16/2021 | 23:55:07 | Sell | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/16/2021 | 23:55:07 | Buy | USDC | | 1.218 | | $1.22 | $1.22 | 0.00427 |
| 7/16/2021 | 23:56:27 | Sell | AAVE | | 0.020 | | $5.10 | $5.12 | 0.01791 |
| 7/17/2021 | 0:00:30 | Buy | LOOM | | 20.000 | | $1.21 | $1.21 | 0 |
| 7/17/2021 | 0:00:30 | Sell | USDC | | 1.212 | | $1.21 | $1.21 | 0.00422 |
| 7/17/2021 | 0:15:49 | Buy | AAVE | | 0.020 | | $5.04 | $5.06 | 0.01763 |
| 7/17/2021 | 0:29:44 | Buy | AAVE | | 0.020 | | $5.01 | $5.03 | 0.01754 |
| 7/17/2021 | 1:08:58 | Buy | AAVE | | 0.020 | | $4.98 | $5.00 | 0.01744 |
| 7/17/2021 | 1:09:15 | Buy | AAVE | | 0.020 | | $4.95 | $4.97 | 0.01735 |
| 7/17/2021 | 1:18:47 | Buy | LOOM | | 20.000 | | $1.19 | $1.19 | 0 |
| 7/17/2021 | 1:18:47 | Sell | USDC | | 1.197 | | $1.20 | $1.20 | 0.00417 |
| 7/17/2021 | 1:38:54 | Sell | AAVE | | 0.020 | | $5.01 | $5.03 | 0.01762 |
| 7/17/2021 | 1:39:14 | Sell | AAVE | | 0.020 | | $5.04 | $5.06 | 0.01772 |
| 7/17/2021 | 1:40:45 | Sell | AAVE | | 0.020 | | $5.07 | $5.09 | 0.01781 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2021 | 1:41:54 | Buy | USDC | | 29.349 | | $29.32 | $29.42 | 0.10296 |
| 7/17/2021 | 1:45:25 | Sell | AAVE | | 0.020 | | $5.10 | $5.12 | 0.01791 |
| 7/17/2021 | 1:45:26 | Sell | LOOM | | 20.000 | | $1.21 | $1.21 | 0 |
| 7/17/2021 | 1:45:26 | Buy | USDC | | 1.203 | | $1.21 | $1.21 | 0.00422 |
| 7/17/2021 | 2:02:11 | Sell | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/17/2021 | 2:02:11 | Buy | USDC | | 1.218 | | $1.22 | $1.22 | 0.00427 |
| 7/17/2021 | 2:03:03 | Sell | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/17/2021 | 2:03:03 | Buy | USDC | | 1.233 | | $1.24 | $1.24 | 0.00432 |
| 7/17/2021 | 2:04:44 | Sell | LOOM | | 20.000 | | $1.25 | $1.25 | 0 |
| 7/17/2021 | 2:04:44 | Buy | USDC | | 1.247 | | $1.25 | $1.25 | 0.00438 |
| 7/17/2021 | 2:24:19 | Sell | LOOM | | 20.000 | | $1.27 | $1.27 | 0 |
| 7/17/2021 | 2:24:19 | Buy | USDC | | 1.262 | | $1.27 | $1.27 | 0.00443 |
| 7/17/2021 | 2:29:59 | Buy | LOOM | | 20.000 | | $1.25 | $1.25 | 0 |
| 7/17/2021 | 2:29:59 | Sell | USDC | | 1.256 | | $1.25 | $1.25 | 0.00438 |
| 7/17/2021 | 2:32:51 | Buy | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/17/2021 | 2:32:51 | Sell | USDC | | 1.241 | | $1.24 | $1.24 | 0.00432 |
| 7/17/2021 | 2:52:22 | Buy | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/17/2021 | 2:52:22 | Sell | USDC | | 1.226 | | $1.22 | $1.22 | 0.00427 |
| 7/17/2021 | 3:06:54 | Sell | USDC | | 28.712 | | $28.58 | $28.68 | 0.10002 |
| 7/17/2021 | 3:07:08 | Sell | USDC | | 0.586 | | $0.59 | $0.59 | 0.00204 |
| 7/17/2021 | 3:15:00 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01167 |
| 7/17/2021 | 3:27:14 | Sell | USDC | | 25.690 | | $25.57 | $25.66 | 0.0895 |
| 7/17/2021 | 4:31:09 | Sell | COMP | | 0.011 | | $4.06 | $4.06 | 0 |
| 7/17/2021 | 4:31:10 | Sell | COMP | | 0.080 | | $29.52 | $29.52 | 0 |
| 7/17/2021 | 4:31:10 | Sell | FORTH | | 1.389 | | $18.81 | $18.81 | 0 |
| 7/17/2021 | 4:31:19 | Sell | COMP | | 0.008 | | $2.95 | $2.95 | 0 |
| 7/17/2021 | 4:31:19 | Sell | SNX | | 3.898 | | $34.08 | $34.20 | 0.11968 |
| 7/17/2021 | 5:09:30 | Sell | FORTH | | 0.794 | | $10.97 | $10.97 | 0 |
| 7/17/2021 | 5:37:40 | Sell | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/17/2021 | 5:37:40 | Buy | USDC | | 1.233 | | $1.24 | $1.24 | 0.00432 |
| 7/17/2021 | 5:38:25 | Buy | USDC | | 28.301 | | $28.27 | $28.37 | 0.09928 |
| 7/17/2021 | 5:38:26 | Buy | USDC | | 0.792 | | $0.79 | $0.79 | 0.00278 |
| 7/17/2021 | 5:52:19 | Sell | LOOM | | 20.000 | | $1.25 | $1.25 | 0 |
| 7/17/2021 | 5:52:19 | Buy | USDC | | 1.247 | | $1.25 | $1.25 | 0.00438 |
| 7/17/2021 | 5:53:16 | Sell | LOOM | | 20.000 | | $1.27 | $1.27 | 0 |
| 7/17/2021 | 5:53:16 | Buy | USDC | | 1.262 | | $1.27 | $1.27 | 0.00443 |
| 7/17/2021 | 5:54:42 | Sell | LOOM | | 20.000 | | $1.28 | $1.28 | 0 |
| 7/17/2021 | 5:54:42 | Buy | USDC | | 1.277 | | $1.28 | $1.28 | 0.00448 |
| 7/17/2021 | 5:57:47 | Sell | LOOM | | 20.000 | | $1.29 | $1.29 | 0 |
| 7/17/2021 | 5:57:47 | Buy | USDC | | 1.292 | | $1.29 | $1.29 | 0.00453 |
| 7/17/2021 | 6:00:42 | Buy | LOOM | | 20.000 | | $1.28 | $1.28 | 0 |
| 7/17/2021 | 6:00:42 | Sell | USDC | | 1.286 | | $1.28 | $1.28 | 0.00448 |
| 7/17/2021 | 6:00:53 | Buy | LOOM | | 20.000 | | $1.27 | $1.27 | 0 |
| 7/17/2021 | 6:00:53 | Sell | USDC | | 1.271 | | $1.27 | $1.27 | 0.00443 |
| 7/17/2021 | 6:03:53 | Buy | LOOM | | 20.000 | | $1.25 | $1.25 | 0 |
| 7/17/2021 | 6:03:53 | Sell | USDC | | 1.256 | | $1.25 | $1.25 | 0.00438 |
| 7/17/2021 | 6:21:29 | Buy | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/17/2021 | 6:21:29 | Sell | USDC | | 1.241 | | $1.24 | $1.24 | 0.00432 |
| 7/17/2021 | 6:25:16 | Sell | LOOM | | 20.000 | | $1.25 | $1.25 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2021 | 6:25:16 | Buy | USDC | | 1.247 | | $1.25 | $1.25 | 0.00438 |
| 7/17/2021 | 6:32:03 | Sell | LOOM | | 20.000 | | $1.27 | $1.27 | 0 |
| 7/17/2021 | 6:32:03 | Buy | USDC | | 1.262 | | $1.27 | $1.27 | 0.00443 |
| 7/17/2021 | 6:44:32 | Sell | SNX | | 5.726 | | $51.13 | $51.31 | 0.17958 |
| 7/17/2021 | 7:36:53 | Sell | FORTH | | 0.778 | | $11.05 | $11.05 | 0 |
| 7/17/2021 | 7:36:54 | Sell | FORTH | | 0.009 | | $0.13 | $0.13 | 0 |
| 7/17/2021 | 7:41:14 | Buy | LOOM | | 20.000 | | $1.25 | $1.25 | 0 |
| 7/17/2021 | 7:41:14 | Sell | USDC | | 1.256 | | $1.25 | $1.25 | 0.00438 |
| 7/17/2021 | 7:52:38 | Buy | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/17/2021 | 7:52:38 | Sell | USDC | | 1.241 | | $1.24 | $1.24 | 0.00432 |
| 7/17/2021 | 8:08:10 | Buy | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/17/2021 | 8:08:10 | Sell | USDC | | 1.226 | | $1.22 | $1.22 | 0.00427 |
| 7/17/2021 | 9:11:42 | Sell | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/17/2021 | 9:11:42 | Buy | USDC | | 1.233 | | $1.24 | $1.24 | 0.00432 |
| 7/17/2021 | 9:29:07 | Buy | USDC | | 28.550 | | $28.52 | $28.62 | 0.10016 |
| 7/17/2021 | 9:30:06 | Buy | USDC | | 0.799 | | $0.80 | $0.80 | 0.0028 |
| 7/17/2021 | 10:19:33 | Sell | USDC | | 29.297 | | $29.16 | $29.26 | 0.10206 |
| 7/17/2021 | 10:28:20 | Buy | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/17/2021 | 10:28:20 | Sell | USDC | | 1.226 | | $1.22 | $1.22 | 0.00427 |
| 7/17/2021 | 12:28:43 | Buy | USDC | | 28.762 | | $28.73 | $28.83 | 0.1009 |
| 7/17/2021 | 12:28:43 | Buy | USDC | | 0.587 | | $0.59 | $0.59 | 0.00206 |
| 7/17/2021 | 12:49:31 | Buy | LOOM | | 20.000 | | $1.21 | $1.21 | 0 |
| 7/17/2021 | 12:49:31 | Sell | USDC | | 1.212 | | $1.21 | $1.21 | 0.00422 |
| 7/17/2021 | 15:08:35 | Sell | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/17/2021 | 15:08:35 | Buy | USDC | | 1.218 | | $1.22 | $1.22 | 0.00427 |
| 7/17/2021 | 15:21:24 | Sell | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/17/2021 | 15:21:24 | Buy | USDC | | 1.233 | | $1.24 | $1.24 | 0.00432 |
| 7/17/2021 | 15:30:13 | Buy | SNX | | 5.454 | | $48.56 | $48.73 | 0.16997 |
| 7/17/2021 | 15:37:41 | Sell | SNX | | 3.560 | | $31.42 | $31.42 | 0 |
| 7/17/2021 | 15:58:13 | Sell | LOOM | | 20.000 | | $1.25 | $1.25 | 0 |
| 7/17/2021 | 15:58:13 | Buy | USDC | | 1.247 | | $1.25 | $1.25 | 0.00438 |
| 7/17/2021 | 15:58:14 | Buy | LOOM | | 20.000 | | $1.24 | $1.24 | 0 |
| 7/17/2021 | 15:58:14 | Sell | USDC | | 1.241 | | $1.24 | $1.24 | 0.00432 |
| 7/17/2021 | 16:09:13 | Sell | USDC | | 28.712 | | $28.58 | $28.68 | 0.10002 |
| 7/17/2021 | 16:09:13 | Sell | USDC | | 0.586 | | $0.59 | $0.59 | 0.00204 |
| 7/17/2021 | 16:55:40 | Buy | LOOM | | 20.000 | | $1.22 | $1.22 | 0 |
| 7/17/2021 | 16:55:40 | Sell | USDC | | 1.226 | | $1.22 | $1.22 | 0.00427 |
| 7/17/2021 | 17:03:54 | Buy | LOOM | | 20.000 | | $1.21 | $1.21 | 0 |
| 7/17/2021 | 17:03:54 | Sell | USDC | | 1.212 | | $1.21 | $1.21 | 0.00423 |
| 7/17/2021 | 17:29:59 | Sell | SNX | | 3.490 | | $31.65 | $31.65 | 0 |
| 7/17/2021 | 17:37:03 | Buy | LOOM | | 20.000 | | $1.19 | $1.19 | 0 |
| 7/17/2021 | 17:37:03 | Sell | USDC | | 1.197 | | $1.20 | $1.20 | 0.00417 |
| 7/17/2021 | 17:39:44 | Buy | USDC | | 28.550 | | $28.55 | $28.65 | 0.10028 |
| 7/17/2021 | 17:39:46 | Buy | USDC | | 0.799 | | $0.80 | $0.80 | 0.00281 |
| 7/17/2021 | 17:55:34 | Buy | USDC | | 29.605 | | $29.61 | $29.71 | 0.10398 |
| 7/17/2021 | 18:31:40 | Buy | USDC | | 29.861 | | $29.87 | $29.97 | 0.10488 |
| 7/17/2021 | 20:13:06 | Sell | SNX | | 4.080 | | $37.91 | $37.91 | 0 |
| 7/17/2021 | 20:29:22 | Sell | USDC | | 29.001 | | $28.90 | $29.00 | 0.10115 |
| 7/17/2021 | 20:30:34 | Sell | USDC | | 0.812 | | $0.81 | $0.81 | 0.00283 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2021 | 0:46:45 | Sell | USDC | | 28.750 | | $28.65 | $28.75 | 0.10028 |
| 7/18/2021 | 0:46:45 | Sell | USDC | | 0.805 | | $0.81 | $0.81 | 0.00281 |
| 7/18/2021 | 1:55:45 | Buy | GNT | | 120.000 | | $35.03 | $35.03 | 0 |
| 7/18/2021 | 1:55:45 | Buy | GNT | | 64.000 | | $18.68 | $18.68 | 0 |
| 7/18/2021 | 1:55:45 | Sell | USDC | | 35.151 | | $35.03 | $35.15 | 0.1226 |
| 7/18/2021 | 1:55:45 | Sell | USDC | | 18.747 | | $18.68 | $18.75 | 0.06539 |
| 7/18/2021 | 1:55:51 | Buy | LOOM | | 359.000 | | $21.34 | $21.34 | 0 |
| 7/18/2021 | 1:55:51 | Sell | USDC | | 21.415 | | $21.35 | $21.42 | 0.07469 |
| 7/18/2021 | 2:01:16 | Buy | USDC | | 20.000 | | $20.00 | $20.00 | 0 |
| 7/18/2021 | 2:23:56 | Sell | USDC | | 11.460 | | $11.42 | $11.46 | 0.03997 |
| 7/18/2021 | 2:24:18 | Sell | USDT | | 3.407 | | $3.40 | $3.41 | 0.01191 |
| 7/18/2021 | 2:59:49 | Sell | LOOM | | 39.000 | | $2.33 | $2.33 | 0 |
| 7/18/2021 | 2:59:49 | Buy | USDC | | 2.324 | | $2.32 | $2.33 | 0.00816 |
| 7/18/2021 | 3:48:39 | Buy | DOT | | 0.713 | | $9.03 | $9.03 | 0 |
| 7/18/2021 | 3:48:39 | Buy | FORTH | | 1.228 | | $18.96 | $18.96 | 0 |
| 7/18/2021 | 3:48:40 | Buy | FORTH | | 1.228 | | $18.96 | $18.96 | 0 |
| 7/18/2021 | 3:48:55 | Buy | COMP | | 0.090 | | $34.65 | $34.65 | 0 |
| 7/18/2021 | 4:03:12 | Buy | GRT | | 64.060 | | $36.55 | $36.55 | 0 |
| 7/18/2021 | 4:36:40 | Sell | FORTH | | 1.228 | | $19.38 | $19.38 | 0 |
| 7/18/2021 | 4:36:40 | Sell | FORTH | | 1.228 | | $19.38 | $19.38 | 0 |
| 7/18/2021 | 4:36:41 | Buy | FORTH | | 0.006 | | $0.09 | $0.09 | 0 |
| 7/18/2021 | 4:36:41 | Buy | FORTH | | 1.201 | | $18.97 | $18.97 | 0 |
| 7/18/2021 | 4:36:41 | Buy | FORTH | | 1.190 | | $18.79 | $18.79 | 0 |
| 7/18/2021 | 4:37:04 | Buy | FORTH | | 0.005 | | $0.08 | $0.08 | 0 |
| 7/18/2021 | 5:05:42 | Sell | GNT | | 5.000 | | $1.46 | $1.46 | 0 |
| 7/18/2021 | 5:05:42 | Buy | USDC | | 1.458 | | $1.45 | $1.46 | 0.00512 |
| 7/18/2021 | 5:07:19 | Sell | GNT | | 5.000 | | $1.46 | $1.46 | 0 |
| 7/18/2021 | 5:07:19 | Buy | USDC | | 1.458 | | $1.45 | $1.46 | 0.00512 |
| 7/18/2021 | 5:13:41 | Buy | FORTH | | 0.713 | | $11.03 | $11.03 | 0 |
| 7/18/2021 | 5:13:41 | Buy | FORTH | | 0.713 | | $11.03 | $11.03 | 0 |
| 7/18/2021 | 5:36:58 | Buy | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/18/2021 | 5:36:58 | Sell | USDC | | 2.905 | | $2.89 | $2.90 | 0.01013 |
| 7/18/2021 | 5:41:36 | Sell | LOOM | | 392.000 | | $23.45 | $23.45 | 0 |
| 7/18/2021 | 5:41:36 | Buy | USDC | | 23.363 | | $23.37 | $23.45 | 0.08206 |
| 7/18/2021 | 6:30:39 | Buy | FORTH | | 0.767 | | $11.58 | $11.58 | 0 |
| 7/18/2021 | 6:42:51 | Buy | DOT | | 0.720 | | $9.06 | $9.06 | 0 |
| 7/18/2021 | 6:43:52 | Buy | DOT | | 0.003 | | $0.04 | $0.04 | 0 |
| 7/18/2021 | 7:39:06 | Sell | USDC | | 28.712 | | $28.61 | $28.71 | 0.10014 |
| 7/18/2021 | 7:39:06 | Sell | USDC | | 0.586 | | $0.59 | $0.59 | 0.00204 |
| 7/18/2021 | 7:40:58 | Buy | LOOM | | 431.000 | | $25.48 | $25.48 | 0 |
| 7/18/2021 | 7:40:58 | Sell | USDC | | 25.569 | | $25.48 | $25.57 | 0.08918 |
| 7/18/2021 | 7:41:28 | Sell | USDC | | 27.630 | | $27.53 | $27.63 | 0.09637 |
| 7/18/2021 | 7:41:28 | Sell | USDC | | 1.410 | | $1.41 | $1.41 | 0.00492 |
| 7/18/2021 | 7:51:33 | Buy | FORTH | | 0.826 | | $12.16 | $12.16 | 0 |
| 7/18/2021 | 7:57:13 | Buy | LOOM | | 3.000 | | $0.17 | $0.17 | 0 |
| 7/18/2021 | 7:57:13 | Sell | USDC | | 0.174 | | $0.17 | $0.17 | 0.00061 |
| 7/18/2021 | 7:57:35 | Buy | LOOM | | 3.000 | | $0.17 | $0.17 | 0 |
| 7/18/2021 | 7:57:35 | Sell | USDC | | 0.174 | | $0.17 | $0.17 | 0.00061 |
| 7/18/2021 | 8:55:36 | Buy | DOT | | 0.833 | | $10.38 | $10.38 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2021 | 9:05:14 | Buy | LOOM | | 47.000 | | $2.72 | $2.72 | 0 |
| 7/18/2021 | 9:05:14 | Sell | USDC | | 2.725 | | $2.72 | $2.73 | 0.00951 |
| 7/18/2021 | 9:50:13 | Buy | USDC | | 29.093 | | $29.10 | $29.20 | 0.10219 |
| 7/18/2021 | 14:49:40 | Buy | USDC | | 29.349 | | $29.35 | $29.45 | 0.10309 |
| 7/18/2021 | 15:17:21 | Sell | USDC | | 28.499 | | $28.40 | $28.50 | 0.0994 |
| 7/18/2021 | 15:17:22 | Sell | USDC | | 0.798 | | $0.80 | $0.80 | 0.00278 |
| 7/18/2021 | 16:33:11 | Buy | MANA | | 23.000 | | $14.09 | $14.09 | 0 |
| 7/18/2021 | 16:33:11 | Sell | USDC | | 14.139 | | $14.09 | $14.14 | 0.04931 |
| 7/18/2021 | 16:33:23 | Buy | LOOM | | 76.000 | | $4.47 | $4.47 | 0 |
| 7/18/2021 | 16:33:23 | Sell | USDC | | 4.488 | | $4.47 | $4.49 | 0.01565 |
| 7/18/2021 | 16:48:47 | Buy | USDC | | 28.550 | | $28.55 | $28.65 | 0.10028 |
| 7/18/2021 | 16:48:47 | Buy | USDC | | 0.799 | | $0.80 | $0.80 | 0.00281 |
| 7/18/2021 | 18:04:32 | Sell | USDC | | 28.712 | | $28.76 | $28.86 | 0.10065 |
| 7/18/2021 | 18:04:32 | Sell | USDC | | 0.586 | | $0.59 | $0.59 | 0.00205 |
| 7/18/2021 | 18:05:28 | Buy | MANA | | 2.000 | | $1.20 | $1.20 | 0 |
| 7/18/2021 | 18:05:28 | Sell | USDC | | 1.196 | | $1.20 | $1.20 | 0.00419 |
| 7/18/2021 | 20:38:09 | Buy | OGN | | 9.260 | | $6.50 | $6.50 | 0 |
| 7/18/2021 | 20:38:09 | Buy | OGN | | 224.100 | | $157.37 | $157.37 | 0 |
| 7/18/2021 | 21:44:40 | Buy | DOGE | | 900.700 | | $163.87 | $163.87 | 0 |
| 7/18/2021 | 22:33:56 | Buy | LOOM | | 53.000 | | $2.98 | $2.98 | 0 |
| 7/18/2021 | 22:33:56 | Sell | USDC | | 2.978 | | $2.98 | $2.99 | 0.01044 |
| 7/18/2021 | 22:48:36 | Buy | USDC | | 29.349 | | $29.50 | $29.60 | 0.1036 |
| 7/19/2021 | 1:45:23 | Sell | USDC | | 29.297 | | $29.35 | $29.45 | 0.1027 |
| 7/19/2021 | 2:44:57 | Buy | OGN | | 358.170 | | $245.80 | $245.80 | 0 |
| 7/19/2021 | 3:16:21 | Sell | USDC | | 29.039 | | $29.09 | $29.19 | 0.1018 |
| 7/19/2021 | 5:31:15 | Buy | MANA | | 2.000 | | $1.15 | $1.15 | 0 |
| 7/19/2021 | 5:31:15 | Sell | USDC | | 1.151 | | $1.16 | $1.16 | 0.00404 |
| 7/19/2021 | 5:34:55 | Sell | USDC | | 28.782 | | $28.83 | $28.93 | 0.10089 |
| 7/19/2021 | 5:37:46 | Buy | GNT | | 10.000 | | $2.88 | $2.88 | 0 |
| 7/19/2021 | 5:37:46 | Buy | GNT | | 10.000 | | $2.85 | $2.85 | 0 |
| 7/19/2021 | 5:37:46 | Sell | USDC | | 2.873 | | $2.88 | $2.89 | 0.01007 |
| 7/19/2021 | 5:37:46 | Sell | USDC | | 2.841 | | $2.85 | $2.86 | 0.00996 |
| 7/19/2021 | 5:38:48 | Sell | ICP | | 2.269 | | $70.38 | $70.38 | 0 |
| 7/19/2021 | 5:38:48 | Sell | ICP | | 3.182 | | $98.71 | $98.71 | 0 |
| 7/19/2021 | 15:17:59 | Sell | GNT | | 10.000 | | $2.88 | $2.88 | 0 |
| 7/19/2021 | 15:17:59 | Buy | USDC | | 2.853 | | $2.87 | $2.88 | 0.01007 |
| 7/19/2021 | 15:20:41 | Sell | GNT | | 10.000 | | $2.91 | $2.91 | 0 |
| 7/19/2021 | 15:20:41 | Buy | USDC | | 2.885 | | $2.90 | $2.91 | 0.01018 |
| 7/19/2021 | 16:06:32 | Sell | GNT | | 7.000 | | $2.06 | $2.06 | 0 |
| 7/19/2021 | 16:06:32 | Buy | USDC | | 2.041 | | $2.05 | $2.06 | 0.00721 |
| 7/19/2021 | 16:06:37 | Sell | GNT | | 3.000 | | $0.88 | $0.88 | 0 |
| 7/19/2021 | 16:06:37 | Buy | USDC | | 0.875 | | $0.88 | $0.88 | 0.00309 |
| 7/19/2021 | 16:08:11 | Sell | GNT | | 10.000 | | $2.97 | $2.97 | 0 |
| 7/19/2021 | 16:08:11 | Buy | USDC | | 2.948 | | $2.96 | $2.97 | 0.01041 |
| 7/19/2021 | 16:08:53 | Sell | GNT | | 10.000 | | $3.00 | $3.00 | 0 |
| 7/19/2021 | 16:08:53 | Buy | USDC | | 2.979 | | $2.99 | $3.00 | 0.01052 |
| 7/19/2021 | 17:03:50 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:03:50 | Sell | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:03:50 | Sell | GNT | | 10.000 | | $3.09 | $3.09 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | 17:03:50 | Sell | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:03:50 | Sell | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:03:50 | Sell | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:03:50 | Sell | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:03:50 | Sell | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:03:50 | Sell | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:03:50 | Buy | USDC | | 3.010 | | $3.01 | $3.02 | 0.01058 |
| 7/19/2021 | 17:03:50 | Buy | USDC | | 3.042 | | $3.05 | $3.06 | 0.01069 |
| 7/19/2021 | 17:03:50 | Buy | USDC | | 3.073 | | $3.08 | $3.09 | 0.0108 |
| 7/19/2021 | 17:03:50 | Buy | USDC | | 3.105 | | $3.11 | $3.12 | 0.01092 |
| 7/19/2021 | 17:03:50 | Buy | USDC | | 3.136 | | $3.14 | $3.15 | 0.01103 |
| 7/19/2021 | 17:03:50 | Buy | USDC | | 3.168 | | $3.17 | $3.18 | 0.01114 |
| 7/19/2021 | 17:03:50 | Buy | USDC | | 3.199 | | $3.20 | $3.21 | 0.01125 |
| 7/19/2021 | 17:03:50 | Buy | USDC | | 3.231 | | $3.24 | $3.25 | 0.01136 |
| 7/19/2021 | 17:03:50 | Buy | USDC | | 3.262 | | $3.27 | $3.28 | 0.01147 |
| 7/19/2021 | 17:04:07 | Buy | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:04:07 | Buy | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:04:07 | Buy | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:04:07 | Buy | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:04:07 | Buy | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:04:07 | Buy | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:04:07 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:04:07 | Buy | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:04:07 | Buy | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/19/2021 | 17:04:07 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 17:04:07 | Sell | USDC | | 3.253 | | $3.25 | $3.26 | 0.01136 |
| 7/19/2021 | 17:04:07 | Sell | USDC | | 3.222 | | $3.21 | $3.22 | 0.01125 |
| 7/19/2021 | 17:04:07 | Sell | USDC | | 3.190 | | $3.18 | $3.19 | 0.01114 |
| 7/19/2021 | 17:04:07 | Sell | USDC | | 3.158 | | $3.15 | $3.16 | 0.01103 |
| 7/19/2021 | 17:04:07 | Sell | USDC | | 3.127 | | $3.12 | $3.13 | 0.01092 |
| 7/19/2021 | 17:04:07 | Sell | USDC | | 3.095 | | $3.09 | $3.10 | 0.0108 |
| 7/19/2021 | 17:04:07 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:04:07 | Sell | USDC | | 3.032 | | $3.02 | $3.03 | 0.01058 |
| 7/19/2021 | 17:04:07 | Sell | USDC | | 3.000 | | $2.99 | $3.00 | 0.01047 |
| 7/19/2021 | 17:04:07 | Sell | USDC | | 2.968 | | $2.96 | $2.97 | 0.01036 |
| 7/19/2021 | 17:04:21 | Sell | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/19/2021 | 17:04:21 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:04:21 | Buy | USDC | | 2.979 | | $2.98 | $2.99 | 0.01047 |
| 7/19/2021 | 17:04:21 | Buy | USDC | | 3.010 | | $3.01 | $3.02 | 0.01058 |
| 7/19/2021 | 17:04:22 | Sell | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:04:22 | Buy | USDC | | 3.042 | | $3.05 | $3.06 | 0.01069 |
| 7/19/2021 | 17:04:23 | Sell | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:04:23 | Buy | USDC | | 3.073 | | $3.08 | $3.09 | 0.0108 |
| 7/19/2021 | 17:04:26 | Sell | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:04:26 | Buy | USDC | | 3.105 | | $3.11 | $3.12 | 0.01092 |
| 7/19/2021 | 17:04:32 | Sell | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:04:32 | Sell | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:04:32 | Buy | USDC | | 3.136 | | $3.14 | $3.15 | 0.01103 |
| 7/19/2021 | 17:04:32 | Buy | USDC | | 3.168 | | $3.17 | $3.18 | 0.01114 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | 17:04:33 | Buy | GNT | | 3.000 | | $0.95 | $0.95 | 0 |
| 7/19/2021 | 17:04:33 | Sell | USDC | | 0.948 | | $0.95 | $0.95 | 0.00331 |
| 7/19/2021 | 17:05:10 | Buy | GNT | | 7.000 | | $2.21 | $2.21 | 0 |
| 7/19/2021 | 17:05:10 | Buy | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:05:10 | Buy | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:05:10 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:05:10 | Buy | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:05:10 | Sell | USDC | | 2.211 | | $2.20 | $2.21 | 0.00772 |
| 7/19/2021 | 17:05:10 | Sell | USDC | | 3.127 | | $3.12 | $3.13 | 0.01092 |
| 7/19/2021 | 17:05:10 | Sell | USDC | | 3.095 | | $3.09 | $3.10 | 0.0108 |
| 7/19/2021 | 17:05:10 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:05:10 | Sell | USDC | | 3.032 | | $3.02 | $3.03 | 0.01058 |
| 7/19/2021 | 17:05:13 | Sell | GNT | | 10.000 | | $3.07 | $3.07 | 0 |
| 7/19/2021 | 17:05:13 | Buy | USDC | | 3.061 | | $3.06 | $3.07 | 0.01076 |
| 7/19/2021 | 17:05:14 | Sell | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:05:14 | Sell | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:05:14 | Buy | USDC | | 3.073 | | $3.08 | $3.09 | 0.0108 |
| 7/19/2021 | 17:05:14 | Buy | USDC | | 3.105 | | $3.11 | $3.12 | 0.01092 |
| 7/19/2021 | 17:05:34 | Buy | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:05:34 | Sell | USDC | | 3.095 | | $3.09 | $3.10 | 0.0108 |
| 7/19/2021 | 17:08:55 | Sell | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:08:55 | Buy | USDC | | 3.105 | | $3.11 | $3.12 | 0.01092 |
| 7/19/2021 | 17:10:02 | Sell | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:10:02 | Buy | USDC | | 3.136 | | $3.14 | $3.15 | 0.01103 |
| 7/19/2021 | 17:10:39 | Sell | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:10:39 | Buy | USDC | | 3.168 | | $3.17 | $3.18 | 0.01114 |
| 7/19/2021 | 17:14:22 | Sell | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:14:22 | Sell | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:14:22 | Sell | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:14:22 | Sell | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:14:22 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:14:22 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:14:22 | Buy | USDC | | 3.199 | | $3.20 | $3.21 | 0.01125 |
| 7/19/2021 | 17:14:22 | Buy | USDC | | 3.231 | | $3.24 | $3.25 | 0.01136 |
| 7/19/2021 | 17:14:22 | Buy | USDC | | 3.262 | | $3.27 | $3.28 | 0.01147 |
| 7/19/2021 | 17:14:22 | Buy | USDC | | 3.294 | | $3.30 | $3.31 | 0.01158 |
| 7/19/2021 | 17:14:22 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:14:22 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:14:25 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:14:25 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:14:34 | Buy | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:14:34 | Sell | USDC | | 3.317 | | $3.31 | $3.32 | 0.01158 |
| 7/19/2021 | 17:14:54 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:14:54 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:14:54 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:14:54 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:14:55 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:14:55 | Buy | GNT | | 4.000 | | $1.32 | $1.32 | 0 |
| 7/19/2021 | 17:14:55 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | 17:14:55 | Sell | USDC | | 1.327 | | $1.33 | $1.33 | 0.00463 |
| 7/19/2021 | 17:14:58 | Buy | GNT | | 6.000 | | $1.98 | $1.98 | 0 |
| 7/19/2021 | 17:14:58 | Sell | USDC | | 1.990 | | $1.98 | $1.99 | 0.00695 |
| 7/19/2021 | 17:14:59 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:14:59 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:15:01 | Buy | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:15:01 | Sell | USDC | | 3.317 | | $3.31 | $3.32 | 0.01158 |
| 7/19/2021 | 17:15:03 | Buy | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:15:03 | Buy | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:15:03 | Buy | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:15:03 | Buy | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:15:03 | Buy | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:15:03 | Buy | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:15:03 | Buy | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:15:03 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:15:03 | Buy | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:15:03 | Buy | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/19/2021 | 17:15:03 | Sell | USDC | | 3.285 | | $3.28 | $3.29 | 0.01147 |
| 7/19/2021 | 17:15:03 | Sell | USDC | | 3.253 | | $3.25 | $3.26 | 0.01136 |
| 7/19/2021 | 17:15:03 | Sell | USDC | | 3.222 | | $3.21 | $3.22 | 0.01125 |
| 7/19/2021 | 17:15:03 | Sell | USDC | | 3.190 | | $3.18 | $3.19 | 0.01114 |
| 7/19/2021 | 17:15:03 | Sell | USDC | | 3.158 | | $3.15 | $3.16 | 0.01103 |
| 7/19/2021 | 17:15:03 | Sell | USDC | | 3.127 | | $3.12 | $3.13 | 0.01092 |
| 7/19/2021 | 17:15:03 | Sell | USDC | | 3.095 | | $3.09 | $3.10 | 0.0108 |
| 7/19/2021 | 17:15:03 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:15:03 | Sell | USDC | | 3.032 | | $3.02 | $3.03 | 0.01058 |
| 7/19/2021 | 17:15:03 | Sell | USDC | | 3.000 | | $2.99 | $3.00 | 0.01047 |
| 7/19/2021 | 17:15:08 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:15:08 | Buy | USDC | | 3.010 | | $3.01 | $3.02 | 0.01058 |
| 7/19/2021 | 17:15:09 | Sell | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:15:09 | Sell | GNT | | 5.000 | | $1.54 | $1.54 | 0 |
| 7/19/2021 | 17:15:09 | Buy | USDC | | 3.042 | | $3.05 | $3.06 | 0.01069 |
| 7/19/2021 | 17:15:09 | Buy | USDC | | 1.537 | | $1.53 | $1.54 | 0.0054 |
| 7/19/2021 | 17:15:10 | Buy | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:15:10 | Sell | GNT | | 5.000 | | $1.54 | $1.54 | 0 |
| 7/19/2021 | 17:15:10 | Sell | USDC | | 3.030 | | $3.02 | $3.03 | 0.01058 |
| 7/19/2021 | 17:15:10 | Buy | USDC | | 1.537 | | $1.53 | $1.54 | 0.0054 |
| 7/19/2021 | 17:15:11 | Sell | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:15:11 | Buy | USDC | | 3.105 | | $3.11 | $3.12 | 0.01092 |
| 7/19/2021 | 17:15:12 | Sell | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:15:12 | Sell | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:15:12 | Buy | USDC | | 3.136 | | $3.14 | $3.15 | 0.01103 |
| 7/19/2021 | 17:15:12 | Buy | USDC | | 3.168 | | $3.17 | $3.18 | 0.01114 |
| 7/19/2021 | 17:15:13 | Sell | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:15:13 | Sell | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:15:13 | Sell | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:15:13 | Sell | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:15:13 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:15:13 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | 17:15:13 | Sell | GNT | | 10.000 | | $3.30 | $3.30 | 0 |
| 7/19/2021 | 17:15:13 | Buy | USDC | | 3.199 | | $3.20 | $3.21 | 0.01125 |
| 7/19/2021 | 17:15:13 | Buy | USDC | | 3.231 | | $3.24 | $3.25 | 0.01136 |
| 7/19/2021 | 17:15:13 | Buy | USDC | | 3.262 | | $3.27 | $3.28 | 0.01147 |
| 7/19/2021 | 17:15:13 | Buy | USDC | | 3.294 | | $3.30 | $3.31 | 0.01158 |
| 7/19/2021 | 17:15:13 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:15:13 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:15:13 | Buy | USDC | | 3.288 | | $3.29 | $3.30 | 0.01156 |
| 7/19/2021 | 17:15:27 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:15:27 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:15:37 | Buy | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:15:37 | Sell | USDC | | 3.317 | | $3.31 | $3.32 | 0.01158 |
| 7/19/2021 | 17:15:48 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:15:48 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:15:48 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:15:48 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:15:48 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:15:48 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |
| 7/19/2021 | 17:15:50 | Buy | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:15:50 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:15:50 | Sell | USDC | | 3.380 | | $3.37 | $3.38 | 0.0118 |
| 7/19/2021 | 17:15:50 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:15:51 | Sell | GNT | | 10.000 | | $3.38 | $3.38 | 0 |
| 7/19/2021 | 17:15:51 | Buy | USDC | | 3.365 | | $3.37 | $3.38 | 0.01183 |
| 7/19/2021 | 17:16:04 | Buy | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:16:04 | Buy | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:16:04 | Buy | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:16:04 | Buy | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:16:04 | Buy | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:16:04 | Buy | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:16:04 | Buy | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:16:04 | Buy | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:16:04 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:16:04 | Sell | USDC | | 3.317 | | $3.31 | $3.32 | 0.01158 |
| 7/19/2021 | 17:16:04 | Sell | USDC | | 3.285 | | $3.28 | $3.29 | 0.01147 |
| 7/19/2021 | 17:16:04 | Sell | USDC | | 3.253 | | $3.25 | $3.26 | 0.01136 |
| 7/19/2021 | 17:16:04 | Sell | USDC | | 3.222 | | $3.21 | $3.22 | 0.01125 |
| 7/19/2021 | 17:16:04 | Sell | USDC | | 3.190 | | $3.18 | $3.19 | 0.01114 |
| 7/19/2021 | 17:16:04 | Sell | USDC | | 3.158 | | $3.15 | $3.16 | 0.01103 |
| 7/19/2021 | 17:16:04 | Sell | USDC | | 3.127 | | $3.12 | $3.13 | 0.01092 |
| 7/19/2021 | 17:16:04 | Sell | USDC | | 3.095 | | $3.09 | $3.10 | 0.0108 |
| 7/19/2021 | 17:16:04 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:16:07 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:16:07 | Sell | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:16:07 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:16:07 | Buy | USDC | | 3.136 | | $3.14 | $3.15 | 0.01103 |
| 7/19/2021 | 17:16:10 | Sell | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:16:10 | Buy | USDC | | 3.105 | | $3.11 | $3.12 | 0.01092 |
| 7/19/2021 | 17:16:11 | Sell | GNT | | 10.000 | | $3.18 | $3.18 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | 17:16:11 | Sell | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:16:11 | Sell | GNT | | 9.000 | | $2.92 | $2.92 | 0 |
| 7/19/2021 | 17:16:11 | Sell | GNT | | 10.000 | | $3.17 | $3.17 | 0 |
| 7/19/2021 | 17:16:11 | Buy | USDC | | 3.168 | | $3.17 | $3.18 | 0.01114 |
| 7/19/2021 | 17:16:11 | Buy | USDC | | 3.199 | | $3.20 | $3.21 | 0.01125 |
| 7/19/2021 | 17:16:11 | Buy | USDC | | 2.908 | | $2.91 | $2.92 | 0.01022 |
| 7/19/2021 | 17:16:11 | Buy | USDC | | 3.154 | | $3.16 | $3.17 | 0.01109 |
| 7/19/2021 | 17:16:14 | Sell | GNT | | 1.000 | | $0.32 | $0.32 | 0 |
| 7/19/2021 | 17:16:14 | Buy | USDC | | 0.323 | | $0.32 | $0.32 | 0.00114 |
| 7/19/2021 | 17:16:22 | Sell | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:16:22 | Sell | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:16:22 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:16:22 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:16:22 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:16:22 | Buy | USDC | | 3.262 | | $3.27 | $3.28 | 0.01147 |
| 7/19/2021 | 17:16:22 | Buy | USDC | | 3.294 | | $3.30 | $3.31 | 0.01158 |
| 7/19/2021 | 17:16:22 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:16:22 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:16:22 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |
| 7/19/2021 | 17:16:28 | Buy | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:16:28 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:16:28 | Buy | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:16:28 | Buy | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:16:28 | Sell | USDC | | 3.380 | | $3.37 | $3.38 | 0.0118 |
| 7/19/2021 | 17:16:28 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:16:28 | Sell | USDC | | 3.317 | | $3.31 | $3.32 | 0.01158 |
| 7/19/2021 | 17:16:28 | Sell | USDC | | 3.285 | | $3.28 | $3.29 | 0.01147 |
| 7/19/2021 | 17:16:32 | Buy | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:16:32 | Buy | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:16:32 | Sell | USDC | | 3.253 | | $3.25 | $3.26 | 0.01136 |
| 7/19/2021 | 17:16:32 | Sell | USDC | | 3.222 | | $3.21 | $3.22 | 0.01125 |
| 7/19/2021 | 17:17:00 | Sell | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:17:00 | Buy | USDC | | 3.241 | | $3.24 | $3.25 | 0.01139 |
| 7/19/2021 | 17:17:02 | Sell | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:17:02 | Buy | USDC | | 3.262 | | $3.27 | $3.28 | 0.01147 |
| 7/19/2021 | 17:17:04 | Sell | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:17:04 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:17:04 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:17:04 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:17:04 | Buy | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:17:04 | Buy | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:17:04 | Buy | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:17:04 | Buy | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:17:04 | Buy | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:17:04 | Buy | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:17:04 | Buy | USDC | | 3.294 | | $3.30 | $3.31 | 0.01158 |
| 7/19/2021 | 17:17:04 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:17:04 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:17:04 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | 17:17:04 | Sell | USDC | | 3.253 | | $3.25 | $3.26 | 0.01136 |
| 7/19/2021 | 17:17:04 | Sell | USDC | | 3.222 | | $3.21 | $3.22 | 0.01125 |
| 7/19/2021 | 17:17:04 | Sell | USDC | | 3.190 | | $3.18 | $3.19 | 0.01114 |
| 7/19/2021 | 17:17:04 | Sell | USDC | | 3.158 | | $3.15 | $3.16 | 0.01103 |
| 7/19/2021 | 17:17:04 | Sell | USDC | | 3.127 | | $3.12 | $3.13 | 0.01092 |
| 7/19/2021 | 17:17:04 | Sell | USDC | | 3.095 | | $3.09 | $3.10 | 0.0108 |
| 7/19/2021 | 17:17:15 | Sell | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:17:15 | Sell | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:17:15 | Sell | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:17:15 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:17:15 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:17:15 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:17:15 | Buy | USDC | | 3.231 | | $3.24 | $3.25 | 0.01136 |
| 7/19/2021 | 17:17:15 | Buy | USDC | | 3.262 | | $3.27 | $3.28 | 0.01147 |
| 7/19/2021 | 17:17:15 | Buy | USDC | | 3.294 | | $3.30 | $3.31 | 0.01158 |
| 7/19/2021 | 17:17:15 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:17:15 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:17:15 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |
| 7/19/2021 | 17:17:21 | Buy | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:17:21 | Buy | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:17:21 | Sell | USDC | | 3.253 | | $3.25 | $3.26 | 0.01136 |
| 7/19/2021 | 17:17:21 | Sell | USDC | | 3.222 | | $3.21 | $3.22 | 0.01125 |
| 7/19/2021 | 17:17:23 | Buy | GNT | | 3.000 | | $0.98 | $0.98 | 0 |
| 7/19/2021 | 17:17:23 | Buy | GNT | | 7.000 | | $2.30 | $2.30 | 0 |
| 7/19/2021 | 17:17:23 | Sell | USDC | | 0.982 | | $0.98 | $0.98 | 0.00343 |
| 7/19/2021 | 17:17:23 | Sell | USDC | | 2.308 | | $2.30 | $2.31 | 0.00806 |
| 7/19/2021 | 17:17:24 | Buy | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:17:24 | Sell | USDC | | 3.285 | | $3.28 | $3.29 | 0.01147 |
| 7/19/2021 | 17:17:34 | Sell | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:17:34 | Buy | USDC | | 3.294 | | $3.30 | $3.31 | 0.01158 |
| 7/19/2021 | 17:17:38 | Buy | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:17:38 | Buy | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:17:38 | Sell | USDC | | 3.285 | | $3.28 | $3.29 | 0.01147 |
| 7/19/2021 | 17:17:38 | Sell | USDC | | 3.253 | | $3.25 | $3.26 | 0.01136 |
| 7/19/2021 | 17:17:40 | Sell | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:17:40 | Sell | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:17:40 | Buy | USDC | | 3.262 | | $3.27 | $3.28 | 0.01147 |
| 7/19/2021 | 17:17:40 | Buy | USDC | | 3.294 | | $3.30 | $3.31 | 0.01158 |
| 7/19/2021 | 17:17:42 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:17:42 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:17:42 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:17:42 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:17:45 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:17:45 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:17:49 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:17:49 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:17:55 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:17:55 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:17:56 | Buy | GNT | | 10.000 | | $3.31 | $3.31 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/19/2021 | 17:17:56 | Sell | USDC | | 3.317 | | $3.31 | $3.32 | 0.01158 |
| 7/19/2021 | 17:18:02 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:18:02 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:18:02 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:18:02 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:18:02 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:18:02 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |
| 7/19/2021 | 17:18:04 | Buy | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:18:04 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:18:04 | Buy | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:18:04 | Sell | USDC | | 3.380 | | $3.37 | $3.38 | 0.0118 |
| 7/19/2021 | 17:18:04 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:18:04 | Sell | USDC | | 3.317 | | $3.31 | $3.32 | 0.01158 |
| 7/19/2021 | 17:18:31 | Buy | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:18:31 | Sell | USDC | | 3.285 | | $3.28 | $3.29 | 0.01147 |
| 7/19/2021 | 17:18:38 | Sell | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:18:38 | Buy | USDC | | 3.294 | | $3.30 | $3.31 | 0.01158 |
| 7/19/2021 | 17:18:47 | Buy | GNT | | 10.000 | | $3.28 | $3.28 | 0 |
| 7/19/2021 | 17:18:47 | Sell | USDC | | 3.285 | | $3.28 | $3.29 | 0.01147 |
| 7/19/2021 | 17:18:56 | Sell | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:18:56 | Buy | USDC | | 3.294 | | $3.30 | $3.31 | 0.01158 |
| 7/19/2021 | 17:18:57 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:18:57 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:18:57 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:18:57 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:18:57 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:18:57 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |
| 7/19/2021 | 17:20:17 | Buy | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:20:17 | Sell | USDC | | 3.380 | | $3.37 | $3.38 | 0.0118 |
| 7/19/2021 | 17:20:38 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:20:38 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |
| 7/19/2021 | 17:20:40 | Buy | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:20:40 | Sell | USDC | | 3.380 | | $3.37 | $3.38 | 0.0118 |
| 7/19/2021 | 17:21:01 | Buy | GNT | | 6.000 | | $2.00 | $2.00 | 0 |
| 7/19/2021 | 17:21:01 | Buy | GNT | | 4.000 | | $1.34 | $1.34 | 0 |
| 7/19/2021 | 17:21:01 | Sell | USDC | | 2.009 | | $2.00 | $2.01 | 0.00701 |
| 7/19/2021 | 17:21:01 | Sell | USDC | | 1.339 | | $1.34 | $1.34 | 0.00468 |
| 7/19/2021 | 17:21:34 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:21:34 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:21:34 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:21:34 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |
| 7/19/2021 | 17:21:38 | Buy | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:21:38 | Sell | USDC | | 3.380 | | $3.37 | $3.38 | 0.0118 |
| 7/19/2021 | 17:21:45 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:21:45 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:21:48 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:21:48 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:21:48 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:21:48 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | 17:21:52 | Buy | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:21:52 | Sell | USDC | | 3.380 | | $3.37 | $3.38 | 0.0118 |
| 7/19/2021 | 17:23:06 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:23:06 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:23:10 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:23:10 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:23:13 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:23:13 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:23:42 | Buy | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:23:42 | Sell | USDC | | 3.317 | | $3.31 | $3.32 | 0.01158 |
| 7/19/2021 | 17:23:46 | Sell | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:23:46 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:23:46 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:23:46 | Buy | USDC | | 3.325 | | $3.33 | $3.34 | 0.01169 |
| 7/19/2021 | 17:23:46 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:23:46 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |
| 7/19/2021 | 17:23:56 | Buy | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:23:56 | Sell | USDC | | 3.380 | | $3.37 | $3.38 | 0.0118 |
| 7/19/2021 | 17:23:59 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:23:59 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |
| 7/19/2021 | 17:24:03 | Buy | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:24:03 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:24:03 | Sell | USDC | | 3.380 | | $3.37 | $3.38 | 0.0118 |
| 7/19/2021 | 17:24:03 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:24:05 | Sell | GNT | | 10.000 | | $3.37 | $3.37 | 0 |
| 7/19/2021 | 17:24:05 | Buy | USDC | | 3.357 | | $3.36 | $3.37 | 0.0118 |
| 7/19/2021 | 17:24:12 | Sell | GNT | | 10.000 | | $3.40 | $3.40 | 0 |
| 7/19/2021 | 17:24:12 | Buy | USDC | | 3.388 | | $3.39 | $3.40 | 0.01191 |
| 7/19/2021 | 17:24:40 | Buy | GNT | | 7.000 | | $2.36 | $2.36 | 0 |
| 7/19/2021 | 17:24:40 | Sell | USDC | | 2.366 | | $2.36 | $2.37 | 0.00826 |
| 7/19/2021 | 17:24:44 | Buy | GNT | | 3.000 | | $1.01 | $1.01 | 0 |
| 7/19/2021 | 17:24:44 | Sell | USDC | | 1.014 | | $1.01 | $1.01 | 0.00354 |
| 7/19/2021 | 17:24:55 | Buy | GNT | | 10.000 | | $3.34 | $3.34 | 0 |
| 7/19/2021 | 17:24:55 | Sell | USDC | | 3.349 | | $3.34 | $3.35 | 0.01169 |
| 7/19/2021 | 17:25:23 | Buy | GNT | | 10.000 | | $3.31 | $3.31 | 0 |
| 7/19/2021 | 17:25:23 | Sell | USDC | | 3.317 | | $3.31 | $3.32 | 0.01158 |
| 7/19/2021 | 17:26:20 | Buy | GNT | | 1.000 | | $0.33 | $0.33 | 0 |
| 7/19/2021 | 17:26:20 | Sell | USDC | | 0.329 | | $0.33 | $0.33 | 0.00115 |
| 7/19/2021 | 17:26:24 | Buy | GNT | | 5.000 | | $1.64 | $1.64 | 0 |
| 7/19/2021 | 17:26:24 | Sell | USDC | | 1.643 | | $1.63 | $1.64 | 0.00573 |
| 7/19/2021 | 17:26:28 | Buy | GNT | | 4.000 | | $1.31 | $1.31 | 0 |
| 7/19/2021 | 17:26:28 | Sell | USDC | | 1.314 | | $1.32 | $1.32 | 0.00459 |
| 7/19/2021 | 17:26:30 | Buy | GNT | | 10.000 | | $3.25 | $3.25 | 0 |
| 7/19/2021 | 17:26:30 | Buy | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:26:30 | Sell | USDC | | 3.253 | | $3.25 | $3.26 | 0.01136 |
| 7/19/2021 | 17:26:30 | Sell | USDC | | 3.222 | | $3.21 | $3.22 | 0.01125 |
| 7/19/2021 | 17:26:43 | Buy | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:26:43 | Buy | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:26:43 | Buy | GNT | | 10.000 | | $3.12 | $3.12 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/19/2021 | 17:26:43 | Buy | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:26:43 | Sell | USDC | | 3.190 | | $3.18 | $3.19 | 0.01114 |
| 7/19/2021 | 17:26:43 | Sell | USDC | | 3.158 | | $3.15 | $3.16 | 0.01103 |
| 7/19/2021 | 17:26:43 | Sell | USDC | | 3.127 | | $3.12 | $3.13 | 0.01092 |
| 7/19/2021 | 17:26:43 | Sell | USDC | | 3.095 | | $3.09 | $3.10 | 0.0108 |
| 7/19/2021 | 17:26:51 | Sell | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:26:51 | Buy | USDC | | 3.136 | | $3.14 | $3.15 | 0.01103 |
| 7/19/2021 | 17:26:57 | Buy | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:26:57 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:26:57 | Sell | USDC | | 3.095 | | $3.09 | $3.10 | 0.0108 |
| 7/19/2021 | 17:26:57 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:26:58 | Buy | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:26:58 | Buy | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/19/2021 | 17:26:58 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 17:26:58 | Buy | GNT | | 10.000 | | $2.93 | $2.93 | 0 |
| 7/19/2021 | 17:26:58 | Sell | USDC | | 3.032 | | $3.02 | $3.03 | 0.01058 |
| 7/19/2021 | 17:26:58 | Sell | USDC | | 3.000 | | $2.99 | $3.00 | 0.01047 |
| 7/19/2021 | 17:26:58 | Sell | USDC | | 2.968 | | $2.96 | $2.97 | 0.01036 |
| 7/19/2021 | 17:26:58 | Sell | USDC | | 2.937 | | $2.93 | $2.94 | 0.01025 |
| 7/19/2021 | 17:27:06 | Sell | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 17:27:06 | Sell | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/19/2021 | 17:27:06 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:27:06 | Sell | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:27:06 | Buy | USDC | | 2.948 | | $2.95 | $2.96 | 0.01036 |
| 7/19/2021 | 17:27:06 | Buy | USDC | | 2.979 | | $2.98 | $2.99 | 0.01047 |
| 7/19/2021 | 17:27:06 | Buy | USDC | | 3.010 | | $3.01 | $3.02 | 0.01058 |
| 7/19/2021 | 17:27:06 | Buy | USDC | | 3.042 | | $3.05 | $3.06 | 0.01069 |
| 7/19/2021 | 17:27:08 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 17:27:08 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 17:27:08 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 17:27:08 | Sell | USDC | | 2.963 | | $2.96 | $2.97 | 0.01034 |
| 7/19/2021 | 17:27:08 | Sell | USDC | | 2.963 | | $2.96 | $2.97 | 0.01034 |
| 7/19/2021 | 17:27:08 | Sell | USDC | | 2.963 | | $2.96 | $2.97 | 0.01034 |
| 7/19/2021 | 17:27:13 | Sell | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/19/2021 | 17:27:13 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:27:13 | Sell | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:27:13 | Sell | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:27:13 | Sell | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:27:13 | Sell | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:27:13 | Sell | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:27:13 | Buy | USDC | | 2.979 | | $2.98 | $2.99 | 0.01047 |
| 7/19/2021 | 17:27:13 | Buy | USDC | | 3.010 | | $3.01 | $3.02 | 0.01058 |
| 7/19/2021 | 17:27:13 | Buy | USDC | | 3.042 | | $3.05 | $3.06 | 0.01069 |
| 7/19/2021 | 17:27:13 | Buy | USDC | | 3.073 | | $3.08 | $3.09 | 0.0108 |
| 7/19/2021 | 17:27:13 | Buy | USDC | | 3.105 | | $3.11 | $3.12 | 0.01092 |
| 7/19/2021 | 17:27:13 | Buy | USDC | | 3.136 | | $3.14 | $3.15 | 0.01103 |
| 7/19/2021 | 17:27:13 | Buy | USDC | | 3.168 | | $3.17 | $3.18 | 0.01114 |
| 7/19/2021 | 17:27:17 | Buy | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:27:17 | Buy | GNT | | 10.000 | | $3.12 | $3.12 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | 17:27:17 | Buy | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:27:17 | Sell | USDC | | 3.158 | | $3.15 | $3.16 | 0.01103 |
| 7/19/2021 | 17:27:17 | Sell | USDC | | 3.127 | | $3.12 | $3.13 | 0.01092 |
| 7/19/2021 | 17:27:17 | Sell | USDC | | 3.095 | | $3.09 | $3.10 | 0.0108 |
| 7/19/2021 | 17:27:19 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:27:19 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:27:20 | Sell | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:27:20 | Buy | USDC | | 3.073 | | $3.08 | $3.09 | 0.0108 |
| 7/19/2021 | 17:27:21 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:27:21 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:27:31 | Buy | GNT | | 9.000 | | $2.72 | $2.72 | 0 |
| 7/19/2021 | 17:27:31 | Sell | USDC | | 2.728 | | $2.72 | $2.73 | 0.00952 |
| 7/19/2021 | 17:27:32 | Sell | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:27:32 | Buy | USDC | | 3.073 | | $3.08 | $3.09 | 0.0108 |
| 7/19/2021 | 17:27:35 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:27:35 | Buy | GNT | | 1.000 | | $0.30 | $0.30 | 0 |
| 7/19/2021 | 17:27:35 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:27:35 | Sell | USDC | | 0.303 | | $0.30 | $0.30 | 0.00106 |
| 7/19/2021 | 17:27:37 | Sell | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:27:37 | Buy | USDC | | 3.042 | | $3.05 | $3.06 | 0.01069 |
| 7/19/2021 | 17:27:40 | Sell | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:27:40 | Buy | USDC | | 3.073 | | $3.08 | $3.09 | 0.0108 |
| 7/19/2021 | 17:27:59 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:27:59 | Buy | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:27:59 | Buy | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/19/2021 | 17:27:59 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 17:27:59 | Buy | GNT | | 10.000 | | $2.93 | $2.93 | 0 |
| 7/19/2021 | 17:27:59 | Buy | GNT | | 10.000 | | $2.90 | $2.90 | 0 |
| 7/19/2021 | 17:27:59 | Buy | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/19/2021 | 17:27:59 | Buy | GNT | | 10.000 | | $2.83 | $2.83 | 0 |
| 7/19/2021 | 17:27:59 | Buy | GNT | | 10.000 | | $2.80 | $2.80 | 0 |
| 7/19/2021 | 17:27:59 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:27:59 | Sell | USDC | | 3.032 | | $3.02 | $3.03 | 0.01058 |
| 7/19/2021 | 17:27:59 | Sell | USDC | | 3.000 | | $2.99 | $3.00 | 0.01047 |
| 7/19/2021 | 17:27:59 | Sell | USDC | | 2.968 | | $2.96 | $2.97 | 0.01036 |
| 7/19/2021 | 17:27:59 | Sell | USDC | | 2.937 | | $2.93 | $2.94 | 0.01025 |
| 7/19/2021 | 17:27:59 | Sell | USDC | | 2.905 | | $2.90 | $2.91 | 0.01014 |
| 7/19/2021 | 17:27:59 | Sell | USDC | | 2.873 | | $2.87 | $2.88 | 0.01003 |
| 7/19/2021 | 17:27:59 | Sell | USDC | | 2.841 | | $2.83 | $2.84 | 0.00992 |
| 7/19/2021 | 17:27:59 | Sell | USDC | | 2.810 | | $2.80 | $2.81 | 0.00981 |
| 7/19/2021 | 17:28:47 | Sell | GNT | | 10.000 | | $2.83 | $2.83 | 0 |
| 7/19/2021 | 17:28:47 | Buy | USDC | | 2.822 | | $2.82 | $2.83 | 0.00992 |
| 7/19/2021 | 17:28:58 | Sell | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/19/2021 | 17:28:58 | Sell | GNT | | 10.000 | | $2.90 | $2.90 | 0 |
| 7/19/2021 | 17:28:58 | Buy | USDC | | 2.853 | | $2.86 | $2.87 | 0.01003 |
| 7/19/2021 | 17:28:58 | Buy | USDC | | 2.885 | | $2.89 | $2.90 | 0.01014 |
| 7/19/2021 | 17:29:10 | Sell | GNT | | 10.000 | | $2.93 | $2.93 | 0 |
| 7/19/2021 | 17:29:10 | Sell | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 17:29:10 | Sell | GNT | | 10.000 | | $2.99 | $2.99 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | 17:29:10 | Buy | USDC | | 2.916 | | $2.92 | $2.93 | 0.01025 |
| 7/19/2021 | 17:29:10 | Buy | USDC | | 2.948 | | $2.95 | $2.96 | 0.01036 |
| 7/19/2021 | 17:29:10 | Buy | USDC | | 2.979 | | $2.98 | $2.99 | 0.01047 |
| 7/19/2021 | 17:30:03 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:30:03 | Buy | USDC | | 3.010 | | $3.01 | $3.02 | 0.01058 |
| 7/19/2021 | 17:31:54 | Sell | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:31:54 | Buy | USDC | | 3.042 | | $3.05 | $3.06 | 0.01069 |
| 7/19/2021 | 17:32:08 | Sell | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:32:08 | Buy | USDC | | 3.073 | | $3.08 | $3.09 | 0.0108 |
| 7/19/2021 | 17:34:49 | Sell | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:34:49 | Sell | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:34:49 | Sell | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:34:49 | Sell | GNT | | 10.000 | | $3.21 | $3.21 | 0 |
| 7/19/2021 | 17:34:49 | Buy | USDC | | 3.105 | | $3.11 | $3.12 | 0.01092 |
| 7/19/2021 | 17:34:49 | Buy | USDC | | 3.136 | | $3.14 | $3.15 | 0.01103 |
| 7/19/2021 | 17:34:49 | Buy | USDC | | 3.168 | | $3.17 | $3.18 | 0.01114 |
| 7/19/2021 | 17:34:49 | Buy | USDC | | 3.199 | | $3.20 | $3.21 | 0.01125 |
| 7/19/2021 | 17:36:23 | Buy | GNT | | 10.000 | | $3.18 | $3.18 | 0 |
| 7/19/2021 | 17:36:23 | Buy | GNT | | 10.000 | | $3.15 | $3.15 | 0 |
| 7/19/2021 | 17:36:23 | Buy | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:36:23 | Buy | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:36:23 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:36:23 | Sell | USDC | | 3.190 | | $3.18 | $3.19 | 0.01114 |
| 7/19/2021 | 17:36:23 | Sell | USDC | | 3.158 | | $3.15 | $3.16 | 0.01103 |
| 7/19/2021 | 17:36:23 | Sell | USDC | | 3.127 | | $3.12 | $3.13 | 0.01092 |
| 7/19/2021 | 17:36:23 | Sell | USDC | | 3.095 | | $3.09 | $3.10 | 0.0108 |
| 7/19/2021 | 17:36:23 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:36:32 | Sell | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:36:32 | Sell | GNT | | 10.000 | | $3.12 | $3.12 | 0 |
| 7/19/2021 | 17:36:32 | Buy | USDC | | 3.073 | | $3.08 | $3.09 | 0.0108 |
| 7/19/2021 | 17:36:32 | Buy | USDC | | 3.105 | | $3.11 | $3.12 | 0.01092 |
| 7/19/2021 | 17:38:52 | Buy | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:38:52 | Sell | USDC | | 3.095 | | $3.09 | $3.10 | 0.0108 |
| 7/19/2021 | 17:41:38 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:41:38 | Buy | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:41:38 | Buy | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/19/2021 | 17:41:38 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 17:41:38 | Buy | GNT | | 10.000 | | $2.93 | $2.93 | 0 |
| 7/19/2021 | 17:41:38 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 17:41:38 | Sell | USDC | | 3.032 | | $3.02 | $3.03 | 0.01058 |
| 7/19/2021 | 17:41:38 | Sell | USDC | | 3.000 | | $2.99 | $3.00 | 0.01047 |
| 7/19/2021 | 17:41:38 | Sell | USDC | | 2.968 | | $2.96 | $2.97 | 0.01036 |
| 7/19/2021 | 17:41:38 | Sell | USDC | | 2.937 | | $2.93 | $2.94 | 0.01025 |
| 7/19/2021 | 17:41:39 | Buy | GNT | | 10.000 | | $2.90 | $2.90 | 0 |
| 7/19/2021 | 17:41:39 | Buy | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/19/2021 | 17:41:39 | Buy | GNT | | 10.000 | | $2.83 | $2.83 | 0 |
| 7/19/2021 | 17:41:39 | Sell | USDC | | 2.905 | | $2.90 | $2.91 | 0.01014 |
| 7/19/2021 | 17:41:39 | Sell | USDC | | 2.873 | | $2.87 | $2.88 | 0.01003 |
| 7/19/2021 | 17:41:39 | Sell | USDC | | 2.841 | | $2.83 | $2.84 | 0.00992 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | 17:41:52 | Sell | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/19/2021 | 17:41:52 | Sell | GNT | | 10.000 | | $2.90 | $2.90 | 0 |
| 7/19/2021 | 17:41:52 | Buy | USDC | | 2.853 | | $2.86 | $2.87 | 0.01003 |
| 7/19/2021 | 17:41:52 | Buy | USDC | | 2.885 | | $2.89 | $2.90 | 0.01014 |
| 7/19/2021 | 17:42:13 | Sell | GNT | | 10.000 | | $2.93 | $2.93 | 0 |
| 7/19/2021 | 17:42:13 | Buy | USDC | | 2.916 | | $2.92 | $2.93 | 0.01025 |
| 7/19/2021 | 17:42:20 | Buy | GNT | | 10.000 | | $2.90 | $2.90 | 0 |
| 7/19/2021 | 17:42:20 | Sell | USDC | | 2.905 | | $2.90 | $2.91 | 0.01014 |
| 7/19/2021 | 17:42:28 | Sell | GNT | | 10.000 | | $2.93 | $2.93 | 0 |
| 7/19/2021 | 17:42:28 | Buy | USDC | | 2.916 | | $2.92 | $2.93 | 0.01025 |
| 7/19/2021 | 17:42:42 | Buy | GNT | | 10.000 | | $2.90 | $2.90 | 0 |
| 7/19/2021 | 17:42:42 | Buy | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/19/2021 | 17:42:42 | Buy | GNT | | 10.000 | | $2.83 | $2.83 | 0 |
| 7/19/2021 | 17:42:42 | Buy | GNT | | 10.000 | | $2.80 | $2.80 | 0 |
| 7/19/2021 | 17:42:42 | Sell | USDC | | 2.905 | | $2.90 | $2.91 | 0.01014 |
| 7/19/2021 | 17:42:42 | Sell | USDC | | 2.873 | | $2.87 | $2.88 | 0.01003 |
| 7/19/2021 | 17:42:42 | Sell | USDC | | 2.841 | | $2.83 | $2.84 | 0.00992 |
| 7/19/2021 | 17:42:42 | Sell | USDC | | 2.810 | | $2.80 | $2.81 | 0.00981 |
| 7/19/2021 | 17:42:51 | Sell | GNT | | 10.000 | | $2.83 | $2.83 | 0 |
| 7/19/2021 | 17:42:51 | Buy | USDC | | 2.822 | | $2.82 | $2.83 | 0.00992 |
| 7/19/2021 | 17:43:14 | Sell | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/19/2021 | 17:43:14 | Sell | GNT | | 10.000 | | $2.90 | $2.90 | 0 |
| 7/19/2021 | 17:43:14 | Buy | USDC | | 2.853 | | $2.86 | $2.87 | 0.01003 |
| 7/19/2021 | 17:43:14 | Buy | USDC | | 2.885 | | $2.89 | $2.90 | 0.01014 |
| 7/19/2021 | 17:43:47 | Buy | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/19/2021 | 17:43:47 | Buy | GNT | | 10.000 | | $2.83 | $2.83 | 0 |
| 7/19/2021 | 17:43:47 | Sell | USDC | | 2.873 | | $2.87 | $2.88 | 0.01003 |
| 7/19/2021 | 17:43:47 | Sell | USDC | | 2.841 | | $2.83 | $2.84 | 0.00992 |
| 7/19/2021 | 17:44:21 | Sell | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/19/2021 | 17:44:21 | Buy | USDC | | 2.853 | | $2.86 | $2.87 | 0.01003 |
| 7/19/2021 | 17:44:50 | Sell | GNT | | 10.000 | | $2.90 | $2.90 | 0 |
| 7/19/2021 | 17:44:50 | Buy | USDC | | 2.885 | | $2.89 | $2.90 | 0.01014 |
| 7/19/2021 | 17:45:26 | Sell | GNT | | 10.000 | | $2.93 | $2.93 | 0 |
| 7/19/2021 | 17:45:26 | Buy | USDC | | 2.916 | | $2.92 | $2.93 | 0.01025 |
| 7/19/2021 | 17:46:02 | Sell | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 17:46:02 | Buy | USDC | | 2.948 | | $2.95 | $2.96 | 0.01036 |
| 7/19/2021 | 17:47:07 | Sell | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/19/2021 | 17:47:07 | Buy | USDC | | 2.979 | | $2.98 | $2.99 | 0.01047 |
| 7/19/2021 | 17:47:44 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 17:47:44 | Buy | USDC | | 3.010 | | $3.01 | $3.02 | 0.01058 |
| 7/19/2021 | 17:48:28 | Sell | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 17:48:28 | Buy | USDC | | 3.042 | | $3.05 | $3.06 | 0.01069 |
| 7/19/2021 | 17:51:33 | Sell | GNT | | 10.000 | | $3.09 | $3.09 | 0 |
| 7/19/2021 | 17:51:33 | Buy | USDC | | 3.073 | | $3.08 | $3.09 | 0.0108 |
| 7/19/2021 | 17:59:44 | Buy | MANA | | 2.000 | | $1.10 | $1.10 | 0 |
| 7/19/2021 | 17:59:44 | Sell | USDC | | 1.107 | | $1.11 | $1.11 | 0.00386 |
| 7/19/2021 | 18:10:25 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 18:10:25 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 18:10:28 | Sell | GNT | | 2.000 | | $0.62 | $0.62 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/19/2021 | 18:10:28 | Buy | USDC | | 0.615 | | $0.62 | $0.62 | 0.00216 |
| 7/19/2021 | 18:10:35 | Sell | GNT | | 8.000 | | $2.47 | $2.47 | 0 |
| 7/19/2021 | 18:10:35 | Buy | USDC | | 2.459 | | $2.46 | $2.47 | 0.00864 |
| 7/19/2021 | 18:14:55 | Buy | GNT | | 10.000 | | $3.06 | $3.06 | 0 |
| 7/19/2021 | 18:14:55 | Buy | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/19/2021 | 18:14:55 | Sell | USDC | | 3.063 | | $3.06 | $3.07 | 0.01069 |
| 7/19/2021 | 18:14:55 | Sell | USDC | | 3.032 | | $3.02 | $3.03 | 0.01058 |
| 7/19/2021 | 18:23:58 | Buy | DOGE | | 1,187.200 | | $201.95 | $201.95 | 0 |
| 7/19/2021 | 18:25:03 | Buy | DOGE | | 213.000 | | $36.23 | $36.23 | 0 |
| 7/19/2021 | 19:35:10 | Buy | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/19/2021 | 19:35:10 | Sell | USDC | | 3.000 | | $2.99 | $3.00 | 0.01047 |
| 7/19/2021 | 19:42:40 | Buy | GNT | | 5.000 | | $1.48 | $1.48 | 0 |
| 7/19/2021 | 19:42:40 | Sell | USDC | | 1.484 | | $1.48 | $1.49 | 0.00518 |
| 7/19/2021 | 19:43:17 | Buy | GNT | | 5.000 | | $1.48 | $1.48 | 0 |
| 7/19/2021 | 19:43:17 | Sell | USDC | | 1.484 | | $1.48 | $1.49 | 0.00518 |
| 7/19/2021 | 19:46:32 | Buy | GNT | | 10.000 | | $2.93 | $2.93 | 0 |
| 7/19/2021 | 19:46:32 | Sell | USDC | | 2.937 | | $2.93 | $2.94 | 0.01025 |
| 7/19/2021 | 20:27:06 | Buy | GNT | | 10.000 | | $2.90 | $2.90 | 0 |
| 7/19/2021 | 20:27:06 | Sell | USDC | | 2.905 | | $2.90 | $2.91 | 0.01014 |
| 7/19/2021 | 20:34:19 | Buy | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/19/2021 | 20:34:19 | Sell | USDC | | 2.873 | | $2.87 | $2.88 | 0.01003 |
| 7/19/2021 | 20:38:23 | Buy | GNT | | 10.000 | | $2.83 | $2.83 | 0 |
| 7/19/2021 | 20:38:23 | Buy | GNT | | 10.000 | | $2.80 | $2.80 | 0 |
| 7/19/2021 | 20:38:23 | Sell | USDC | | 2.841 | | $2.83 | $2.84 | 0.00992 |
| 7/19/2021 | 20:38:23 | Sell | USDC | | 2.810 | | $2.80 | $2.81 | 0.00981 |
| 7/19/2021 | 22:08:50 | Sell | GNT | | 10.000 | | $2.83 | $2.83 | 0 |
| 7/19/2021 | 22:08:50 | Buy | USDC | | 2.822 | | $2.82 | $2.83 | 0.00992 |
| 7/19/2021 | 22:08:51 | Buy | GNT | | 10.000 | | $2.80 | $2.80 | 0 |
| 7/19/2021 | 22:08:51 | Sell | USDC | | 2.810 | | $2.80 | $2.81 | 0.00981 |
| 7/19/2021 | 22:15:50 | Sell | BAT | | 22.000 | | $10.15 | $10.15 | 0 |
| 7/19/2021 | 22:15:50 | Buy | USDC | | 10.109 | | $10.11 | $10.15 | 0.03554 |
| 7/19/2021 | 22:39:59 | Sell | GNT | | 10.000 | | $2.83 | $2.83 | 0 |
| 7/19/2021 | 22:39:59 | Buy | USDC | | 2.822 | | $2.82 | $2.83 | 0.00992 |
| 7/19/2021 | 22:44:50 | Sell | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/19/2021 | 22:44:50 | Sell | GNT | | 10.000 | | $2.90 | $2.90 | 0 |
| 7/19/2021 | 22:44:50 | Sell | GNT | | 10.000 | | $2.93 | $2.93 | 0 |
| 7/19/2021 | 22:44:50 | Buy | USDC | | 2.853 | | $2.86 | $2.87 | 0.01003 |
| 7/19/2021 | 22:44:50 | Buy | USDC | | 2.885 | | $2.89 | $2.90 | 0.01014 |
| 7/19/2021 | 22:44:50 | Buy | USDC | | 2.916 | | $2.92 | $2.93 | 0.01025 |
| 7/19/2021 | 22:48:31 | Sell | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 22:48:31 | Sell | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/19/2021 | 22:48:31 | Buy | USDC | | 2.948 | | $2.95 | $2.96 | 0.01036 |
| 7/19/2021 | 22:48:31 | Buy | USDC | | 2.979 | | $2.98 | $2.99 | 0.01047 |
| 7/19/2021 | 22:59:30 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/19/2021 | 22:59:30 | Buy | GNT | | 10.000 | | $2.93 | $2.93 | 0 |
| 7/19/2021 | 22:59:30 | Buy | GNT | | 10.000 | | $2.90 | $2.90 | 0 |
| 7/19/2021 | 22:59:30 | Sell | USDC | | 2.968 | | $2.96 | $2.97 | 0.01036 |
| 7/19/2021 | 22:59:30 | Sell | USDC | | 2.937 | | $2.93 | $2.94 | 0.01025 |
| 7/19/2021 | 22:59:30 | Sell | USDC | | 2.905 | | $2.90 | $2.91 | 0.01014 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | 22:59:31 | Sell | GNT | | 10.000 | | $2.93 | $2.93 | 0 |
| 7/19/2021 | 22:59:31 | Buy | USDC | | 2.916 | | $2.92 | $2.93 | 0.01025 |
| 7/19/2021 | 23:17:10 | Buy | DOGE | | 400.000 | | $69.28 | $69.28 | 0 |
| 7/19/2021 | 23:31:17 | Buy | LOOM | | 162.000 | | $7.99 | $7.99 | 0 |
| 7/19/2021 | 23:31:17 | Sell | USDC | | 8.015 | | $7.99 | $8.02 | 0.02798 |
| 7/20/2021 | 0:05:21 | Sell | DOGE | | 95.000 | | $16.45 | $16.45 | 0 |
| 7/20/2021 | 0:55:52 | Sell | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/20/2021 | 0:55:52 | Sell | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/20/2021 | 0:55:52 | Buy | USDC | | 2.948 | | $2.95 | $2.96 | 0.01036 |
| 7/20/2021 | 0:55:52 | Buy | USDC | | 2.979 | | $2.98 | $2.99 | 0.01047 |
| 7/20/2021 | 1:12:50 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/20/2021 | 1:12:50 | Buy | USDC | | 3.010 | | $3.01 | $3.02 | 0.01058 |
| 7/20/2021 | 1:13:54 | Buy | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/20/2021 | 1:13:54 | Sell | USDC | | 3.000 | | $2.99 | $3.00 | 0.01047 |
| 7/20/2021 | 1:17:14 | Buy | USDC | | 54.922 | | $54.97 | $55.16 | 0.19308 |
| 7/20/2021 | 1:19:27 | Sell | GNT | | 6.000 | | $1.79 | $1.79 | 0 |
| 7/20/2021 | 1:19:27 | Buy | USDC | | 1.779 | | $1.78 | $1.79 | 0.00626 |
| 7/20/2021 | 1:19:39 | Sell | GNT | | 10.000 | | $3.00 | $3.00 | 0 |
| 7/20/2021 | 1:19:39 | Buy | USDC | | 2.984 | | $2.99 | $3.00 | 0.01049 |
| 7/20/2021 | 1:26:00 | Sell | GNT | | 10.000 | | $3.03 | $3.03 | 0 |
| 7/20/2021 | 1:26:00 | Buy | USDC | | 3.021 | | $3.02 | $3.03 | 0.01062 |
| 7/20/2021 | 1:27:26 | Sell | GNT | | 10.000 | | $3.07 | $3.07 | 0 |
| 7/20/2021 | 1:27:26 | Buy | USDC | | 3.058 | | $3.06 | $3.07 | 0.01075 |
| 7/20/2021 | 1:28:37 | Sell | GNT | | 10.000 | | $3.11 | $3.11 | 0 |
| 7/20/2021 | 1:28:37 | Buy | USDC | | 3.094 | | $3.10 | $3.11 | 0.01088 |
| 7/20/2021 | 1:28:58 | Buy | GNT | | 10.000 | | $3.07 | $3.07 | 0 |
| 7/20/2021 | 1:28:58 | Sell | USDC | | 3.079 | | $3.07 | $3.08 | 0.01075 |
| 7/20/2021 | 1:30:31 | Sell | GNT | | 10.000 | | $3.11 | $3.11 | 0 |
| 7/20/2021 | 1:30:31 | Buy | USDC | | 3.094 | | $3.10 | $3.11 | 0.01088 |
| 7/20/2021 | 1:30:49 | Sell | GNT | | 10.000 | | $3.14 | $3.14 | 0 |
| 7/20/2021 | 1:30:49 | Buy | USDC | | 3.131 | | $3.13 | $3.14 | 0.01101 |
| 7/20/2021 | 1:30:56 | Buy | GNT | | 10.000 | | $3.11 | $3.11 | 0 |
| 7/20/2021 | 1:30:56 | Sell | USDC | | 3.116 | | $3.11 | $3.12 | 0.01088 |
| 7/20/2021 | 1:32:06 | Buy | GNT | | 10.000 | | $3.07 | $3.07 | 0 |
| 7/20/2021 | 1:32:06 | Sell | USDC | | 3.079 | | $3.07 | $3.08 | 0.01075 |
| 7/20/2021 | 1:32:46 | Buy | GNT | | 10.000 | | $3.03 | $3.03 | 0 |
| 7/20/2021 | 1:32:46 | Sell | USDC | | 3.042 | | $3.03 | $3.04 | 0.01062 |
| 7/20/2021 | 1:44:15 | Buy | SNX | | 3.950 | | $30.92 | $30.92 | 0 |
| 7/20/2021 | 2:12:10 | Buy | DOGE | | 95.000 | | $16.16 | $16.16 | 0 |
| 7/20/2021 | 2:15:51 | Sell | BAT | | 37.000 | | $17.36 | $17.36 | 0 |
| 7/20/2021 | 2:15:51 | Buy | USDC | | 17.281 | | $17.30 | $17.36 | 0.06075 |
| 7/20/2021 | 2:29:05 | Buy | GNT | | 10.000 | | $3.00 | $3.00 | 0 |
| 7/20/2021 | 2:29:05 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/20/2021 | 2:29:05 | Buy | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 2:29:05 | Sell | USDC | | 3.005 | | $3.00 | $3.01 | 0.01049 |
| 7/20/2021 | 2:29:05 | Sell | USDC | | 2.968 | | $2.96 | $2.97 | 0.01036 |
| 7/20/2021 | 2:29:05 | Sell | USDC | | 2.931 | | $2.92 | $2.93 | 0.01023 |
| 7/20/2021 | 2:56:00 | Buy | SNX | | 4.000 | | $30.64 | $30.64 | 0 |
| 7/20/2021 | 2:56:00 | Buy | SNX | | 0.040 | | $0.31 | $0.31 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2021 | 2:57:58 | Sell | USDC | | 27.389 | | $27.31 | $27.41 | 0.09561 |
| 7/20/2021 | 4:04:29 | Sell | DOGE | | 95.000 | | $16.45 | $16.45 | 0 |
| 7/20/2021 | 5:14:54 | Buy | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 5:14:54 | Buy | GNT | | 10.000 | | $2.85 | $2.85 | 0 |
| 7/20/2021 | 5:14:54 | Buy | GNT | | 10.000 | | $2.81 | $2.81 | 0 |
| 7/20/2021 | 5:14:54 | Buy | GNT | | 10.000 | | $2.78 | $2.78 | 0 |
| 7/20/2021 | 5:14:54 | Buy | GNT | | 10.000 | | $2.74 | $2.74 | 0 |
| 7/20/2021 | 5:14:54 | Buy | GNT | | 10.000 | | $2.70 | $2.70 | 0 |
| 7/20/2021 | 5:14:54 | Sell | USDC | | 2.894 | | $2.89 | $2.90 | 0.0101 |
| 7/20/2021 | 5:14:54 | Sell | USDC | | 2.857 | | $2.85 | $2.86 | 0.00997 |
| 7/20/2021 | 5:14:54 | Sell | USDC | | 2.820 | | $2.81 | $2.82 | 0.00985 |
| 7/20/2021 | 5:14:54 | Sell | USDC | | 2.783 | | $2.78 | $2.79 | 0.00972 |
| 7/20/2021 | 5:14:54 | Sell | USDC | | 2.746 | | $2.74 | $2.75 | 0.00959 |
| 7/20/2021 | 5:14:54 | Sell | USDC | | 2.709 | | $2.70 | $2.71 | 0.00946 |
| 7/20/2021 | 5:14:57 | Sell | GNT | | 10.000 | | $2.74 | $2.74 | 0 |
| 7/20/2021 | 5:14:57 | Sell | GNT | | 10.000 | | $2.78 | $2.78 | 0 |
| 7/20/2021 | 5:14:57 | Sell | GNT | | 10.000 | | $2.81 | $2.81 | 0 |
| 7/20/2021 | 5:14:57 | Buy | USDC | | 2.727 | | $2.73 | $2.74 | 0.00959 |
| 7/20/2021 | 5:14:57 | Buy | USDC | | 2.764 | | $2.77 | $2.78 | 0.00972 |
| 7/20/2021 | 5:14:57 | Buy | USDC | | 2.801 | | $2.80 | $2.81 | 0.00985 |
| 7/20/2021 | 5:15:04 | Sell | GNT | | 10.000 | | $2.85 | $2.85 | 0 |
| 7/20/2021 | 5:15:04 | Buy | USDC | | 2.837 | | $2.84 | $2.85 | 0.00997 |
| 7/20/2021 | 5:15:13 | Buy | GNT | | 10.000 | | $2.81 | $2.81 | 0 |
| 7/20/2021 | 5:15:13 | Buy | GNT | | 5.000 | | $1.39 | $1.39 | 0 |
| 7/20/2021 | 5:15:13 | Sell | USDC | | 2.820 | | $2.81 | $2.82 | 0.00985 |
| 7/20/2021 | 5:15:13 | Sell | USDC | | 1.392 | | $1.39 | $1.39 | 0.00486 |
| 7/20/2021 | 5:15:18 | Buy | GNT | | 5.000 | | $1.39 | $1.39 | 0 |
| 7/20/2021 | 5:15:18 | Sell | USDC | | 1.392 | | $1.39 | $1.39 | 0.00486 |
| 7/20/2021 | 5:15:40 | Buy | GNT | | 10.000 | | $2.74 | $2.74 | 0 |
| 7/20/2021 | 5:15:40 | Sell | USDC | | 2.746 | | $2.74 | $2.75 | 0.00959 |
| 7/20/2021 | 5:16:05 | Sell | GNT | | 10.000 | | $2.78 | $2.78 | 0 |
| 7/20/2021 | 5:16:05 | Buy | USDC | | 2.764 | | $2.77 | $2.78 | 0.00972 |
| 7/20/2021 | 5:16:27 | Sell | GNT | | 10.000 | | $2.81 | $2.81 | 0 |
| 7/20/2021 | 5:16:27 | Buy | USDC | | 2.801 | | $2.80 | $2.81 | 0.00985 |
| 7/20/2021 | 5:16:49 | Sell | GNT | | 1.000 | | $0.28 | $0.28 | 0 |
| 7/20/2021 | 5:16:49 | Sell | GNT | | 1.000 | | $0.28 | $0.28 | 0 |
| 7/20/2021 | 5:16:49 | Buy | USDC | | 0.284 | | $0.28 | $0.28 | 0.001 |
| 7/20/2021 | 5:16:49 | Buy | USDC | | 0.284 | | $0.28 | $0.28 | 0.001 |
| 7/20/2021 | 5:16:55 | Sell | GNT | | 8.000 | | $2.28 | $2.28 | 0 |
| 7/20/2021 | 5:16:55 | Buy | USDC | | 2.270 | | $2.27 | $2.28 | 0.00798 |
| 7/20/2021 | 5:22:22 | Sell | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 5:22:22 | Sell | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 5:22:22 | Buy | USDC | | 2.874 | | $2.88 | $2.89 | 0.0101 |
| 7/20/2021 | 5:22:22 | Buy | USDC | | 2.911 | | $2.91 | $2.92 | 0.01023 |
| 7/20/2021 | 5:22:23 | Sell | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/20/2021 | 5:22:23 | Buy | USDC | | 2.948 | | $2.95 | $2.96 | 0.01036 |
| 7/20/2021 | 5:45:41 | Buy | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 5:45:41 | Sell | USDC | | 2.931 | | $2.92 | $2.93 | 0.01023 |
| 7/20/2021 | 5:48:45 | Sell | GNT | | 10.000 | | $2.96 | $2.96 | 0 |

113

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2021 | 5:48:45 | Buy | USDC | | 2.948 | | $2.95 | $2.96 | 0.01036 |
| 7/20/2021 | 6:17:50 | Sell | GNT | | 10.000 | | $3.00 | $3.00 | 0 |
| 7/20/2021 | 6:17:50 | Buy | USDC | | 2.984 | | $2.99 | $3.00 | 0.01049 |
| 7/20/2021 | 6:24:24 | Buy | DOGE | | 95.000 | | $16.16 | $16.16 | 0 |
| 7/20/2021 | 6:34:18 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/20/2021 | 6:34:18 | Sell | USDC | | 2.968 | | $2.96 | $2.97 | 0.01036 |
| 7/20/2021 | 6:59:38 | Sell | GNT | | 10.000 | | $3.00 | $3.00 | 0 |
| 7/20/2021 | 6:59:38 | Buy | USDC | | 2.984 | | $2.99 | $3.00 | 0.01049 |
| 7/20/2021 | 6:59:55 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/20/2021 | 6:59:55 | Sell | USDC | | 2.968 | | $2.96 | $2.97 | 0.01036 |
| 7/20/2021 | 7:00:32 | Sell | GNT | | 10.000 | | $3.00 | $3.00 | 0 |
| 7/20/2021 | 7:00:32 | Buy | USDC | | 2.984 | | $2.99 | $3.00 | 0.01049 |
| 7/20/2021 | 7:19:51 | Sell | DOGE | | 51.800 | | $8.97 | $8.97 | 0 |
| 7/20/2021 | 7:20:07 | Sell | DOGE | | 43.200 | | $7.48 | $7.48 | 0 |
| 7/20/2021 | 9:02:09 | Sell | DOGE | | 95.000 | | $16.75 | $16.75 | 0 |
| 7/20/2021 | 9:02:20 | Sell | SNX | | 7.900 | | $62.83 | $62.83 | 0 |
| 7/20/2021 | 9:02:22 | Sell | DOGE | | 95.000 | | $17.04 | $17.04 | 0 |
| 7/20/2021 | 9:02:25 | Sell | SNX | | 0.090 | | $0.72 | $0.72 | 0 |
| 7/20/2021 | 9:11:09 | Buy | DOGE | | 95.000 | | $16.75 | $16.75 | 0 |
| 7/20/2021 | 9:15:38 | Sell | GNT | | 10.000 | | $3.03 | $3.03 | 0 |
| 7/20/2021 | 9:15:38 | Sell | GNT | | 10.000 | | $3.07 | $3.07 | 0 |
| 7/20/2021 | 9:15:38 | Buy | USDC | | 3.021 | | $3.02 | $3.03 | 0.01062 |
| 7/20/2021 | 9:15:38 | Buy | USDC | | 3.058 | | $3.06 | $3.07 | 0.01075 |
| 7/20/2021 | 9:16:02 | Buy | GNT | | 10.000 | | $3.03 | $3.03 | 0 |
| 7/20/2021 | 9:16:02 | Sell | USDC | | 3.042 | | $3.03 | $3.04 | 0.01062 |
| 7/20/2021 | 9:16:34 | Sell | DOGE | | 95.000 | | $17.04 | $17.04 | 0 |
| 7/20/2021 | 9:16:34 | Sell | DOGE | | 95.000 | | $17.34 | $17.34 | 0 |
| 7/20/2021 | 9:18:36 | Buy | DOGE | | 95.000 | | $17.04 | $17.04 | 0 |
| 7/20/2021 | 9:19:36 | Buy | GNT | | 10.000 | | $3.00 | $3.00 | 0 |
| 7/20/2021 | 9:19:36 | Sell | USDC | | 3.005 | | $3.00 | $3.01 | 0.01049 |
| 7/20/2021 | 9:25:12 | Sell | DOGE | | 95.000 | | $17.34 | $17.34 | 0 |
| 7/20/2021 | 9:27:11 | Buy | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/20/2021 | 9:27:11 | Buy | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 9:27:11 | Buy | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 9:27:11 | Buy | GNT | | 10.000 | | $2.85 | $2.85 | 0 |
| 7/20/2021 | 9:27:11 | Buy | GNT | | 10.000 | | $2.81 | $2.81 | 0 |
| 7/20/2021 | 9:27:11 | Sell | USDC | | 2.968 | | $2.96 | $2.97 | 0.01036 |
| 7/20/2021 | 9:27:11 | Sell | USDC | | 2.931 | | $2.92 | $2.93 | 0.01023 |
| 7/20/2021 | 9:27:11 | Sell | USDC | | 2.894 | | $2.89 | $2.90 | 0.0101 |
| 7/20/2021 | 9:27:11 | Sell | USDC | | 2.857 | | $2.85 | $2.86 | 0.00997 |
| 7/20/2021 | 9:27:11 | Sell | USDC | | 2.820 | | $2.81 | $2.82 | 0.00985 |
| 7/20/2021 | 9:27:12 | Sell | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 9:27:12 | Buy | USDC | | 2.906 | | $2.91 | $2.92 | 0.01022 |
| 7/20/2021 | 9:27:13 | Sell | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 9:27:13 | Buy | USDC | | 2.906 | | $2.91 | $2.92 | 0.01022 |
| 7/20/2021 | 9:27:31 | Sell | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 9:27:31 | Buy | USDC | | 2.911 | | $2.91 | $2.92 | 0.01023 |
| 7/20/2021 | 9:27:49 | Buy | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 9:27:49 | Sell | USDC | | 2.894 | | $2.89 | $2.90 | 0.0101 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2021 | 9:28:09 | Sell | DOGE | | 95.000 | | $17.63 | $17.63 | 0 |
| 7/20/2021 | 9:29:46 | Sell | DOGE | | 95.000 | | $17.92 | $17.92 | 0 |
| 7/20/2021 | 9:29:58 | Buy | DOGE | | 95.000 | | $17.63 | $17.63 | 0 |
| 7/20/2021 | 9:33:13 | Buy | DOGE | | 95.000 | | $17.34 | $17.34 | 0 |
| 7/20/2021 | 9:45:21 | Buy | GNT | | 10.000 | | $2.85 | $2.85 | 0 |
| 7/20/2021 | 9:45:21 | Sell | USDC | | 2.857 | | $2.85 | $2.86 | 0.00997 |
| 7/20/2021 | 9:50:42 | Sell | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 9:50:42 | Buy | USDC | | 2.874 | | $2.88 | $2.89 | 0.0101 |
| 7/20/2021 | 9:52:38 | Buy | DOGE | | 95.000 | | $17.04 | $17.04 | 0 |
| 7/20/2021 | 10:13:13 | Buy | GNT | | 10.000 | | $2.85 | $2.85 | 0 |
| 7/20/2021 | 10:13:13 | Sell | USDC | | 2.857 | | $2.85 | $2.86 | 0.00997 |
| 7/20/2021 | 10:33:36 | Sell | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 10:33:36 | Buy | USDC | | 2.874 | | $2.88 | $2.89 | 0.0101 |
| 7/20/2021 | 10:35:36 | Buy | DOGE | | 9.200 | | $1.62 | $1.62 | 0 |
| 7/20/2021 | 10:36:50 | Buy | DOGE | | 85.800 | | $15.13 | $15.13 | 0 |
| 7/20/2021 | 10:46:53 | Sell | DOGE | | 95.000 | | $17.04 | $17.04 | 0 |
| 7/20/2021 | 11:02:25 | Buy | DOGE | | 95.000 | | $16.75 | $16.75 | 0 |
| 7/20/2021 | 11:14:38 | Sell | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 11:14:38 | Buy | USDC | | 2.911 | | $2.91 | $2.92 | 0.01023 |
| 7/20/2021 | 11:16:46 | Buy | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 11:16:46 | Buy | GNT | | 10.000 | | $2.85 | $2.85 | 0 |
| 7/20/2021 | 11:16:46 | Sell | USDC | | 2.894 | | $2.89 | $2.90 | 0.0101 |
| 7/20/2021 | 11:16:46 | Sell | USDC | | 2.857 | | $2.85 | $2.86 | 0.00997 |
| 7/20/2021 | 11:17:58 | Sell | DOGE | | 95.000 | | $17.04 | $17.04 | 0 |
| 7/20/2021 | 11:32:13 | Buy | FORTH | | 10.072 | | $135.57 | $135.57 | 0 |
| 7/20/2021 | 11:32:33 | Sell | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 11:32:33 | Buy | USDC | | 2.874 | | $2.88 | $2.89 | 0.0101 |
| 7/20/2021 | 11:39:10 | Sell | FORTH | | 3.447 | | $46.32 | $46.32 | 0 |
| 7/20/2021 | 11:39:11 | Sell | FORTH | | 0.018 | | $0.24 | $0.24 | 0 |
| 7/20/2021 | 11:40:13 | Buy | GNT | | 3.000 | | $0.85 | $0.85 | 0 |
| 7/20/2021 | 11:40:13 | Sell | USDC | | 0.857 | | $0.86 | $0.86 | 0.00299 |
| 7/20/2021 | 11:40:55 | Buy | GNT | | 7.000 | | $1.99 | $1.99 | 0 |
| 7/20/2021 | 11:40:55 | Sell | USDC | | 2.000 | | $1.99 | $2.00 | 0.00698 |
| 7/20/2021 | 11:50:59 | Sell | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 11:50:59 | Sell | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 11:50:59 | Buy | USDC | | 2.874 | | $2.88 | $2.89 | 0.0101 |
| 7/20/2021 | 11:50:59 | Buy | USDC | | 2.911 | | $2.91 | $2.92 | 0.01023 |
| 7/20/2021 | 12:01:49 | Sell | FORTH | | 3.396 | | $46.39 | $46.39 | 0 |
| 7/20/2021 | 13:01:10 | Sell | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/20/2021 | 13:01:10 | Buy | USDC | | 2.948 | | $2.95 | $2.96 | 0.01036 |
| 7/20/2021 | 13:18:03 | Buy | DOGE | | 95.000 | | $16.75 | $16.75 | 0 |
| 7/20/2021 | 13:21:44 | Buy | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 13:21:44 | Sell | USDC | | 2.931 | | $2.92 | $2.93 | 0.01023 |
| 7/20/2021 | 13:26:31 | Sell | DOGE | | 95.000 | | $17.04 | $17.04 | 0 |
| 7/20/2021 | 13:30:13 | Sell | DOGE | | 95.000 | | $17.34 | $17.34 | 0 |
| 7/20/2021 | 13:52:00 | Buy | DOGE | | 95.000 | | $17.04 | $17.04 | 0 |
| 7/20/2021 | 15:32:53 | Buy | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 15:32:53 | Sell | USDC | | 2.894 | | $2.89 | $2.90 | 0.0101 |
| 7/20/2021 | 15:38:41 | Sell | GNT | | 10.000 | | $2.92 | $2.92 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/20/2021 | 15:38:41 | Buy | USDC | | 2.911 | | $2.91 | $2.92 | 0.01023 |
| 7/20/2021 | 15:41:50 | Buy | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 15:41:50 | Sell | USDC | | 2.894 | | $2.89 | $2.90 | 0.0101 |
| 7/20/2021 | 15:47:32 | Buy | GNT | | 10.000 | | $2.85 | $2.85 | 0 |
| 7/20/2021 | 15:47:32 | Sell | USDC | | 2.857 | | $2.85 | $2.86 | 0.00997 |
| 7/20/2021 | 15:47:35 | Buy | DOGE | | 95.000 | | $16.75 | $16.75 | 0 |
| 7/20/2021 | 15:58:08 | Buy | DOGE | | 95.000 | | $16.45 | $16.45 | 0 |
| 7/20/2021 | 16:01:24 | Sell | DOGE | | 95.000 | | $16.75 | $16.75 | 0 |
| 7/20/2021 | 16:12:06 | Sell | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 16:12:06 | Sell | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 16:12:06 | Sell | GNT | | 10.000 | | $2.96 | $2.96 | 0 |
| 7/20/2021 | 16:12:06 | Buy | USDC | | 2.874 | | $2.88 | $2.89 | 0.0101 |
| 7/20/2021 | 16:12:06 | Buy | USDC | | 2.911 | | $2.91 | $2.92 | 0.01023 |
| 7/20/2021 | 16:12:06 | Buy | USDC | | 2.948 | | $2.95 | $2.96 | 0.01036 |
| 7/20/2021 | 16:12:07 | Buy | GNT | | 10.000 | | $2.92 | $2.92 | 0 |
| 7/20/2021 | 16:12:07 | Buy | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 16:12:07 | Sell | USDC | | 2.931 | | $2.92 | $2.93 | 0.01023 |
| 7/20/2021 | 16:12:07 | Sell | USDC | | 2.894 | | $2.89 | $2.90 | 0.0101 |
| 7/20/2021 | 16:12:23 | Sell | GNT | | 4.000 | | $1.17 | $1.17 | 0 |
| 7/20/2021 | 16:12:23 | Sell | GNT | | 6.000 | | $1.76 | $1.76 | 0 |
| 7/20/2021 | 16:12:23 | Buy | USDC | | 1.168 | | $1.17 | $1.17 | 0.00411 |
| 7/20/2021 | 16:12:23 | Buy | USDC | | 1.752 | | $1.75 | $1.76 | 0.00616 |
| 7/20/2021 | 17:15:42 | Sell | DOGE | | 95.000 | | $16.51 | $16.51 | 0 |
| 7/20/2021 | 17:22:39 | Buy | GNT | | 10.000 | | $2.89 | $2.89 | 0 |
| 7/20/2021 | 17:22:39 | Sell | USDC | | 2.894 | | $2.89 | $2.90 | 0.01013 |
| 7/20/2021 | 17:24:46 | Buy | GNT | | 10.000 | | $2.86 | $2.86 | 0 |
| 7/20/2021 | 17:24:46 | Sell | USDC | | 2.857 | | $2.86 | $2.87 | 0.01 |
| 7/20/2021 | 18:00:29 | Buy | FORTH | | 0.521 | | $6.70 | $6.70 | 0 |
| 7/20/2021 | 18:00:29 | Buy | FORTH | | 6.340 | | $81.52 | $81.52 | 0 |
| 7/20/2021 | 18:00:37 | Buy | BAT | | 59.000 | | $27.16 | $27.16 | 0 |
| 7/20/2021 | 18:00:37 | Sell | USDC | | 27.173 | | $27.16 | $27.26 | 0.09507 |
| 7/20/2021 | 19:12:12 | Buy | DOGE | | 1,255.100 | | $221.94 | $221.94 | 0 |
| 7/20/2021 | 19:20:26 | Sell | DOGE | | 504.000 | | $87.61 | $87.61 | 0 |
| 7/20/2021 | 19:20:26 | Sell | DOGE | | 504.000 | | $87.61 | $87.61 | 0 |
| 7/20/2021 | 19:33:33 | Sell | DOGE | | 380.400 | | $67.27 | $67.27 | 0 |
| 7/20/2021 | 23:00:33 | Sell | OGN | | 591.530 | | $368.77 | $368.77 | 0 |
| 7/20/2021 | 23:00:35 | Sell | FORTH | | 0.005 | | $0.07 | $0.07 | 0 |
| 7/20/2021 | 23:00:35 | Sell | FORTH | | 1.972 | | $26.15 | $26.15 | 0 |
| 7/20/2021 | 23:00:35 | Sell | FORTH | | 2.065 | | $27.36 | $27.36 | 0 |
| 7/20/2021 | 23:00:35 | Sell | FORTH | | 2.683 | | $35.55 | $35.55 | 0 |
| 7/20/2021 | 23:00:35 | Sell | FORTH | | 2.325 | | $30.80 | $30.80 | 0 |
| 7/20/2021 | 23:00:35 | Sell | FORTH | | 2.015 | | $26.69 | $26.69 | 0 |
| 7/20/2021 | 23:00:35 | Sell | FORTH | | 0.960 | | $12.71 | $12.71 | 0 |
| 7/20/2021 | 23:00:37 | Sell | BAT | | 121.000 | | $56.57 | $56.57 | 0 |
| 7/20/2021 | 23:00:39 | Sell | AAVE | | 0.244 | | $56.74 | $56.74 | 0 |
| 7/20/2021 | 23:00:41 | Sell | MANA | | 29.000 | | $15.56 | $15.56 | 0 |
| 7/20/2021 | 23:00:43 | Sell | SNX | | 0.720 | | $5.53 | $5.53 | 0 |
| 7/20/2021 | 23:00:45 | Buy | YFI | | 0.000 | | $4.21 | $4.21 | 0 |
| 7/20/2021 | 23:00:47 | Buy | COMP | | 0.148 | | $53.66 | $53.66 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|-----------------|---------|---------|------------------------------|------------------------------|----------|--------------------------|------|
| 7/20/2021 | 23:00:49 | Buy | ADA | | 59.560 | | $65.42 | $65.42 | 0 |
| 7/21/2021 | 2:55:10 | Sell | DOGE | | 760.800 | | $136.82 | $136.82 | 0 |
| 7/21/2021 | 5:05:51 | Sell | DOGE | | 1,521.700 | | $278.21 | $278.21 | 0 |
| 7/21/2021 | 14:56:44 | Sell | USDC | | 39.266 | | $39.25 | $39.39 | 0.13738 |
| 7/22/2021 | 4:27:03 | Buy | MATIC | | 342.900 | | $307.59 | $307.59 | 0 |
| 7/22/2021 | 4:28:31 | Sell | GNT | | 7.000 | | $2.10 | $2.10 | 0 |
| 7/22/2021 | 4:28:31 | Sell | GNT | | 41.000 | | $12.32 | $12.32 | 0 |
| 7/22/2021 | 4:28:31 | Sell | GNT | | 25.000 | | $7.48 | $7.48 | 0 |
| 7/22/2021 | 4:28:31 | Sell | GNT | | 2.000 | | $0.60 | $0.60 | 0 |
| 7/22/2021 | 4:28:31 | Sell | GNT | | 1.000 | | $0.30 | $0.30 | 0 |
| 7/22/2021 | 4:28:31 | Sell | GNT | | 1.000 | | $0.30 | $0.30 | 0 |
| 7/22/2021 | 4:28:31 | Sell | GNT | | 1.000 | | $0.30 | $0.30 | 0 |
| 7/22/2021 | 4:28:31 | Buy | USDC | | 2.080 | | $2.09 | $2.10 | 0.00736 |
| 7/22/2021 | 4:28:31 | Buy | USDC | | 12.182 | | $12.28 | $12.32 | 0.04311 |
| 7/22/2021 | 4:28:31 | Buy | USDC | | 7.399 | | $7.45 | $7.48 | 0.02619 |
| 7/22/2021 | 4:28:31 | Buy | USDC | | 0.592 | | $0.60 | $0.60 | 0.00209 |
| 7/22/2021 | 4:28:31 | Buy | USDC | | 0.296 | | $0.30 | $0.30 | 0.00105 |
| 7/22/2021 | 4:28:31 | Buy | USDC | | 0.296 | | $0.30 | $0.30 | 0.00105 |
| 7/22/2021 | 4:28:31 | Buy | USDC | | 0.296 | | $0.30 | $0.30 | 0.00105 |
| 7/22/2021 | 5:17:55 | Buy | MATIC | | 21.300 | | $18.96 | $18.96 | 0 |
| 7/22/2021 | 5:31:25 | Buy | MATIC | | 21.600 | | $18.97 | $18.97 | 0 |
| 7/22/2021 | 5:57:59 | Sell | MATIC | | 21.600 | | $19.42 | $19.42 | 0 |
| 7/22/2021 | 6:42:47 | Buy | GNT | | 10.000 | | $2.98 | $2.98 | 0 |
| 7/22/2021 | 6:42:47 | Buy | GNT | | 10.000 | | $2.94 | $2.94 | 0 |
| 7/22/2021 | 6:42:47 | Buy | GNT | | 10.000 | | $2.91 | $2.91 | 0 |
| 7/22/2021 | 6:42:47 | Buy | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/22/2021 | 6:42:47 | Sell | USDC | | 2.968 | | $2.98 | $2.99 | 0.01043 |
| 7/22/2021 | 6:42:47 | Sell | USDC | | 2.931 | | $2.94 | $2.95 | 0.0103 |
| 7/22/2021 | 6:42:47 | Sell | USDC | | 2.894 | | $2.91 | $2.92 | 0.01017 |
| 7/22/2021 | 6:42:47 | Sell | USDC | | 2.857 | | $2.87 | $2.88 | 0.01004 |
| 7/22/2021 | 6:48:34 | Sell | GNT | | 1.000 | | $0.31 | $0.31 | 0 |
| 7/22/2021 | 6:48:34 | Sell | GNT | | 4.000 | | $1.21 | $1.21 | 0 |
| 7/22/2021 | 6:48:34 | Sell | GNT | | 6.000 | | $1.80 | $1.80 | 0 |
| 7/22/2021 | 6:48:34 | Buy | USDC | | 0.302 | | $0.31 | $0.31 | 0.00107 |
| 7/22/2021 | 6:48:34 | Buy | USDC | | 1.196 | | $1.21 | $1.21 | 0.00423 |
| 7/22/2021 | 6:48:34 | Buy | USDC | | 1.777 | | $1.79 | $1.80 | 0.00629 |
| 7/22/2021 | 6:48:35 | Sell | GNT | | 9.000 | | $2.75 | $2.75 | 0 |
| 7/22/2021 | 6:48:35 | Sell | GNT | | 8.000 | | $2.44 | $2.44 | 0 |
| 7/22/2021 | 6:48:35 | Sell | GNT | | 2.000 | | $0.60 | $0.60 | 0 |
| 7/22/2021 | 6:48:35 | Sell | GNT | | 10.000 | | $2.99 | $2.99 | 0 |
| 7/22/2021 | 6:48:35 | Buy | USDC | | 2.719 | | $2.74 | $2.75 | 0.00962 |
| 7/22/2021 | 6:48:35 | Buy | USDC | | 2.417 | | $2.43 | $2.44 | 0.00855 |
| 7/22/2021 | 6:48:35 | Buy | USDC | | 0.592 | | $0.60 | $0.60 | 0.0021 |
| 7/22/2021 | 6:48:35 | Buy | USDC | | 2.961 | | $2.98 | $2.99 | 0.01048 |
| 7/22/2021 | 6:48:36 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/22/2021 | 6:48:36 | Buy | USDC | | 2.984 | | $3.01 | $3.02 | 0.01056 |
| 7/22/2021 | 6:58:42 | Buy | GNT | | 7.000 | | $2.11 | $2.11 | 0 |
| 7/22/2021 | 6:58:42 | Buy | GNT | | 3.000 | | $0.91 | $0.91 | 0 |
| 7/22/2021 | 6:58:42 | Sell | USDC | | 2.104 | | $2.11 | $2.12 | 0.00739 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/22/2021 | 6:58:42 | Sell | USDC | | 0.902 | | $0.91 | $0.91 | 0.00317 |
| 7/22/2021 | 8:13:20 | Buy | GNT | | 10.000 | | $2.98 | $2.98 | 0 |
| 7/22/2021 | 8:13:20 | Sell | USDC | | 2.968 | | $2.98 | $2.99 | 0.01043 |
| 7/22/2021 | 8:41:48 | Sell | GNT | | 10.000 | | $3.05 | $3.05 | 0 |
| 7/22/2021 | 8:41:48 | Buy | USDC | | 3.021 | | $3.04 | $3.05 | 0.01069 |
| 7/22/2021 | 8:41:50 | Sell | GNT | | 10.000 | | $3.11 | $3.11 | 0 |
| 7/22/2021 | 8:41:50 | Buy | USDC | | 3.072 | | $3.10 | $3.11 | 0.01087 |
| 7/22/2021 | 8:56:03 | Sell | MATIC | | 21.000 | | $19.14 | $19.14 | 0 |
| 7/22/2021 | 8:56:06 | Sell | MATIC | | 0.300 | | $0.27 | $0.27 | 0 |
| 7/22/2021 | 9:45:31 | Sell | ADA | | 45.230 | | $53.95 | $53.95 | 0 |
| 7/22/2021 | 9:45:33 | Sell | COMP | | 0.052 | | $20.41 | $20.41 | 0 |
| 7/22/2021 | 9:45:35 | Sell | YFI | | 0.000 | | $8.24 | $8.24 | 0 |
| 7/22/2021 | 10:20:52 | Sell | DOT | | 1.919 | | $25.63 | $25.63 | 0 |
| 7/22/2021 | 10:20:52 | Sell | DOT | | 1.919 | | $26.33 | $26.33 | 0 |
| 7/22/2021 | 10:20:52 | Sell | DOT | | 1.919 | | $27.03 | $27.03 | 0 |
| 7/22/2021 | 10:29:11 | Buy | FORTH | | 1.387 | | $19.44 | $19.44 | 0 |
| 7/22/2021 | 10:52:26 | Sell | COMP | | 0.082 | | $33.25 | $33.25 | 0 |
| 7/22/2021 | 10:52:32 | Sell | COMP | | 0.008 | | $3.24 | $3.24 | 0 |
| 7/22/2021 | 11:20:04 | Buy | USDC | | 1,000.000 | | $1,000.00 | $1,000.00 | 0 |
| 7/22/2021 | 11:20:43 | Transfer Out | USDC | | 1,000.000 | | $1,000.00 | $1,000.00 | 0 |
| 7/22/2021 | 11:20:43 | Transfer In | USDC | | 1,000.000 | | $1,007.64 | $1,007.64 | 0 |
| 7/22/2021 | 11:36:53 | Sell | GNT | | 10.000 | | $3.13 | $3.13 | 0 |
| 7/22/2021 | 11:36:53 | Sell | GNT | | 10.000 | | $3.17 | $3.17 | 0 |
| 7/22/2021 | 11:36:53 | Buy | USDC | | 3.094 | | $3.12 | $3.13 | 0.01095 |
| 7/22/2021 | 11:36:53 | Buy | USDC | | 3.131 | | $3.16 | $3.17 | 0.01108 |
| 7/22/2021 | 11:36:58 | Buy | GNT | | 10.000 | | $3.13 | $3.13 | 0 |
| 7/22/2021 | 11:36:58 | Sell | USDC | | 3.116 | | $3.13 | $3.14 | 0.01095 |
| 7/22/2021 | 11:44:18 | Buy | USDC | | 0.010 | | $0.01 | $0.01 | 0 |
| 7/22/2021 | 11:47:21 | Sell | USDC | | 48.460 | | $48.83 | $48.83 | 0.00488 |
| 7/22/2021 | 11:47:21 | Sell | USDC | | 947.539 | | $954.68 | $954.78 | 0.09547 |
| 7/22/2021 | 11:47:21 | Buy | USDT | | 48.450 | | $48.83 | $48.83 | 0 |
| 7/22/2021 | 11:47:21 | Buy | USDT | | 947.350 | | $954.69 | $954.69 | 0 |
| 7/22/2021 | 12:25:23 | Sell | GNT | | 10.000 | | $3.17 | $3.17 | 0 |
| 7/22/2021 | 12:25:23 | Buy | USDC | | 3.131 | | $3.16 | $3.17 | 0.01108 |
| 7/22/2021 | 13:43:06 | Buy | GNT | | 10.000 | | $3.13 | $3.13 | 0 |
| 7/22/2021 | 13:43:06 | Sell | USDC | | 3.116 | | $3.13 | $3.14 | 0.01095 |
| 7/22/2021 | 13:55:45 | Buy | MATIC | | 21.300 | | $18.96 | $18.96 | 0 |
| 7/22/2021 | 14:44:46 | Sell | GNT | | 10.000 | | $3.17 | $3.17 | 0 |
| 7/22/2021 | 14:44:46 | Buy | USDC | | 3.131 | | $3.16 | $3.17 | 0.01108 |
| 7/22/2021 | 14:51:44 | Buy | GNT | | 10.000 | | $3.13 | $3.13 | 0 |
| 7/22/2021 | 14:51:44 | Sell | USDC | | 3.116 | | $3.13 | $3.14 | 0.01095 |
| 7/22/2021 | 14:56:58 | Buy | GNT | | 10.000 | | $3.05 | $3.05 | 0 |
| 7/22/2021 | 14:56:58 | Buy | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/22/2021 | 14:56:58 | Buy | GNT | | 10.000 | | $2.98 | $2.98 | 0 |
| 7/22/2021 | 14:56:58 | Buy | GNT | | 10.000 | | $2.94 | $2.94 | 0 |
| 7/22/2021 | 14:56:58 | Buy | GNT | | 10.000 | | $2.91 | $2.91 | 0 |
| 7/22/2021 | 14:56:58 | Buy | GNT | | 10.000 | | $2.87 | $2.87 | 0 |
| 7/22/2021 | 14:56:58 | Sell | USDC | | 3.042 | | $3.06 | $3.07 | 0.01069 |
| 7/22/2021 | 14:56:58 | Sell | USDC | | 3.005 | | $3.02 | $3.03 | 0.01056 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/22/2021 | 14:56:58 | Sell | USDC | | 2.968 | | $2.98 | $2.99 | 0.01043 |
| 7/22/2021 | 14:56:58 | Sell | USDC | | 2.931 | | $2.94 | $2.95 | 0.0103 |
| 7/22/2021 | 14:56:58 | Sell | USDC | | 2.894 | | $2.91 | $2.92 | 0.01017 |
| 7/22/2021 | 14:56:58 | Sell | USDC | | 2.857 | | $2.87 | $2.88 | 0.01004 |
| 7/22/2021 | 15:11:49 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/22/2021 | 15:11:49 | Buy | USDC | | 2.985 | | $3.01 | $3.02 | 0.01056 |
| 7/22/2021 | 15:11:50 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/22/2021 | 15:11:50 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/22/2021 | 15:11:50 | Sell | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/22/2021 | 15:11:50 | Buy | USDC | | 2.985 | | $3.01 | $3.02 | 0.01056 |
| 7/22/2021 | 15:11:50 | Buy | USDC | | 2.985 | | $3.01 | $3.02 | 0.01056 |
| 7/22/2021 | 15:11:50 | Buy | USDC | | 2.985 | | $3.01 | $3.02 | 0.01056 |
| 7/22/2021 | 15:11:54 | Sell | GNT | | 10.000 | | $3.05 | $3.05 | 0 |
| 7/22/2021 | 15:11:54 | Buy | USDC | | 3.021 | | $3.04 | $3.05 | 0.01069 |
| 7/22/2021 | 15:15:58 | Buy | MATIC | | 21.600 | | $18.97 | $18.97 | 0 |
| 7/22/2021 | 15:28:36 | Buy | GNT | | 10.000 | | $3.02 | $3.02 | 0 |
| 7/22/2021 | 15:28:36 | Sell | USDC | | 3.005 | | $3.02 | $3.03 | 0.01056 |
| 7/22/2021 | 15:35:36 | Sell | GNT | | 10.000 | | $3.05 | $3.05 | 0 |
| 7/22/2021 | 15:35:36 | Buy | USDC | | 3.021 | | $3.04 | $3.05 | 0.01069 |
| 7/22/2021 | 15:58:35 | Buy | USDC | | 995.800 | | $1,003.41 | $1,003.51 | 0.10035 |
| 7/22/2021 | 15:58:35 | Sell | USDT | | 995.800 | | $1,003.51 | $1,003.51 | 0 |
| 7/22/2021 | 16:08:38 | Sell | LOOM | | 1,423.000 | | $76.91 | $76.91 | 0 |
| 7/22/2021 | 16:08:38 | Buy | USDC | | 76.061 | | $76.64 | $76.91 | 0.26919 |
| 7/22/2021 | 16:08:40 | Buy | USDC | | 22.059 | | $22.23 | $22.31 | 0.07807 |
| 7/22/2021 | 16:08:42 | Buy | ADA | | 169.340 | | $201.01 | $201.01 | 0 |
| 7/22/2021 | 16:08:42 | Sell | USDC | | 200.181 | | $201.01 | $201.71 | 0.70353 |
| 7/22/2021 | 16:08:44 | Sell | USDC | | 668.234 | | $670.99 | $673.34 | 2.34848 |
| 7/22/2021 | 16:10:37 | Sell | FORTH | | 1.387 | | $19.61 | $19.61 | 0 |
| 7/22/2021 | 16:15:26 | Buy | USDC | | 14.083 | | $14.19 | $14.24 | 0.04984 |
| 7/22/2021 | 16:25:19 | Sell | ADA | | 4.030 | | $4.78 | $4.78 | 0 |
| 7/22/2021 | 16:25:19 | Sell | ADA | | 220.080 | | $260.78 | $260.78 | 0 |
| 7/22/2021 | 16:25:21 | Sell | ICP | | 2.660 | | $90.72 | $90.72 | 0 |
| 7/22/2021 | 16:25:23 | Sell | FORTH | | 5.421 | | $76.45 | $76.45 | 0 |
| 7/22/2021 | 16:25:25 | Sell | YFI | | 0.002 | | $65.21 | $65.21 | 0 |
| 7/22/2021 | 16:25:27 | Sell | UMA | | 6.461 | | $55.06 | $55.06 | 0 |
| 7/22/2021 | 16:25:29 | Sell | SNX | | 4.200 | | $35.82 | $35.82 | 0 |
| 7/22/2021 | 16:25:31 | Sell | GRT | | 64.060 | | $35.56 | $35.56 | 0 |
| 7/22/2021 | 16:25:33 | Sell | BAT | | 16.000 | | $8.13 | $8.13 | 0 |
| 7/22/2021 | 16:25:38 | Buy | DOT | | 11.670 | | $153.93 | $153.93 | 0 |
| 7/22/2021 | 16:25:40 | Buy | MATIC | | 270.000 | | $239.75 | $239.75 | 0 |
| 7/22/2021 | 16:25:40 | Buy | MATIC | | 66.300 | | $58.87 | $58.87 | 0 |
| 7/22/2021 | 16:25:40 | Buy | MATIC | | 159.500 | | $141.63 | $141.63 | 0 |
| 7/22/2021 | 16:25:42 | Buy | COMP | | 0.799 | | $331.25 | $331.25 | 0 |
| 7/22/2021 | 16:25:42 | Buy | COMP | | 0.686 | | $284.53 | $284.53 | 0 |
| 7/22/2021 | 16:28:32 | Sell | DNT | | 545.000 | | $63.55 | $63.55 | 0 |
| 7/22/2021 | 16:28:32 | Buy | USDC | | 62.850 | | $63.33 | $63.55 | 0.22243 |
| 7/22/2021 | 16:29:16 | Sell | GNT | | 15.000 | | $4.68 | $4.68 | 0 |
| 7/22/2021 | 16:29:16 | Sell | GNT | | 18.000 | | $5.62 | $5.62 | 0 |
| 7/22/2021 | 16:29:16 | Sell | GNT | | 2.000 | | $0.62 | $0.62 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/22/2021 | 16:29:16 | Sell | GNT | | 40.000 | | $12.42 | $12.42 | 0 |
| 7/22/2021 | 16:29:16 | Sell | GNT | | 15.000 | | $4.66 | $4.66 | 0 |
| 7/22/2021 | 16:29:16 | Buy | USDC | | 4.628 | | $4.66 | $4.68 | 0.01638 |
| 7/22/2021 | 16:29:16 | Buy | USDC | | 5.553 | | $5.60 | $5.62 | 0.01965 |
| 7/22/2021 | 16:29:16 | Buy | USDC | | 0.615 | | $0.62 | $0.62 | 0.00218 |
| 7/22/2021 | 16:29:16 | Buy | USDC | | 12.280 | | $12.38 | $12.42 | 0.04346 |
| 7/22/2021 | 16:29:16 | Buy | USDC | | 4.605 | | $4.64 | $4.66 | 0.0163 |
| 7/22/2021 | 16:29:49 | Sell | MLN | | 0.977 | | $68.54 | $68.78 | 0.24072 |
| 7/22/2021 | 16:34:14 | Buy | USDC | | 68.530 | | $68.53 | $68.53 | 0 |
| 7/22/2021 | 16:34:45 | Sell | MATIC | | 442.000 | | $393.20 | $393.20 | 0 |
| 7/22/2021 | 16:34:49 | Sell | COMP | | 0.400 | | $165.64 | $165.64 | 0 |
| 7/22/2021 | 16:34:49 | Sell | COMP | | 0.068 | | $28.16 | $28.16 | 0 |
| 7/22/2021 | 16:34:51 | Sell | DOT | | 6.176 | | $81.88 | $81.88 | 0 |
| 7/22/2021 | 16:34:53 | Buy | ADA | | 82.470 | | $98.04 | $98.04 | 0 |
| 7/22/2021 | 16:39:32 | Buy | USDC | | 331.446 | | $333.98 | $335.15 | 1.17303 |
| 7/22/2021 | 16:39:34 | Buy | USDC | | 286.930 | | $289.12 | $290.14 | 1.01549 |
| 7/22/2021 | 16:39:37 | Buy | ADA | | 296.900 | | $355.41 | $355.41 | 0 |
| 7/22/2021 | 16:39:37 | Sell | USDC | | 353.952 | | $355.42 | $356.66 | 1.24395 |
| 7/22/2021 | 16:42:14 | Sell | ADA | | 302.670 | | $359.91 | $359.91 | 0 |
| 7/22/2021 | 16:42:16 | Sell | COMP | | 0.100 | | $41.42 | $41.42 | 0 |
| 7/22/2021 | 16:42:18 | Sell | MATIC | | 30.200 | | $26.89 | $26.89 | 0 |
| 7/22/2021 | 16:42:20 | Sell | DOT | | 0.553 | | $7.33 | $7.33 | 0 |
| 7/22/2021 | 16:47:44 | Buy | USDC | | 209.262 | | $210.86 | $211.60 | 0.74061 |
| 7/22/2021 | 16:47:46 | Buy | USDC | | 179.968 | | $181.34 | $181.98 | 0.63693 |
| 7/22/2021 | 16:47:48 | Buy | ADA | | 664.140 | | $793.69 | $793.69 | 0 |
| 7/22/2021 | 16:47:48 | Sell | USDC | | 790.427 | | $793.69 | $796.47 | 2.77792 |
| 7/22/2021 | 17:05:44 | Sell | ADA | | 570.880 | | $676.43 | $676.43 | 0 |
| 7/22/2021 | 17:05:46 | Sell | DOT | | 6.860 | | $90.71 | $90.71 | 0 |
| 7/22/2021 | 17:05:48 | Buy | MATIC | | 47.900 | | $42.52 | $42.52 | 0 |
| 7/22/2021 | 17:05:50 | Buy | COMP | | 0.135 | | $56.34 | $56.34 | 0 |
| 7/22/2021 | 17:09:16 | Transfer In | COMP | | 1.452 | | $601.41 | $601.41 | 0 |
| 7/22/2021 | 17:09:16 | Transfer Out | COMP | | 1.452 | | $601.44 | $601.44 | 0 |
| 7/22/2021 | 17:09:18 | Transfer Out | COMP | | 1.449 | | $598.99 | $600.05 | 1.05932 |
| 7/22/2021 | 17:09:18 | Fee | COMP | | 0.003 | | $1.06 | $1.06 | 0 |
| 7/22/2021 | 17:09:20 | Transfer In | COMP | | 1.449 | | $600.38 | $600.38 | 0 |
| 7/22/2021 | 17:11:09 | Transfer In | MATIC | | 456.100 | | $406.00 | $406.00 | 0 |
| 7/22/2021 | 17:11:16 | Transfer Out | MATIC | | 457.301 | | $407.07 | $407.07 | 0 |
| 7/22/2021 | 17:11:17 | Transfer In | MATIC | | 457.301 | | $401.85 | $401.85 | 0 |
| 7/22/2021 | 17:11:19 | Transfer Out | MATIC | | 456.100 | | $399.73 | $400.79 | 1.05532 |
| 7/22/2021 | 17:11:19 | Fee | MATIC | | 1.201 | | $1.06 | $1.06 | 0 |
| 7/22/2021 | 17:28:35 | Transfer Out | ADA | | 169.880 | | $201.85 | $201.85 | 0 |
| 7/22/2021 | 17:28:36 | Transfer In | ADA | | 169.880 | | $200.20 | $200.20 | 0 |
| 7/22/2021 | 17:28:37 | Transfer Out | ADA | | 169.700 | | $199.78 | $199.99 | 0.21215 |
| 7/22/2021 | 17:28:37 | Fee | ADA | | 0.180 | | $0.21 | $0.21 | 0 |
| 7/22/2021 | 17:32:34 | Buy | USDC | | 48.213 | | $48.34 | $48.46 | 0.12114 |
| 7/22/2021 | 17:32:34 | Buy | USDC | | 477.742 | | $478.97 | $480.17 | 1.20041 |
| 7/22/2021 | 17:40:34 | Buy | USDC | | 61.276 | | $61.44 | $61.59 | 0.15397 |
| 7/22/2021 | 17:40:36 | Sell | USDC | | 303.955 | | $303.97 | $304.73 | 0.75993 |
| 7/23/2021 | 1:34:02 | Sell | USDC | | 76.130 | | $76.14 | $76.33 | 0.19034 |

120

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/23/2021 | 4:17:20 | Buy | USDC | | 705.000 | | $705.00 | $705.00 | 0 |
| 7/23/2021 | 4:20:40 | Buy | LOOM | | 184.000 | | $10.05 | $10.05 | 0 |
| 7/23/2021 | 4:20:40 | Sell | USDC | | 10.053 | | $10.05 | $10.08 | 0.02513 |
| 7/23/2021 | 4:20:58 | Buy | FORTH | | 1.180 | | $19.46 | $19.46 | 0 |
| 7/23/2021 | 4:21:09 | Buy | BAT | | 20.000 | | $10.33 | $10.33 | 0 |
| 7/23/2021 | 4:21:09 | Buy | FORTH | | 0.020 | | $0.33 | $0.33 | 0 |
| 7/23/2021 | 4:21:09 | Buy | FORTH | | 1.158 | | $19.14 | $19.14 | 0 |
| 7/23/2021 | 4:21:09 | Sell | USDC | | 10.326 | | $10.32 | $10.35 | 0.02582 |
| 7/23/2021 | 4:29:59 | Sell | FORTH | | 1.180 | | $19.81 | $19.81 | 0 |
| 7/23/2021 | 4:30:01 | Buy | FORTH | | 1.157 | | $19.45 | $19.45 | 0 |
| 7/23/2021 | 4:30:13 | Sell | FORTH | | 1.178 | | $19.84 | $19.84 | 0 |
| 7/23/2021 | 4:30:14 | Buy | FORTH | | 1.153 | | $19.45 | $19.45 | 0 |
| 7/23/2021 | 4:31:22 | Buy | GRT | | 69.000 | | $37.41 | $37.41 | 0 |
| 7/23/2021 | 4:31:22 | Buy | GRT | | 0.150 | | $0.08 | $0.08 | 0 |
| 7/23/2021 | 4:38:01 | Buy | FORTH | | 0.680 | | $11.22 | $11.22 | 0 |
| 7/23/2021 | 4:38:01 | Buy | FORTH | | 0.006 | | $0.10 | $0.10 | 0 |
| 7/23/2021 | 4:46:39 | Buy | FORTH | | 0.680 | | $11.19 | $11.19 | 0 |
| 7/23/2021 | 4:46:39 | Buy | FORTH | | 0.008 | | $0.13 | $0.13 | 0 |
| 7/23/2021 | 5:12:24 | Buy | FORTH | | 0.736 | | $11.86 | $11.86 | 0 |
| 7/23/2021 | 5:12:24 | Buy | FORTH | | 0.002 | | $0.03 | $0.03 | 0 |
| 7/23/2021 | 7:29:08 | Buy | FORTH | | 0.794 | | $12.47 | $12.47 | 0 |
| 7/23/2021 | 7:48:35 | Sell | LOOM | | 184.000 | | $10.25 | $10.25 | 0 |
| 7/23/2021 | 7:48:35 | Buy | USDC | | 10.204 | | $10.23 | $10.25 | 0.01537 |
| 7/23/2021 | 7:48:36 | Buy | LOOM | | 179.000 | | $9.93 | $9.93 | 0 |
| 7/23/2021 | 7:48:36 | Sell | USDC | | 9.931 | | $9.94 | $9.96 | 0.02483 |
| 7/23/2021 | 7:48:37 | Buy | LOOM | | 2.000 | | $0.11 | $0.11 | 0 |
| 7/23/2021 | 7:48:37 | Sell | USDC | | 0.111 | | $0.11 | $0.11 | 0.00028 |
| 7/23/2021 | 9:21:34 | Buy | BAT | | 34.000 | | $17.25 | $17.25 | 0 |
| 7/23/2021 | 9:21:34 | Sell | USDC | | 17.229 | | $17.24 | $17.27 | 0.02587 |
| 7/23/2021 | 10:01:36 | Buy | FORTH | | 0.856 | | $13.11 | $13.11 | 0 |
| 7/23/2021 | 12:40:12 | Sell | USDC | | 200.000 | | $200.00 | $200.00 | 0 |
| 7/23/2021 | 12:41:16 | Buy | BOND | | 1.773 | | $40.39 | $40.49 | 0.10097 |
| 7/23/2021 | 12:42:18 | Buy | CELO | | 2.300 | | $5.37 | $5.38 | 0.01341 |
| 7/23/2021 | 12:42:18 | Buy | CELO | | 10.790 | | $25.16 | $25.22 | 0.06289 |
| 7/23/2021 | 12:42:37 | Buy | BOND | | 0.221 | | $4.97 | $4.98 | 0.00747 |
| 7/23/2021 | 13:02:13 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/23/2021 | 13:14:49 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/23/2021 | 13:36:37 | Sell | BOND | | 0.221 | | $5.08 | $5.09 | 0.00763 |
| 7/23/2021 | 13:36:37 | Sell | BOND | | 0.219 | | $5.10 | $5.11 | 0.00766 |
| 7/23/2021 | 13:36:38 | Sell | BOND | | 0.219 | | $5.17 | $5.18 | 0.00777 |
| 7/23/2021 | 13:37:27 | Buy | BOND | | 0.210 | | $4.85 | $4.86 | 0.00728 |
| 7/23/2021 | 13:37:27 | Buy | BOND | | 0.006 | | $0.14 | $0.14 | 0.00021 |
| 7/23/2021 | 13:38:08 | Buy | BOND | | 0.218 | | $4.97 | $4.98 | 0.00746 |
| 7/23/2021 | 13:39:28 | Buy | BOND | | 0.221 | | $4.97 | $4.98 | 0.00747 |
| 7/23/2021 | 13:52:28 | Sell | BOND | | 0.221 | | $5.08 | $5.09 | 0.00763 |
| 7/23/2021 | 14:03:32 | Buy | BOND | | 0.096 | | $2.17 | $2.17 | 0.00324 |
| 7/23/2021 | 15:37:46 | Sell | LOOM | | 181.000 | | $10.23 | $10.23 | 0 |
| 7/23/2021 | 15:37:46 | Buy | USDC | | 10.193 | | $10.21 | $10.23 | 0.01535 |
| 7/23/2021 | 15:37:47 | Sell | BAT | | 54.000 | | $28.08 | $28.08 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/23/2021 | 15:37:47 | Buy | USDC | | 27.969 | | $28.04 | $28.08 | 0.04212 |
| 7/23/2021 | 15:38:01 | Buy | BAT | | 20.000 | | $10.39 | $10.39 | 0 |
| 7/23/2021 | 15:38:01 | Sell | USDC | | 10.377 | | $10.38 | $10.40 | 0.01558 |
| 7/23/2021 | 15:38:05 | Buy | LOOM | | 178.000 | | $10.06 | $10.06 | 0 |
| 7/23/2021 | 15:38:05 | Sell | USDC | | 10.045 | | $10.05 | $10.07 | 0.01508 |
| 7/23/2021 | 16:43:39 | Buy | ICP | | 0.557 | | $18.68 | $18.68 | 0 |
| 7/23/2021 | 16:49:28 | Buy | BOND | | 0.125 | | $2.82 | $2.82 | 0.00422 |
| 7/23/2021 | 17:02:51 | Sell | LOOM | | 178.000 | | $10.22 | $10.22 | 0 |
| 7/23/2021 | 17:02:51 | Buy | USDC | | 10.196 | | $10.20 | $10.22 | 0.01533 |
| 7/23/2021 | 17:02:52 | Buy | LOOM | | 174.000 | | $10.01 | $10.01 | 0 |
| 7/23/2021 | 17:02:52 | Sell | USDC | | 10.030 | | $10.01 | $10.04 | 0.02503 |
| 7/23/2021 | 17:40:54 | Sell | BAT | | 20.000 | | $10.56 | $10.56 | 0 |
| 7/23/2021 | 17:40:54 | Buy | USDC | | 10.533 | | $10.54 | $10.56 | 0.01584 |
| 7/23/2021 | 17:42:29 | Buy | BAT | | 20.000 | | $10.56 | $10.56 | 0 |
| 7/23/2021 | 17:42:29 | Sell | USDC | | 10.570 | | $10.56 | $10.58 | 0.01584 |
| 7/23/2021 | 17:46:46 | Buy | LOOM | | 356.000 | | $20.05 | $20.05 | 0 |
| 7/23/2021 | 17:46:46 | Sell | USDC | | 20.066 | | $20.05 | $20.08 | 0.03008 |
| 7/23/2021 | 18:21:38 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/23/2021 | 18:22:30 | Buy | BOND | | 0.227 | | $4.98 | $4.99 | 0.00747 |
| 7/23/2021 | 18:24:22 | Sell | BOND | | 0.227 | | $5.09 | $5.10 | 0.00764 |
| 7/23/2021 | 20:00:06 | Sell | CELO | | 1.840 | | $4.43 | $4.44 | 0.00666 |
| 7/23/2021 | 20:40:22 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/23/2021 | 20:47:01 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/23/2021 | 20:52:03 | Sell | BAT | | 20.000 | | $10.75 | $10.75 | 0 |
| 7/23/2021 | 20:52:03 | Buy | USDC | | 10.729 | | $10.73 | $10.75 | 0.01613 |
| 7/23/2021 | 20:52:04 | Buy | BAT | | 4.000 | | $2.15 | $2.15 | 0 |
| 7/23/2021 | 20:52:04 | Buy | BAT | | 15.000 | | $8.07 | $8.07 | 0 |
| 7/23/2021 | 20:52:04 | Sell | USDC | | 2.156 | | $2.15 | $2.16 | 0.00538 |
| 7/23/2021 | 20:52:04 | Sell | USDC | | 8.086 | | $8.07 | $8.09 | 0.02018 |
| 7/23/2021 | 20:52:55 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/23/2021 | 20:55:31 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/23/2021 | 22:13:42 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/23/2021 | 22:27:38 | Buy | BOND | | 0.045 | | $1.00 | $1.00 | 0.0015 |
| 7/23/2021 | 22:27:43 | Buy | BOND | | 0.133 | | $2.96 | $2.96 | 0.00443 |
| 7/23/2021 | 22:27:58 | Buy | BOND | | 0.046 | | $1.02 | $1.02 | 0.00153 |
| 7/24/2021 | 0:15:52 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/24/2021 | 1:42:41 | Sell | BAT | | 1.000 | | $0.55 | $0.55 | 0 |
| 7/24/2021 | 1:42:41 | Buy | USDC | | 0.547 | | $0.55 | $0.55 | 0.00082 |
| 7/24/2021 | 1:56:55 | Sell | BAT | | 18.000 | | $9.87 | $9.87 | 0 |
| 7/24/2021 | 1:56:55 | Buy | USDC | | 9.849 | | $9.86 | $9.87 | 0.01481 |
| 7/24/2021 | 1:56:56 | Buy | BAT | | 5.000 | | $2.74 | $2.74 | 0 |
| 7/24/2021 | 1:56:56 | Buy | BAT | | 5.000 | | $2.74 | $2.74 | 0 |
| 7/24/2021 | 1:56:56 | Buy | BAT | | 5.000 | | $2.74 | $2.74 | 0 |
| 7/24/2021 | 1:56:56 | Sell | USDC | | 2.748 | | $2.74 | $2.75 | 0.00686 |
| 7/24/2021 | 1:56:56 | Sell | USDC | | 2.748 | | $2.74 | $2.75 | 0.00686 |
| 7/24/2021 | 1:56:56 | Sell | USDC | | 2.748 | | $2.74 | $2.75 | 0.00686 |
| 7/24/2021 | 1:56:58 | Buy | BAT | | 4.000 | | $2.20 | $2.20 | 0 |
| 7/24/2021 | 1:56:58 | Sell | USDC | | 2.197 | | $2.20 | $2.20 | 0.00329 |
| 7/24/2021 | 2:02:19 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2021 | 2:31:24 | Sell | CELO | | 1.840 | | $4.49 | $4.50 | 0.00676 |
| 7/24/2021 | 3:13:39 | Sell | CELO | | 1.840 | | $4.56 | $4.57 | 0.00685 |
| 7/24/2021 | 4:10:16 | Sell | GRT | | 30.990 | | $17.75 | $17.75 | 0 |
| 7/24/2021 | 4:10:16 | Sell | GRT | | 38.000 | | $21.76 | $21.76 | 0 |
| 7/24/2021 | 4:10:16 | Sell | GRT | | 0.160 | | $0.09 | $0.09 | 0 |
| 7/24/2021 | 4:10:17 | Buy | GRT | | 67.380 | | $38.71 | $38.71 | 0 |
| 7/24/2021 | 4:12:05 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/24/2021 | 4:16:53 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/24/2021 | 4:17:48 | Buy | BOND | | 0.227 | | $4.98 | $4.99 | 0.00747 |
| 7/24/2021 | 6:05:03 | Sell | BOND | | 0.227 | | $5.09 | $5.10 | 0.00764 |
| 7/24/2021 | 6:05:03 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/24/2021 | 6:05:03 | Sell | BOND | | 0.221 | | $5.08 | $5.09 | 0.00763 |
| 7/24/2021 | 6:05:03 | Sell | BOND | | 0.218 | | $5.08 | $5.09 | 0.00763 |
| 7/24/2021 | 6:05:03 | Sell | BOND | | 0.216 | | $5.10 | $5.11 | 0.00766 |
| 7/24/2021 | 6:05:03 | Sell | BOND | | 0.219 | | $5.23 | $5.24 | 0.00786 |
| 7/24/2021 | 6:05:32 | Buy | BOND | | 0.221 | | $4.97 | $4.98 | 0.00747 |
| 7/24/2021 | 6:05:41 | Buy | BOND | | 0.213 | | $4.90 | $4.91 | 0.01224 |
| 7/24/2021 | 6:05:43 | Buy | BOND | | 0.216 | | $4.95 | $4.96 | 0.01237 |
| 7/24/2021 | 6:05:47 | Buy | BOND | | 0.050 | | $1.13 | $1.13 | 0.00282 |
| 7/24/2021 | 6:05:47 | Buy | BOND | | 0.160 | | $3.65 | $3.66 | 0.00547 |
| 7/24/2021 | 6:05:47 | Buy | BOND | | 0.008 | | $0.18 | $0.18 | 0.00027 |
| 7/24/2021 | 6:05:51 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/24/2021 | 6:12:16 | Buy | BOND | | 0.227 | | $4.98 | $4.99 | 0.00747 |
| 7/24/2021 | 6:22:02 | Buy | BOND | | 0.230 | | $4.98 | $4.99 | 0.00748 |
| 7/24/2021 | 6:29:31 | Sell | BOND | | 0.230 | | $5.09 | $5.10 | 0.00765 |
| 7/24/2021 | 6:31:46 | Sell | ICP | | 0.557 | | $20.33 | $20.33 | 0 |
| 7/24/2021 | 6:32:05 | Buy | ICP | | 0.528 | | $19.29 | $19.29 | 0 |
| 7/24/2021 | 6:32:10 | Buy | ICP | | 0.000 | | $0.00 | $0.00 | 0 |
| 7/24/2021 | 7:37:45 | Sell | ICP | | 0.528 | | $20.32 | $20.32 | 0 |
| 7/24/2021 | 7:37:46 | Buy | ICP | | 0.501 | | $19.29 | $19.29 | 0 |
| 7/24/2021 | 7:41:15 | Sell | LOOM | | 530.000 | | $30.62 | $30.62 | 0 |
| 7/24/2021 | 7:41:15 | Buy | USDC | | 30.548 | | $30.57 | $30.62 | 0.04593 |
| 7/24/2021 | 7:41:16 | Buy | LOOM | | 174.000 | | $10.05 | $10.05 | 0 |
| 7/24/2021 | 7:41:16 | Sell | USDC | | 10.068 | | $10.05 | $10.08 | 0.02513 |
| 7/24/2021 | 9:12:15 | Sell | ICP | | 0.501 | | $20.34 | $20.34 | 0 |
| 7/24/2021 | 9:12:16 | Buy | ICP | | 0.000 | | $0.01 | $0.01 | 0 |
| 7/24/2021 | 9:13:59 | Buy | ICP | | 0.469 | | $19.28 | $19.28 | 0 |
| 7/24/2021 | 10:00:07 | Sell | CELO | | 1.840 | | $4.62 | $4.63 | 0.00695 |
| 7/24/2021 | 10:08:03 | Sell | ICP | | 0.469 | | $20.32 | $20.32 | 0 |
| 7/24/2021 | 10:08:04 | Sell | ICP | | 0.000 | | $0.02 | $0.02 | 0 |
| 7/24/2021 | 10:08:06 | Buy | ICP | | 0.444 | | $19.29 | $19.29 | 0 |
| 7/24/2021 | 10:09:22 | Sell | BOND | | 0.227 | | $5.09 | $5.10 | 0.00764 |
| 7/24/2021 | 10:39:02 | Buy | ICP | | 0.465 | | $19.41 | $19.41 | 0 |
| 7/24/2021 | 11:14:33 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/24/2021 | 11:14:33 | Sell | BOND | | 0.221 | | $5.08 | $5.09 | 0.00763 |
| 7/24/2021 | 11:14:33 | Sell | BOND | | 0.218 | | $5.08 | $5.09 | 0.00763 |
| 7/24/2021 | 11:15:12 | Buy | BOND | | 0.218 | | $4.97 | $4.98 | 0.00746 |
| 7/24/2021 | 11:15:12 | Buy | BOND | | 0.221 | | $4.97 | $4.98 | 0.00747 |
| 7/24/2021 | 11:15:33 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2021 | 12:11:35 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/24/2021 | 12:45:10 | Buy | BAT | | 32.000 | | $17.25 | $17.25 | 0 |
| 7/24/2021 | 12:45:10 | Sell | USDC | | 17.259 | | $17.24 | $17.27 | 0.02587 |
| 7/24/2021 | 12:47:29 | Buy | CELO | | 1.750 | | $4.30 | $4.31 | 0.00645 |
| 7/24/2021 | 12:50:51 | Buy | BOND | | 0.219 | | $4.87 | $4.88 | 0.0073 |
| 7/24/2021 | 12:50:53 | Buy | BOND | | 0.005 | | $0.11 | $0.11 | 0.00017 |
| 7/24/2021 | 13:22:06 | Buy | CELO | | 1.770 | | $4.29 | $4.30 | 0.00644 |
| 7/24/2021 | 13:27:10 | Buy | ICP | | 0.491 | | $19.41 | $19.41 | 0 |
| 7/24/2021 | 15:47:31 | Buy | FORTH | | 0.922 | | $14.19 | $14.19 | 0 |
| 7/24/2021 | 15:52:05 | Sell | ICP | | 1.399 | | $61.16 | $61.16 | 0 |
| 7/24/2021 | 15:52:06 | Sell | ICP | | 0.001 | | $0.03 | $0.03 | 0 |
| 7/24/2021 | 15:52:08 | Buy | ICP | | 0.000 | | $0.00 | $0.00 | 0 |
| 7/24/2021 | 15:52:23 | Buy | ICP | | 0.441 | | $19.29 | $19.29 | 0 |
| 7/24/2021 | 16:14:23 | Buy | BOND | | 0.227 | | $4.98 | $4.99 | 0.00747 |
| 7/24/2021 | 16:27:53 | Sell | BOND | | 0.227 | | $5.09 | $5.10 | 0.00764 |
| 7/24/2021 | 16:28:12 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/24/2021 | 16:29:47 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/24/2021 | 17:02:10 | Buy | ICP | | 0.462 | | $19.85 | $19.85 | 0 |
| 7/24/2021 | 17:20:10 | Sell | CELO | | 1.770 | | $4.38 | $4.39 | 0.00659 |
| 7/24/2021 | 17:28:46 | Buy | BOND | | 0.047 | | $1.03 | $1.03 | 0.00155 |
| 7/24/2021 | 17:28:49 | Buy | BOND | | 0.136 | | $2.99 | $2.99 | 0.00448 |
| 7/24/2021 | 17:29:17 | Buy | BOND | | 0.044 | | $0.97 | $0.97 | 0.00145 |
| 7/24/2021 | 17:35:39 | Buy | DOT | | 0.727 | | $9.85 | $9.85 | 0 |
| 7/24/2021 | 17:37:16 | Buy | COMP | | 0.098 | | $39.80 | $39.80 | 0 |
| 7/24/2021 | 17:45:11 | Buy | DOT | | 0.730 | | $9.81 | $9.81 | 0 |
| 7/24/2021 | 17:45:12 | Buy | BAT | | 34.000 | | $17.98 | $17.98 | 0 |
| 7/24/2021 | 17:45:12 | Sell | USDC | | 17.963 | | $17.98 | $18.01 | 0.02697 |
| 7/24/2021 | 17:45:13 | Buy | DOT | | 0.004 | | $0.05 | $0.05 | 0 |
| 7/24/2021 | 17:45:39 | Buy | LOOM | | 171.000 | | $9.68 | $9.68 | 0 |
| 7/24/2021 | 17:45:39 | Buy | LOOM | | 184.000 | | $10.42 | $10.42 | 0 |
| 7/24/2021 | 17:45:39 | Sell | USDC | | 9.675 | | $9.69 | $9.70 | 0.01453 |
| 7/24/2021 | 17:45:39 | Sell | USDC | | 10.410 | | $10.42 | $10.44 | 0.01563 |
| 7/24/2021 | 18:09:11 | Sell | USDC | | 15.037 | | $15.03 | $15.07 | 0.03759 |
| 7/24/2021 | 18:49:14 | Buy | DOT | | 0.840 | | $11.18 | $11.18 | 0 |
| 7/24/2021 | 18:49:14 | Buy | DOT | | 0.005 | | $0.07 | $0.07 | 0 |
| 7/24/2021 | 18:55:06 | Sell | USDC | | 15.023 | | $15.04 | $15.06 | 0.02255 |
| 7/24/2021 | 19:15:09 | Sell | LOOM | | 529.000 | | $30.72 | $30.72 | 0 |
| 7/24/2021 | 19:15:09 | Buy | USDC | | 30.606 | | $30.67 | $30.72 | 0.04609 |
| 7/24/2021 | 19:15:10 | Buy | LOOM | | 174.000 | | $10.03 | $10.03 | 0 |
| 7/24/2021 | 19:15:10 | Sell | USDC | | 10.032 | | $10.03 | $10.06 | 0.02508 |
| 7/24/2021 | 21:42:20 | Buy | USDC | | 30.014 | | $30.08 | $30.13 | 0.0452 |
| 7/24/2021 | 21:42:22 | Sell | USDC | | 15.038 | | $15.03 | $15.07 | 0.03759 |
| 7/24/2021 | 23:37:48 | Buy | USDC | | 32.423 | | $32.50 | $32.58 | 0.08145 |
| 7/25/2021 | 0:38:15 | Sell | DOT | | 2.299 | | $31.28 | $31.28 | 0 |
| 7/25/2021 | 0:38:16 | Sell | DOT | | 0.002 | | $0.03 | $0.03 | 0 |
| 7/25/2021 | 0:38:17 | Buy | DOT | | 0.723 | | $9.85 | $9.85 | 0 |
| 7/25/2021 | 1:01:23 | Buy | DOT | | 0.729 | | $9.85 | $9.85 | 0 |
| 7/25/2021 | 1:33:03 | Buy | DOT | | 0.840 | | $11.24 | $11.24 | 0 |
| 7/25/2021 | 3:33:49 | Sell | BAT | | 85.000 | | $46.53 | $46.53 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/25/2021 | 3:33:49 | Buy | USDC | | 46.348 | | $46.46 | $46.53 | 0.06979 |
| 7/25/2021 | 3:34:53 | Buy | BAT | | 19.000 | | $10.43 | $10.43 | 0 |
| 7/25/2021 | 3:34:53 | Sell | USDC | | 10.433 | | $10.43 | $10.46 | 0.02608 |
| 7/25/2021 | 4:00:01 | Buy | BAT | | 32.000 | | $17.26 | $17.26 | 0 |
| 7/25/2021 | 4:00:01 | Sell | USDC | | 17.246 | | $17.26 | $17.29 | 0.02589 |
| 7/25/2021 | 4:30:03 | Buy | CELO | | 1.770 | | $4.29 | $4.30 | 0.00644 |
| 7/25/2021 | 6:00:22 | Sell | BOND | | 0.227 | | $5.09 | $5.10 | 0.00764 |
| 7/25/2021 | 6:14:35 | Sell | USDC | | 13.710 | | $13.72 | $13.74 | 0.02058 |
| 7/25/2021 | 6:19:22 | Sell | USDC | | 1.313 | | $1.32 | $1.32 | 0.00197 |
| 7/25/2021 | 6:28:57 | Buy | DOT | | 0.960 | | $12.71 | $12.71 | 0 |
| 7/25/2021 | 6:33:21 | Buy | DOT | | 0.007 | | $0.09 | $0.09 | 0 |
| 7/25/2021 | 6:45:04 | Sell | CELO | | 1.770 | | $4.38 | $4.39 | 0.00659 |
| 7/25/2021 | 6:48:36 | Sell | CELO | | 1.750 | | $4.39 | $4.40 | 0.00661 |
| 7/25/2021 | 6:59:52 | Sell | CELO | | 1.840 | | $4.68 | $4.69 | 0.00704 |
| 7/25/2021 | 7:01:12 | Buy | CELO | | 1.650 | | $4.24 | $4.25 | 0.01061 |
| 7/25/2021 | 7:03:24 | Sell | CELO | | 1.840 | | $4.75 | $4.76 | 0.00714 |
| 7/25/2021 | 7:04:16 | Buy | CELO | | 1.630 | | $4.24 | $4.25 | 0.0106 |
| 7/25/2021 | 7:04:42 | Sell | CELO | | 1.840 | | $4.82 | $4.83 | 0.00724 |
| 7/25/2021 | 7:05:21 | Sell | CELO | | 1.650 | | $4.38 | $4.39 | 0.00658 |
| 7/25/2021 | 7:05:52 | Buy | CELO | | 1.610 | | $4.24 | $4.25 | 0.01061 |
| 7/25/2021 | 7:08:59 | Buy | CELO | | 1.590 | | $4.24 | $4.25 | 0.01061 |
| 7/25/2021 | 7:10:24 | Sell | CELO | | 1.630 | | $4.39 | $4.40 | 0.00659 |
| 7/25/2021 | 7:12:45 | Buy | CELO | | 1.630 | | $4.29 | $4.30 | 0.00644 |
| 7/25/2021 | 7:13:08 | Buy | CELO | | 1.650 | | $4.28 | $4.29 | 0.00643 |
| 7/25/2021 | 7:15:46 | Buy | CELO | | 1.680 | | $4.30 | $4.31 | 0.00646 |
| 7/25/2021 | 7:19:40 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/25/2021 | 7:21:04 | Sell | BOND | | 0.221 | | $5.08 | $5.09 | 0.00763 |
| 7/25/2021 | 7:21:58 | Buy | BAT | | 34.000 | | $17.97 | $17.97 | 0 |
| 7/25/2021 | 7:21:58 | Sell | USDC | | 17.950 | | $17.96 | $17.99 | 0.02695 |
| 7/25/2021 | 7:22:45 | Buy | CELO | | 1.700 | | $4.29 | $4.30 | 0.00644 |
| 7/25/2021 | 7:23:26 | Sell | BOND | | 0.218 | | $5.08 | $5.09 | 0.00763 |
| 7/25/2021 | 7:24:56 | Buy | CELO | | 1.720 | | $4.28 | $4.29 | 0.00643 |
| 7/25/2021 | 7:28:57 | Buy | BOND | | 0.218 | | $4.97 | $4.98 | 0.00746 |
| 7/25/2021 | 7:29:38 | Buy | BOND | | 0.221 | | $4.97 | $4.98 | 0.00747 |
| 7/25/2021 | 7:31:05 | Sell | BOND | | 0.221 | | $5.08 | $5.09 | 0.00763 |
| 7/25/2021 | 7:31:05 | Sell | BOND | | 0.218 | | $5.08 | $5.09 | 0.00763 |
| 7/25/2021 | 7:31:48 | Buy | BOND | | 0.093 | | $2.12 | $2.12 | 0.00318 |
| 7/25/2021 | 7:31:50 | Buy | BOND | | 0.125 | | $2.86 | $2.86 | 0.00428 |
| 7/25/2021 | 7:34:40 | Buy | BOND | | 0.221 | | $4.97 | $4.98 | 0.00747 |
| 7/25/2021 | 7:34:59 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/25/2021 | 7:56:52 | Sell | CELO | | 1.700 | | $4.33 | $4.34 | 0.00651 |
| 7/25/2021 | 7:57:03 | Sell | CELO | | 0.020 | | $0.05 | $0.05 | 7.7E-05 |
| 7/25/2021 | 8:04:59 | Sell | BOND | | 0.021 | | $0.48 | $0.48 | 0.00072 |
| 7/25/2021 | 8:15:18 | Buy | BOND | | 0.047 | | $1.05 | $1.05 | 0.00157 |
| 7/25/2021 | 8:15:22 | Buy | BOND | | 0.135 | | $3.01 | $3.01 | 0.0045 |
| 7/25/2021 | 8:15:26 | Buy | BOND | | 0.042 | | $0.94 | $0.94 | 0.0014 |
| 7/25/2021 | 8:21:30 | Buy | LOOM | | 356.000 | | $20.09 | $20.09 | 0 |
| 7/25/2021 | 8:21:30 | Sell | USDC | | 20.070 | | $20.09 | $20.12 | 0.03013 |
| 7/25/2021 | 8:48:17 | Buy | DOGE | | 49.200 | | $9.60 | $9.62 | 0.02399 |

125

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2021 | 8:55:18 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/25/2021 | 8:55:18 | Sell | BOND | | 0.221 | | $5.08 | $5.09 | 0.00763 |
| 7/25/2021 | 9:06:00 | Buy | BOND | | 0.221 | | $4.97 | $4.98 | 0.00747 |
| 7/25/2021 | 9:46:08 | Buy | ICP | | 0.488 | | $19.85 | $19.85 | 0 |
| 7/25/2021 | 9:48:20 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/25/2021 | 9:52:15 | Buy | CELO | | 1.720 | | $4.28 | $4.29 | 0.00643 |
| 7/25/2021 | 10:07:09 | Buy | CELO | | 1.750 | | $4.30 | $4.31 | 0.00645 |
| 7/25/2021 | 12:06:53 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/25/2021 | 12:37:24 | Sell | CELO | | 1.750 | | $4.39 | $4.40 | 0.00661 |
| 7/25/2021 | 13:01:11 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/25/2021 | 13:09:37 | Sell | CELO | | 1.700 | | $4.33 | $4.34 | 0.00651 |
| 7/25/2021 | 13:09:37 | Sell | CELO | | 0.020 | | $0.05 | $0.05 | 7.7E-05 |
| 7/25/2021 | 13:10:22 | Sell | CELO | | 1.700 | | $4.39 | $4.40 | 0.0066 |
| 7/25/2021 | 13:10:33 | Sell | CELO | | 1.680 | | $4.40 | $4.41 | 0.00661 |
| 7/25/2021 | 13:16:31 | Buy | CELO | | 1.680 | | $4.30 | $4.31 | 0.00646 |
| 7/25/2021 | 13:19:57 | Sell | CELO | | 1.680 | | $4.40 | $4.41 | 0.00661 |
| 7/25/2021 | 13:21:05 | Transfer In | USDC | | 705.000 | | $706.68 | $706.68 | 0 |
| 7/25/2021 | 13:21:06 | Transfer Out | USDC | | 705.000 | | $705.00 | $705.00 | 0 |
| 7/25/2021 | 13:24:12 | Sell | LOOM | | 530.000 | | $30.67 | $30.67 | 0 |
| 7/25/2021 | 13:24:12 | Buy | USDC | | 30.553 | | $30.62 | $30.67 | 0.04601 |
| 7/25/2021 | 13:29:09 | Buy | CELO | | 1.600 | | $4.09 | $4.10 | 0.00615 |
| 7/25/2021 | 13:29:44 | Buy | CELO | | 0.080 | | $0.21 | $0.21 | 0.00031 |
| 7/25/2021 | 13:47:30 | Buy | CELO | | 1.700 | | $4.29 | $4.30 | 0.00644 |
| 7/25/2021 | 16:11:04 | Buy | USDC | | 27.606 | | $27.67 | $27.71 | 0.04157 |
| 7/25/2021 | 16:11:08 | Buy | USDC | | 2.409 | | $2.42 | $2.42 | 0.00363 |
| 7/25/2021 | 16:11:11 | Sell | USDC | | 15.038 | | $15.03 | $15.07 | 0.03759 |
| 7/25/2021 | 16:51:16 | Buy | USDC | | 15.015 | | $15.05 | $15.07 | 0.02261 |
| 7/25/2021 | 16:51:19 | Sell | USDC | | 14.149 | | $14.16 | $14.18 | 0.02124 |
| 7/25/2021 | 16:51:20 | Sell | USDC | | 0.873 | | $0.88 | $0.88 | 0.00131 |
| 7/25/2021 | 17:08:45 | Sell | BAT | | 85.000 | | $46.62 | $46.62 | 0 |
| 7/25/2021 | 17:08:45 | Buy | USDC | | 46.314 | | $46.55 | $46.62 | 0.06993 |
| 7/25/2021 | 17:08:46 | Buy | BAT | | 19.000 | | $10.43 | $10.43 | 0 |
| 7/25/2021 | 17:08:46 | Sell | USDC | | 10.398 | | $10.42 | $10.45 | 0.02606 |
| 7/25/2021 | 17:13:22 | Buy | USDC | | 15.000 | | $15.08 | $15.10 | 0.02265 |
| 7/25/2021 | 17:14:30 | Sell | USDC | | 15.035 | | $15.07 | $15.11 | 0.03769 |
| 7/25/2021 | 17:26:17 | Sell | BAT | | 19.000 | | $10.62 | $10.62 | 0 |
| 7/25/2021 | 17:26:17 | Buy | USDC | | 10.554 | | $10.60 | $10.62 | 0.01594 |
| 7/25/2021 | 17:27:30 | Buy | BAT | | 19.000 | | $10.60 | $10.60 | 0 |
| 7/25/2021 | 17:27:30 | Sell | USDC | | 10.576 | | $10.60 | $10.63 | 0.02651 |
| 7/25/2021 | 17:35:07 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/25/2021 | 17:43:40 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/25/2021 | 17:47:32 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/25/2021 | 17:53:54 | Buy | USDC | | 15.012 | | $15.09 | $15.11 | 0.02267 |
| 7/25/2021 | 17:53:56 | Sell | USDC | | 15.038 | | $15.08 | $15.12 | 0.03769 |
| 7/25/2021 | 17:55:14 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/25/2021 | 17:58:29 | Buy | USDC | | 15.015 | | $15.10 | $15.12 | 0.02267 |
| 7/25/2021 | 18:00:06 | Sell | USDC | | 15.030 | | $15.07 | $15.11 | 0.03767 |
| 7/25/2021 | 18:00:38 | Sell | CELO | | 1.700 | | $4.39 | $4.40 | 0.0066 |
| 7/25/2021 | 18:00:39 | Buy | DOT | | 1.114 | | $15.13 | $15.13 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2021 | 18:00:46 | Buy | USDC | | 15.007 | | $15.09 | $15.11 | 0.02266 |
| 7/25/2021 | 18:00:57 | Buy | DOT | | 1.284 | | $17.26 | $17.26 | 0 |
| 7/25/2021 | 18:01:31 | Sell | BAT | | 19.000 | | $10.81 | $10.81 | 0 |
| 7/25/2021 | 18:01:31 | Buy | USDC | | 10.734 | | $10.79 | $10.81 | 0.01621 |
| 7/25/2021 | 18:01:36 | Sell | CELO | | 1.680 | | $4.40 | $4.41 | 0.00661 |
| 7/25/2021 | 18:02:30 | Buy | FORTH | | 0.995 | | $15.80 | $15.80 | 0 |
| 7/25/2021 | 18:02:51 | Buy | BAT | | 18.000 | | $10.35 | $10.35 | 0 |
| 7/25/2021 | 18:02:51 | Sell | USDC | | 10.327 | | $10.35 | $10.38 | 0.02589 |
| 7/25/2021 | 18:03:10 | Sell | USDC | | 15.023 | | $15.08 | $15.10 | 0.02262 |
| 7/25/2021 | 18:03:28 | Sell | USDC | | 14.939 | | $14.98 | $15.02 | 0.03745 |
| 7/25/2021 | 18:03:36 | Sell | USDC | | 18.027 | | $18.09 | $18.12 | 0.02714 |
| 7/25/2021 | 18:06:47 | Sell | USDC | | 21.633 | | $21.71 | $21.74 | 0.03257 |
| 7/25/2021 | 18:08:09 | Buy | BAT | | 31.000 | | $17.52 | $17.52 | 0 |
| 7/25/2021 | 18:08:09 | Sell | USDC | | 17.456 | | $17.52 | $17.55 | 0.02628 |
| 7/25/2021 | 18:09:14 | Buy | SNX | | 4.430 | | $35.41 | $35.41 | 0 |
| 7/25/2021 | 18:12:19 | Sell | SNX | | 4.370 | | $35.77 | $35.77 | 0 |
| 7/25/2021 | 18:12:20 | Sell | SNX | | 0.060 | | $0.49 | $0.49 | 0 |
| 7/25/2021 | 18:12:22 | Buy | SNX | | 4.300 | | $35.23 | $35.23 | 0 |
| 7/25/2021 | 18:12:32 | Buy | SNX | | 0.030 | | $0.25 | $0.25 | 0 |
| 7/25/2021 | 18:29:20 | Sell | SNX | | 4.330 | | $36.29 | $36.29 | 0 |
| 7/25/2021 | 18:30:05 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/25/2021 | 18:39:50 | Sell | BAT | | 49.000 | | $28.39 | $28.39 | 0 |
| 7/25/2021 | 18:39:50 | Buy | USDC | | 28.200 | | $28.35 | $28.39 | 0.04258 |
| 7/25/2021 | 18:40:38 | Sell | CELO | | 1.650 | | $4.38 | $4.39 | 0.00658 |
| 7/25/2021 | 18:40:59 | Buy | BAT | | 18.000 | | $10.47 | $10.47 | 0 |
| 7/25/2021 | 18:40:59 | Sell | USDC | | 10.433 | | $10.47 | $10.49 | 0.01571 |
| 7/25/2021 | 18:44:41 | Buy | DNT | | 689.000 | | $90.52 | $90.52 | 0 |
| 7/25/2021 | 18:44:41 | Sell | USDC | | 90.280 | | $90.52 | $90.75 | 0.2263 |
| 7/25/2021 | 18:48:29 | Buy | CELO | | 1.650 | | $4.28 | $4.29 | 0.00643 |
| 7/25/2021 | 19:05:26 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/25/2021 | 19:09:34 | Buy | BAT | | 30.000 | | $17.13 | $17.13 | 0 |
| 7/25/2021 | 19:09:34 | Sell | USDC | | 17.066 | | $17.12 | $17.15 | 0.02569 |
| 7/25/2021 | 19:24:05 | Sell | CELO | | 1.650 | | $4.38 | $4.39 | 0.00658 |
| 7/25/2021 | 20:55:43 | Buy | LOOM | | 169.000 | | $10.08 | $10.08 | 0 |
| 7/25/2021 | 20:55:43 | Sell | USDC | | 10.053 | | $10.07 | $10.10 | 0.0252 |
| 7/25/2021 | 21:13:30 | Buy | CELO | | 1.650 | | $4.28 | $4.29 | 0.00643 |
| 7/25/2021 | 21:21:15 | Sell | BAT | | 48.000 | | $28.10 | $28.10 | 0 |
| 7/25/2021 | 21:21:15 | Buy | USDC | | 27.911 | | $28.06 | $28.10 | 0.04215 |
| 7/25/2021 | 21:21:16 | Buy | BAT | | 1.000 | | $0.59 | $0.59 | 0 |
| 7/25/2021 | 21:21:16 | Sell | USDC | | 0.584 | | $0.59 | $0.59 | 0.00146 |
| 7/25/2021 | 21:21:20 | Buy | BAT | | 17.000 | | $9.96 | $9.96 | 0 |
| 7/25/2021 | 21:21:20 | Sell | USDC | | 9.919 | | $9.96 | $9.97 | 0.01493 |
| 7/25/2021 | 21:47:08 | Sell | BOND | | 0.224 | | $5.08 | $5.09 | 0.00764 |
| 7/25/2021 | 21:47:17 | Sell | BOND | | 0.221 | | $5.08 | $5.09 | 0.00763 |
| 7/25/2021 | 22:11:36 | Sell | BOND | | 0.218 | | $5.08 | $5.09 | 0.00763 |
| 7/25/2021 | 22:31:10 | Buy | BOND | | 0.218 | | $4.97 | $4.98 | 0.00746 |
| 7/25/2021 | 23:02:29 | Sell | CELO | | 1.650 | | $4.38 | $4.39 | 0.00658 |
| 7/25/2021 | 23:02:50 | Sell | LOOM | | 169.000 | | $10.27 | $10.27 | 0 |
| 7/25/2021 | 23:02:50 | Buy | USDC | | 10.204 | | $10.25 | $10.27 | 0.01541 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2021 | 23:08:41 | Buy | ADA | | 86.270 | | $120.62 | $120.62 | 0 |
| 7/25/2021 | 23:08:41 | Sell | USDC | | 120.302 | | $120.62 | $120.92 | 0.30155 |
| 7/25/2021 | 23:11:28 | Sell | DOT | | 5.657 | | $78.77 | $78.77 | 0 |
| 7/25/2021 | 23:11:29 | Buy | DOT | | 0.099 | | $1.38 | $1.38 | 0 |
| 7/25/2021 | 23:11:29 | Buy | DOT | | 0.633 | | $8.82 | $8.82 | 0 |
| 7/25/2021 | 23:23:39 | Buy | DOT | | 0.739 | | $10.22 | $10.22 | 0 |
| 7/25/2021 | 23:25:59 | Sell | CELO | | 1.630 | | $4.39 | $4.40 | 0.00659 |
| 7/25/2021 | 23:30:20 | Sell | DNT | | 689.000 | | $92.70 | $92.70 | 0 |
| 7/25/2021 | 23:30:20 | Buy | USDC | | 92.086 | | $92.56 | $92.70 | 0.13905 |
| 7/25/2021 | 23:31:10 | Buy | USDC | | 69.517 | | $69.88 | $69.98 | 0.10497 |
| 7/25/2021 | 23:31:17 | Sell | USDC | | 15.023 | | $15.08 | $15.10 | 0.02262 |
| 7/25/2021 | 23:39:02 | Sell | USDC | | 15.023 | | $15.08 | $15.10 | 0.02262 |
| 7/25/2021 | 23:46:58 | Sell | BOND | | 0.218 | | $5.08 | $5.09 | 0.00763 |
| 7/25/2021 | 23:52:11 | Buy | DOT | | 0.851 | | $11.65 | $11.65 | 0 |
| 7/25/2021 | 23:52:34 | Buy | ADA | | 13.360 | | $18.25 | $18.25 | 0 |
| 7/25/2021 | 23:52:34 | Buy | ADA | | 60.230 | | $82.28 | $82.28 | 0 |
| 7/25/2021 | 23:52:34 | Sell | USDC | | 18.183 | | $18.25 | $18.28 | 0.02738 |
| 7/25/2021 | 23:52:34 | Sell | USDC | | 81.975 | | $82.28 | $82.40 | 0.12341 |
| 7/25/2021 | 23:53:44 | Sell | USDC | | 18.027 | | $18.09 | $18.12 | 0.02714 |
| 7/26/2021 | 0:14:55 | Buy | FORTH | | 1.074 | | $16.58 | $16.58 | 0 |
| 7/26/2021 | 0:41:12 | Sell | USDC | | 21.633 | | $21.71 | $21.74 | 0.03257 |
| 7/26/2021 | 1:06:44 | Buy | DOT | | 0.980 | | $13.28 | $13.28 | 0 |
| 7/26/2021 | 1:10:17 | Buy | CELO | | 1.630 | | $4.29 | $4.30 | 0.00644 |
| 7/26/2021 | 1:57:04 | Sell | CELO | | 1.630 | | $4.39 | $4.40 | 0.00659 |
| 7/26/2021 | 2:10:07 | Sell | BOND | | 0.216 | | $5.10 | $5.11 | 0.00766 |
| 7/26/2021 | 2:32:16 | Sell | USDC | | 32.982 | | $33.10 | $33.15 | 0.04965 |
| 7/26/2021 | 2:33:56 | Buy | ADA | | 50.390 | | $68.38 | $68.38 | 0 |
| 7/26/2021 | 2:33:56 | Sell | USDC | | 68.197 | | $68.38 | $68.55 | 0.17095 |
| 7/26/2021 | 2:44:58 | Buy | ADA | | 0.100 | | $0.13 | $0.13 | 0 |
| 7/26/2021 | 2:44:58 | Sell | USDC | | 0.134 | | $0.13 | $0.13 | 0.0002 |
| 7/26/2021 | 2:45:01 | Buy | ADA | | 0.200 | | $0.27 | $0.27 | 0 |
| 7/26/2021 | 2:45:01 | Sell | USDC | | 0.268 | | $0.27 | $0.27 | 0.0004 |
| 7/26/2021 | 2:45:53 | Buy | ADA | | 4.180 | | $5.62 | $5.62 | 0 |
| 7/26/2021 | 2:45:53 | Sell | USDC | | 5.597 | | $5.62 | $5.63 | 0.00843 |
| 7/26/2021 | 3:37:59 | Sell | BAT | | 18.000 | | $10.73 | $10.73 | 0 |
| 7/26/2021 | 3:37:59 | Buy | USDC | | 10.660 | | $10.71 | $10.73 | 0.0161 |
| 7/26/2021 | 3:38:28 | Buy | BAT | | 18.000 | | $10.74 | $10.74 | 0 |
| 7/26/2021 | 3:38:28 | Sell | USDC | | 10.697 | | $10.73 | $10.75 | 0.0161 |
| 7/26/2021 | 3:58:04 | Buy | BOND | | 0.216 | | $4.99 | $5.00 | 0.00749 |
| 7/26/2021 | 4:52:52 | Buy | BOND | | 0.061 | | $1.39 | $1.39 | 0.00209 |
| 7/26/2021 | 4:52:59 | Buy | BOND | | 0.131 | | $2.99 | $2.99 | 0.00448 |
| 7/26/2021 | 4:53:00 | Buy | BOND | | 0.026 | | $0.59 | $0.59 | 0.00089 |
| 7/26/2021 | 6:01:20 | Buy | CELO | | 1.630 | | $4.29 | $4.30 | 0.00644 |
| 7/26/2021 | 6:03:34 | Buy | BAT | | 30.000 | | $17.56 | $17.56 | 0 |
| 7/26/2021 | 6:03:34 | Sell | USDC | | 17.498 | | $17.56 | $17.59 | 0.02634 |
| 7/26/2021 | 6:13:12 | Buy | ADA | | 79.310 | | $105.55 | $105.55 | 0 |
| 7/26/2021 | 6:13:12 | Sell | USDC | | 105.164 | | $105.55 | $105.71 | 0.15832 |
| 7/26/2021 | 6:13:34 | Buy | ADA | | 4.500 | | $5.97 | $5.97 | 0 |
| 7/26/2021 | 6:13:34 | Sell | USDC | | 5.949 | | $5.97 | $5.98 | 0.00896 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 7/26/2021 | 6:56:35 | Buy | ADA | | 0.030 | | $0.04 | $0.04 | 0 |
| 7/26/2021 | 6:56:35 | Sell | USDC | | 0.040 | | $0.04 | $0.04 | 6E-05 |
| 7/26/2021 | 9:23:27 | Buy | DOT | | 1.129 | | $15.14 | $15.14 | 0 |
| 7/26/2021 | 9:23:57 | Sell | BOND | | 0.218 | | $5.08 | $5.09 | 0.00763 |
| 7/26/2021 | 9:26:29 | Buy | USDC | | 69.600 | | $69.96 | $70.07 | 0.1051 |
| 7/26/2021 | 9:26:30 | Sell | USDC | | 11.739 | | $11.78 | $11.80 | 0.01767 |
| 7/26/2021 | 9:26:31 | Sell | USDC | | 3.283 | | $3.30 | $3.30 | 0.00494 |
| 7/26/2021 | 9:27:18 | Buy | USDC | | 31.318 | | $31.48 | $31.53 | 0.04729 |
| 7/26/2021 | 9:27:18 | Buy | USDC | | 2.343 | | $2.36 | $2.36 | 0.00354 |
| 7/26/2021 | 9:58:47 | Buy | BOND | | 0.064 | | $1.46 | $1.46 | 0.00219 |
| 7/26/2021 | 9:58:52 | Buy | BOND | | 0.098 | | $2.24 | $2.24 | 0.00335 |
| 7/26/2021 | 9:58:54 | Buy | BOND | | 0.056 | | $1.28 | $1.28 | 0.00192 |
| 7/26/2021 | 10:19:47 | Buy | GRT | | 103.420 | | $56.21 | $56.21 | 0 |
| 7/26/2021 | 10:21:19 | Sell | BOND | | 0.218 | | $5.08 | $5.09 | 0.00763 |
| 7/26/2021 | 10:33:14 | Sell | ADA | | 4.530 | | $6.14 | $6.14 | 0 |
| 7/26/2021 | 10:33:14 | Buy | USDC | | 6.102 | | $6.13 | $6.14 | 0.00921 |
| 7/26/2021 | 11:17:46 | Buy | USDC | | 11.857 | | $11.92 | $11.94 | 0.0179 |
| 7/26/2021 | 11:17:52 | Buy | USDC | | 3.143 | | $3.16 | $3.16 | 0.00475 |
| 7/26/2021 | 11:17:54 | Sell | USDC | | 15.038 | | $15.08 | $15.12 | 0.03769 |
| 7/26/2021 | 11:38:39 | Buy | USDC | | 34.058 | | $34.24 | $34.29 | 0.05143 |
| 7/26/2021 | 11:45:52 | Buy | BOND | | 0.130 | | $2.97 | $2.97 | 0.00445 |
| 7/26/2021 | 11:45:56 | Buy | BOND | | 0.081 | | $1.85 | $1.85 | 0.00277 |
| 7/26/2021 | 11:45:57 | Buy | BOND | | 0.007 | | $0.16 | $0.16 | 0.00024 |
| 7/26/2021 | 12:08:38 | Buy | FORTH | | 1.154 | | $17.32 | $17.32 | 0 |
| 7/26/2021 | 12:09:13 | Buy | FORTH | | 0.007 | | $0.11 | $0.11 | 0 |
| 7/26/2021 | 12:09:36 | Buy | USDC | | 15.015 | | $15.10 | $15.12 | 0.02267 |
| 7/26/2021 | 12:10:02 | Buy | USDC | | 34.522 | | $34.70 | $34.75 | 0.05213 |
| 7/26/2021 | 12:10:17 | Buy | DOT | | 1.300 | | $17.25 | $17.25 | 0 |
| 7/26/2021 | 12:10:51 | Sell | USDC | | 15.023 | | $15.08 | $15.10 | 0.02262 |
| 7/26/2021 | 12:21:32 | Sell | BAT | | 48.000 | | $28.81 | $28.81 | 0 |
| 7/26/2021 | 12:21:32 | Buy | USDC | | 28.618 | | $28.77 | $28.81 | 0.04321 |
| 7/26/2021 | 12:23:06 | Sell | ADA | | 4.480 | | $6.16 | $6.16 | 0 |
| 7/26/2021 | 12:23:06 | Buy | USDC | | 6.115 | | $6.15 | $6.16 | 0.00923 |
| 7/26/2021 | 12:23:15 | Buy | BAT | | 17.000 | | $10.21 | $10.21 | 0 |
| 7/26/2021 | 12:23:15 | Sell | USDC | | 10.171 | | $10.20 | $10.22 | 0.01531 |
| 7/26/2021 | 12:23:43 | Sell | CELO | | 1.630 | | $4.39 | $4.40 | 0.00659 |
| 7/26/2021 | 12:39:48 | Sell | USDC | | 15.023 | | $15.08 | $15.10 | 0.02262 |
| 7/26/2021 | 12:57:26 | Buy | ADA | | 4.480 | | $6.02 | $6.02 | 0 |
| 7/26/2021 | 12:57:26 | Sell | USDC | | 5.999 | | $6.02 | $6.03 | 0.00903 |
| 7/26/2021 | 12:59:11 | Sell | USDC | | 18.027 | | $18.09 | $18.12 | 0.02714 |
| 7/26/2021 | 12:59:19 | Buy | BAT | | 29.000 | | $17.09 | $17.09 | 0 |
| 7/26/2021 | 12:59:19 | Sell | USDC | | 17.030 | | $17.09 | $17.12 | 0.02564 |
| 7/26/2021 | 12:59:20 | Sell | USDC | | 32.982 | | $33.10 | $33.15 | 0.04965 |
| 7/26/2021 | 13:00:56 | Sell | USDC | | 21.633 | | $21.71 | $21.74 | 0.03257 |
| 7/26/2021 | 13:01:24 | Sell | USDC | | 32.982 | | $33.10 | $33.15 | 0.04965 |
| 7/26/2021 | 13:01:27 | Buy | ADA | | 4.530 | | $6.01 | $6.01 | 0 |
| 7/26/2021 | 13:01:27 | Sell | USDC | | 5.989 | | $6.01 | $6.02 | 0.00902 |
| 7/26/2021 | 13:01:33 | Buy | CELO | | 1.630 | | $4.29 | $4.30 | 0.00644 |
| 7/26/2021 | 13:02:49 | Buy | ADA | | 4.590 | | $6.02 | $6.02 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2021 | 13:02:49 | Sell | USDC | | 5.994 | | $6.02 | $6.03 | 0.00902 |
| 7/26/2021 | 13:09:22 | Buy | BOND | | 0.221 | | $4.97 | $4.98 | 0.00747 |
| 7/26/2021 | 13:10:08 | Buy | CELO | | 1.650 | | $4.28 | $4.29 | 0.00643 |
| 7/26/2021 | 13:13:14 | Buy | CELO | | 1.680 | | $4.30 | $4.31 | 0.00646 |
| 7/26/2021 | 13:13:14 | Sell | USDC | | 32.982 | | $33.10 | $33.15 | 0.04965 |
| 7/26/2021 | 13:13:16 | Buy | ADA | | 4.650 | | $6.02 | $6.02 | 0 |
| 7/26/2021 | 13:13:16 | Sell | USDC | | 5.998 | | $6.02 | $6.03 | 0.00903 |
| 7/26/2021 | 13:23:04 | Buy | CELO | | 1.700 | | $4.29 | $4.30 | 0.00644 |
| 7/26/2021 | 13:28:09 | Sell | USDC | | 32.983 | | $33.10 | $33.15 | 0.04965 |
| 7/26/2021 | 13:28:41 | Buy | CELO | | 1.720 | | $4.28 | $4.29 | 0.00643 |
| 7/26/2021 | 13:45:51 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/26/2021 | 13:54:26 | Buy | ADA | | 4.710 | | $6.02 | $6.02 | 0 |
| 7/26/2021 | 13:54:26 | Sell | USDC | | 6.000 | | $6.02 | $6.03 | 0.00903 |
| 7/26/2021 | 14:04:42 | Sell | USDC | | 32.983 | | $33.10 | $33.15 | 0.04965 |
| 7/26/2021 | 14:27:54 | Buy | BAT | | 30.000 | | $16.77 | $16.77 | 0 |
| 7/26/2021 | 14:27:54 | Sell | USDC | | 16.730 | | $16.78 | $16.82 | 0.04194 |
| 7/26/2021 | 14:28:30 | Sell | CELO | | 1.720 | | $4.38 | $4.39 | 0.00658 |
| 7/26/2021 | 14:36:09 | Buy | ADA | | 4.770 | | $6.02 | $6.02 | 0 |
| 7/26/2021 | 14:36:09 | Sell | USDC | | 6.000 | | $6.02 | $6.03 | 0.00903 |
| 7/26/2021 | 14:37:39 | Buy | BOND | | 0.224 | | $4.98 | $4.99 | 0.00747 |
| 7/26/2021 | 14:55:43 | Buy | BOND | | 0.227 | | $4.98 | $4.99 | 0.00747 |
| 7/26/2021 | 15:18:23 | Sell | USDC | | 32.983 | | $33.10 | $33.15 | 0.04966 |
| 7/26/2021 | 15:20:51 | Buy | BOND | | 0.230 | | $4.98 | $4.99 | 0.00748 |
| 7/26/2021 | 15:58:39 | Buy | USDC | | 30.072 | | $30.22 | $30.27 | 0.04541 |
| 7/26/2021 | 15:58:42 | Buy | USDC | | 3.589 | | $3.60 | $3.61 | 0.00542 |
| 7/26/2021 | 16:20:13 | Buy | ICP | | 0.527 | | $20.57 | $20.57 | 0 |
| 7/26/2021 | 17:01:31 | Buy | USDC | | 24.380 | | $24.38 | $24.38 | 0 |
| 7/26/2021 | 17:28:31 | Buy | BAT | | 32.000 | | $17.84 | $17.84 | 0 |
| 7/26/2021 | 17:28:31 | Sell | USDC | | 17.990 | | $17.85 | $17.89 | 0.0446 |
| 7/26/2021 | 18:18:26 | Buy | ADA | | 4.830 | | $5.95 | $5.95 | 0 |
| 7/26/2021 | 18:18:26 | Sell | USDC | | 5.998 | | $5.95 | $5.96 | 0.00893 |
| 7/26/2021 | 18:19:12 | Sell | BAT | | 108.000 | | $58.79 | $58.79 | 0 |
| 7/26/2021 | 18:19:12 | Buy | USDC | | 58.982 | | $58.64 | $58.79 | 0.14696 |
| 7/26/2021 | 18:19:49 | Buy | BAT | | 19.000 | | $10.31 | $10.31 | 0 |
| 7/26/2021 | 18:19:49 | Sell | USDC | | 10.401 | | $10.31 | $10.34 | 0.02579 |
| 7/26/2021 | 18:24:07 | Buy | CELO | | 1.720 | | $4.28 | $4.29 | 0.00643 |
| 7/26/2021 | 18:33:07 | Buy | BOND | | 0.233 | | $4.98 | $4.99 | 0.00748 |
| 7/26/2021 | 18:34:34 | Sell | BOND | | 0.233 | | $5.09 | $5.10 | 0.00765 |
| 7/26/2021 | 18:38:35 | Buy | ADA | | 4.890 | | $5.96 | $5.96 | 0 |
| 7/26/2021 | 18:38:35 | Sell | USDC | | 5.999 | | $5.95 | $5.96 | 0.00893 |
| 7/26/2021 | 18:39:47 | Sell | USDC | | 32.983 | | $32.74 | $32.79 | 0.04911 |
| 7/26/2021 | 18:44:24 | Buy | CELO | | 1.750 | | $4.30 | $4.31 | 0.00645 |
| 7/26/2021 | 19:00:10 | Buy | BOND | | 0.139 | | $2.98 | $2.98 | 0.00446 |
| 7/26/2021 | 19:00:11 | Buy | BOND | | 0.094 | | $2.01 | $2.01 | 0.00302 |
| 7/26/2021 | 19:02:39 | Sell | GRT | | 80.170 | | $43.16 | $43.16 | 0 |
| 7/26/2021 | 22:18:09 | Buy | DOT | | 0.779 | | $10.75 | $10.75 | 0 |
| 7/26/2021 | 22:18:09 | Buy | FORTH | | 1.437 | | $22.40 | $22.40 | 0 |
| 7/26/2021 | 22:18:10 | Buy | UNI | | 2.400 | | $43.80 | $43.80 | 0 |
| 7/26/2021 | 22:18:11 | Buy | COMP | | 0.020 | | $7.72 | $7.72 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2021 | 22:18:11 | Buy | COMP | | 0.092 | | $35.51 | $35.51 | 0 |
| 7/26/2021 | 22:18:11 | Buy | FORTH | | 1.435 | | $22.37 | $22.37 | 0 |
| 7/26/2021 | 22:18:11 | Buy | GRT | | 79.020 | | $43.13 | $43.13 | 0 |
| 7/26/2021 | 22:18:11 | Sell | USDC | | 15.036 | | $14.91 | $14.95 | 0.03728 |
| 7/26/2021 | 22:19:13 | Buy | BAT | | 19.000 | | $10.30 | $10.30 | 0 |
| 7/26/2021 | 22:19:13 | Sell | USDC | | 10.372 | | $10.29 | $10.31 | 0.01544 |
| 7/26/2021 | 22:27:12 | Sell | ADA | | 4.890 | | $6.09 | $6.09 | 0 |
| 7/26/2021 | 22:27:12 | Buy | USDC | | 6.113 | | $6.08 | $6.09 | 0.00913 |
| 7/27/2021 | 0:29:11 | Buy | DOT | | 0.712 | | $9.75 | $9.75 | 0 |
| 7/27/2021 | 0:50:21 | Buy | DOT | | 0.073 | | $1.00 | $1.00 | 0 |
| 7/27/2021 | 0:56:19 | Sell | GRT | | 79.020 | | $44.19 | $44.19 | 0 |
| 7/27/2021 | 0:56:20 | Buy | GRT | | 77.020 | | $43.13 | $43.13 | 0 |
| 7/27/2021 | 2:38:34 | Sell | BAT | | 19.000 | | $10.48 | $10.48 | 0 |
| 7/27/2021 | 2:38:34 | Buy | USDC | | 10.528 | | $10.46 | $10.48 | 0.01572 |
| 7/27/2021 | 2:38:35 | Buy | BAT | | 19.000 | | $10.49 | $10.49 | 0 |
| 7/27/2021 | 2:38:35 | Sell | USDC | | 10.575 | | $10.48 | $10.51 | 0.02622 |
| 7/27/2021 | 2:54:43 | Sell | ADA | | 4.830 | | $6.09 | $6.09 | 0 |
| 7/27/2021 | 2:54:43 | Buy | USDC | | 6.115 | | $6.08 | $6.09 | 0.00913 |
| 7/27/2021 | 3:33:54 | Buy | USDC | | 15.013 | | $14.93 | $14.95 | 0.02242 |
| 7/27/2021 | 3:33:55 | Sell | USDC | | 15.037 | | $14.91 | $14.95 | 0.03728 |
| 7/27/2021 | 3:35:51 | Buy | USDC | | 33.662 | | $33.47 | $33.52 | 0.05027 |
| 7/27/2021 | 4:08:39 | Sell | COMP | | 0.110 | | $43.48 | $43.48 | 0 |
| 7/27/2021 | 4:08:39 | Sell | COMP | | 0.002 | | $0.79 | $0.79 | 0 |
| 7/27/2021 | 4:08:40 | Buy | COMP | | 0.085 | | $33.71 | $33.71 | 0 |
| 7/27/2021 | 4:08:40 | Buy | COMP | | 0.020 | | $7.93 | $7.93 | 0 |
| 7/27/2021 | 4:16:28 | Sell | BAT | | 19.000 | | $10.69 | $10.69 | 0 |
| 7/27/2021 | 4:16:28 | Buy | USDC | | 10.734 | | $10.67 | $10.69 | 0.01603 |
| 7/27/2021 | 4:16:30 | Buy | BAT | | 18.000 | | $10.13 | $10.13 | 0 |
| 7/27/2021 | 4:16:30 | Sell | USDC | | 10.206 | | $10.13 | $10.15 | 0.0152 |
| 7/27/2021 | 4:33:09 | Sell | BOND | | 0.233 | | $5.09 | $5.10 | 0.00765 |
| 7/27/2021 | 4:38:19 | Sell | ADA | | 4.770 | | $6.09 | $6.09 | 0 |
| 7/27/2021 | 4:38:19 | Buy | USDC | | 6.115 | | $6.08 | $6.09 | 0.00913 |
| 7/27/2021 | 4:41:28 | Sell | DOT | | 1.564 | | $21.78 | $21.78 | 0 |
| 7/27/2021 | 4:47:09 | Buy | DOT | | 0.710 | | $9.90 | $9.90 | 0 |
| 7/27/2021 | 4:47:09 | Buy | DOT | | 0.058 | | $0.81 | $0.81 | 0 |
| 7/27/2021 | 4:59:36 | Sell | ADA | | 4.710 | | $6.09 | $6.09 | 0 |
| 7/27/2021 | 4:59:36 | Buy | USDC | | 6.114 | | $6.08 | $6.09 | 0.00913 |
| 7/27/2021 | 5:22:45 | Sell | CELO | | 1.750 | | $4.39 | $4.40 | 0.00661 |
| 7/27/2021 | 5:31:40 | Buy | USDC | | 15.014 | | $14.93 | $14.95 | 0.02242 |
| 7/27/2021 | 5:31:41 | Sell | USDC | | 15.037 | | $14.91 | $14.95 | 0.03728 |
| 7/27/2021 | 5:31:49 | Buy | USDC | | 33.662 | | $33.47 | $33.52 | 0.05027 |
| 7/27/2021 | 6:36:50 | Buy | USDC | | 11.576 | | $11.51 | $11.53 | 0.01729 |
| 7/27/2021 | 6:36:55 | Buy | USDC | | 3.438 | | $3.41 | $3.42 | 0.00513 |
| 7/27/2021 | 6:36:56 | Sell | USDC | | 15.038 | | $14.91 | $14.95 | 0.03728 |
| 7/27/2021 | 6:37:13 | Buy | USDC | | 11.076 | | $11.01 | $11.03 | 0.01654 |
| 7/27/2021 | 6:37:13 | Buy | USDC | | 22.586 | | $22.46 | $22.49 | 0.03373 |
| 7/27/2021 | 6:38:46 | Sell | ADA | | 4.650 | | $6.09 | $6.09 | 0 |
| 7/27/2021 | 6:38:46 | Buy | USDC | | 6.115 | | $6.08 | $6.09 | 0.00913 |
| 7/27/2021 | 6:43:29 | Sell | CELO | | 1.720 | | $4.38 | $4.39 | 0.00658 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2021 | 7:02:18 | Sell | USDC | | 15.023 | | $14.92 | $14.94 | 0.02237 |
| 7/27/2021 | 7:03:57 | Buy | ADA | | 4.650 | | $5.95 | $5.95 | 0 |
| 7/27/2021 | 7:03:57 | Sell | USDC | | 5.998 | | $5.95 | $5.96 | 0.00893 |
| 7/27/2021 | 7:04:59 | Buy | CELO | | 1.720 | | $4.28 | $4.29 | 0.00643 |
| 7/27/2021 | 7:07:18 | Buy | ADA | | 4.710 | | $5.96 | $5.96 | 0 |
| 7/27/2021 | 7:07:18 | Sell | USDC | | 6.000 | | $5.96 | $5.97 | 0.00893 |
| 7/27/2021 | 7:12:25 | Buy | DOT | | 0.770 | | $10.65 | $10.65 | 0 |
| 7/27/2021 | 7:12:35 | Buy | DOT | | 0.007 | | $0.10 | $0.10 | 0 |
| 7/27/2021 | 7:14:06 | Sell | USDC | | 32.983 | | $32.74 | $32.79 | 0.04911 |
| 7/27/2021 | 7:14:54 | Buy | BAT | | 31.000 | | $17.13 | $17.13 | 0 |
| 7/27/2021 | 7:14:54 | Sell | USDC | | 17.252 | | $17.12 | $17.15 | 0.02569 |
| 7/27/2021 | 7:14:57 | Buy | ADA | | 4.700 | | $5.87 | $5.87 | 0 |
| 7/27/2021 | 7:14:57 | Buy | ADA | | 0.070 | | $0.09 | $0.09 | 0 |
| 7/27/2021 | 7:14:57 | Sell | USDC | | 5.912 | | $5.87 | $5.88 | 0.0088 |
| 7/27/2021 | 7:14:57 | Sell | USDC | | 0.088 | | $0.09 | $0.09 | 0.00013 |
| 7/27/2021 | 7:31:02 | Sell | ADA | | 0.300 | | $0.38 | $0.38 | 0 |
| 7/27/2021 | 7:31:02 | Buy | USDC | | 0.385 | | $0.38 | $0.38 | 0.00057 |
| 7/27/2021 | 7:31:03 | Sell | ADA | | 4.470 | | $5.71 | $5.71 | 0 |
| 7/27/2021 | 7:31:03 | Buy | USDC | | 5.731 | | $5.70 | $5.71 | 0.00856 |
| 7/27/2021 | 8:05:38 | Buy | FORTH | | 0.154 | | $2.35 | $2.35 | 0 |
| 7/27/2021 | 8:06:48 | Buy | FORTH | | 0.699 | | $10.67 | $10.67 | 0 |
| 7/27/2021 | 8:06:48 | Buy | FORTH | | 0.853 | | $13.02 | $13.02 | 0 |
| 7/27/2021 | 8:23:11 | Sell | CELO | | 1.710 | | $4.35 | $4.36 | 0.00654 |
| 7/27/2021 | 8:23:28 | Sell | CELO | | 0.010 | | $0.03 | $0.03 | 3.8E-05 |
| 7/27/2021 | 8:49:50 | Buy | DOT | | 0.894 | | $12.24 | $12.24 | 0 |
| 7/27/2021 | 9:16:06 | Buy | ADA | | 4.770 | | $5.96 | $5.96 | 0 |
| 7/27/2021 | 9:16:06 | Sell | USDC | | 6.000 | | $5.96 | $5.97 | 0.00893 |
| 7/27/2021 | 9:35:46 | Buy | DOT | | 0.738 | | $10.06 | $10.06 | 0 |
| 7/27/2021 | 9:51:51 | Buy | GRT | | 118.000 | | $64.58 | $64.58 | 0 |
| 7/27/2021 | 9:53:53 | Buy | GRT | | 0.210 | | $0.11 | $0.11 | 0 |
| 7/27/2021 | 9:56:09 | Buy | ADA | | 4.830 | | $5.95 | $5.95 | 0 |
| 7/27/2021 | 9:56:09 | Sell | USDC | | 5.998 | | $5.95 | $5.96 | 0.00893 |
| 7/27/2021 | 10:05:51 | Buy | BOND | | 0.233 | | $4.98 | $4.99 | 0.00748 |
| 7/27/2021 | 13:24:13 | Income | GRT | | 1.780 | | $0.99 | $0.99 | 0 |
| 7/27/2021 | 13:24:53 | Gift | BAL | | 0.051 | | $1.00 | $1.00 | 0 |
| 7/27/2021 | 13:25:24 | Gift | BAL | | 0.051 | | $0.99 | $0.99 | 0 |
| 7/27/2021 | 13:25:53 | Gift | BAL | | 0.051 | | $1.00 | $1.00 | 0 |
| 7/27/2021 | 14:01:05 | Sell | BAT | | 48.000 | | $27.18 | $27.18 | 0 |
| 7/27/2021 | 14:01:05 | Sell | BAT | | 1.000 | | $0.57 | $0.57 | 0 |
| 7/27/2021 | 14:01:05 | Buy | USDC | | 27.301 | | $27.14 | $27.18 | 0.04077 |
| 7/27/2021 | 14:01:05 | Buy | USDC | | 0.569 | | $0.57 | $0.57 | 0.00085 |
| 7/27/2021 | 14:01:06 | Buy | BAT | | 18.000 | | $10.19 | $10.19 | 0 |
| 7/27/2021 | 14:01:06 | Sell | USDC | | 10.279 | | $10.19 | $10.22 | 0.02548 |
| 7/27/2021 | 14:22:22 | Sell | CELO | | 1.700 | | $4.39 | $4.40 | 0.0066 |
| 7/27/2021 | 14:39:16 | Sell | ADA | | 4.830 | | $6.09 | $6.09 | 0 |
| 7/27/2021 | 14:39:16 | Buy | USDC | | 6.115 | | $6.08 | $6.09 | 0.00913 |
| 7/27/2021 | 15:25:13 | Sell | FORTH | | 2.288 | | $36.06 | $36.06 | 0 |
| 7/27/2021 | 15:25:13 | Sell | FORTH | | 2.282 | | $35.96 | $35.96 | 0 |
| 7/27/2021 | 15:25:13 | Sell | FORTH | | 0.008 | | $0.13 | $0.13 | 0 |

132

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2021 | 15:25:14 | Buy | FORTH | | 0.008 | | $0.13 | $0.13 | 0 |
| 7/27/2021 | 15:25:14 | Buy | FORTH | | 1.405 | | $22.26 | $22.26 | 0 |
| 7/27/2021 | 15:25:18 | Buy | FORTH | | 1.413 | | $22.38 | $22.38 | 0 |
| 7/27/2021 | 15:31:37 | Sell | DOT | | 3.170 | | $44.26 | $44.26 | 0 |
| 7/27/2021 | 15:31:37 | Sell | DOT | | 0.007 | | $0.10 | $0.10 | 0 |
| 7/27/2021 | 15:32:42 | Buy | DOT | | 0.769 | | $10.72 | $10.72 | 0 |
| 7/27/2021 | 15:39:23 | Buy | USDC | | 33.661 | | $33.47 | $33.52 | 0.05027 |
| 7/27/2021 | 15:45:56 | Buy | DOT | | 0.770 | | $10.65 | $10.65 | 0 |
| 7/27/2021 | 15:46:01 | Buy | DOT | | 0.007 | | $0.10 | $0.10 | 0 |
| 7/27/2021 | 15:46:10 | Buy | USDC | | 33.661 | | $33.47 | $33.52 | 0.05027 |
| 7/27/2021 | 15:55:53 | Buy | UNI | | 3.700 | | $66.00 | $66.00 | 0 |
| 7/27/2021 | 15:57:24 | Buy | DOT | | 0.890 | | $12.18 | $12.18 | 0 |
| 7/27/2021 | 15:57:50 | Buy | DOT | | 0.005 | | $0.07 | $0.07 | 0 |
| 7/27/2021 | 16:01:55 | Buy | FORTH | | 0.830 | | $12.87 | $12.87 | 0 |
| 7/27/2021 | 16:01:55 | Buy | FORTH | | 0.009 | | $0.14 | $0.14 | 0 |
| 7/27/2021 | 16:01:58 | Buy | FORTH | | 0.841 | | $13.02 | $13.02 | 0 |
| 7/27/2021 | 16:09:23 | Sell | CELO | | 1.680 | | $4.40 | $4.41 | 0.00661 |
| 7/27/2021 | 16:24:58 | Sell | CELO | | 1.650 | | $4.38 | $4.39 | 0.00658 |
| 7/27/2021 | 16:56:37 | Sell | BOND | | 0.233 | | $5.09 | $5.10 | 0.00765 |
| 7/27/2021 | 17:01:38 | Buy | DOT | | 1.030 | | $14.63 | $14.63 | 0 |
| 7/27/2021 | 17:27:21 | Buy | FORTH | | 0.900 | | $14.28 | $14.28 | 0 |
| 7/27/2021 | 17:27:21 | Buy | FORTH | | 0.003 | | $0.05 | $0.05 | 0 |
| 7/27/2021 | 17:27:22 | Buy | FORTH | | 0.900 | | $14.26 | $14.26 | 0 |
| 7/27/2021 | 17:27:25 | Buy | FORTH | | 0.004 | | $0.06 | $0.06 | 0 |
| 7/27/2021 | 18:25:00 | Buy | BOND | | 0.233 | | $4.98 | $4.99 | 0.00748 |
| 7/27/2021 | 18:42:55 | Sell | ADA | | 4.770 | | $6.15 | $6.15 | 0 |
| 7/27/2021 | 18:42:55 | Buy | USDC | | 6.115 | | $6.14 | $6.15 | 0.00922 |
| 7/27/2021 | 18:47:59 | Buy | USDC | | 31.745 | | $31.85 | $31.90 | 0.04785 |
| 7/27/2021 | 18:47:59 | Buy | USDC | | 1.916 | | $1.93 | $1.93 | 0.00289 |
| 7/27/2021 | 18:48:12 | Sell | USDC | | 15.037 | | $15.05 | $15.09 | 0.03763 |
| 7/27/2021 | 19:14:15 | Buy | LOOM | | 133.000 | | $8.50 | $8.50 | 0 |
| 7/27/2021 | 19:14:15 | Buy | LOOM | | 298.000 | | $19.06 | $19.06 | 0 |
| 7/27/2021 | 19:14:15 | Sell | USDC | | 8.488 | | $8.50 | $8.52 | 0.02124 |
| 7/27/2021 | 19:14:15 | Sell | USDC | | 19.039 | | $19.05 | $19.10 | 0.04764 |
| 7/27/2021 | 19:23:46 | Buy | USDC | | 3.990 | | $4.00 | $4.01 | 0.01003 |
| 7/27/2021 | 19:23:46 | Buy | USDC | | 29.847 | | $29.94 | $30.02 | 0.07506 |
| 7/27/2021 | 20:33:38 | Buy | USDC | | 33.661 | | $33.78 | $33.83 | 0.05074 |
| 7/27/2021 | 22:17:30 | Buy | USDC | | 69.320 | | $69.56 | $69.73 | 0.17433 |
| 7/27/2021 | 22:43:11 | Buy | USDC | | 32.015 | | $32.12 | $32.17 | 0.04826 |
| 7/27/2021 | 22:43:11 | Buy | USDC | | 2.923 | | $2.94 | $2.94 | 0.00441 |
| 7/27/2021 | 22:43:15 | Sell | LOOM | | 431.000 | | $27.13 | $27.13 | 0 |
| 7/27/2021 | 22:43:15 | Buy | USDC | | 26.994 | | $27.09 | $27.13 | 0.04069 |
| 7/27/2021 | 22:43:59 | Sell | DOT | | 3.476 | | $48.64 | $48.64 | 0 |
| 7/27/2021 | 22:44:01 | Sell | ADA | | 236.400 | | $303.16 | $303.16 | 0 |
| 7/27/2021 | 22:44:01 | Sell | ADA | | 0.080 | | $0.10 | $0.10 | 0 |
| 7/27/2021 | 22:44:01 | Buy | USDC | | 301.666 | | $302.71 | $303.16 | 0.45475 |
| 7/27/2021 | 22:44:01 | Buy | USDC | | 0.102 | | $0.10 | $0.10 | 0.00015 |
| 7/27/2021 | 22:45:15 | Sell | BOND | | 0.448 | | $9.65 | $9.67 | 0.02417 |
| 7/27/2021 | 22:45:37 | Buy | USDC | | 10.470 | | $10.47 | $10.47 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2021 | 22:48:21 | Sell | BOND | | 2.877 | | $61.93 | $62.09 | 0.15521 |
| 7/27/2021 | 22:49:24 | Sell | CELO | | 5.040 | | $13.29 | $13.32 | 0.0333 |
| 7/27/2021 | 22:50:18 | Sell | DOT | | 5.731 | | $79.90 | $79.90 | 0 |
| 7/27/2021 | 22:51:19 | Buy | USDC | | 161.870 | | $161.87 | $161.87 | 0 |
| 7/27/2021 | 22:53:17 | Transfer Out | USDC | | 1,147.019 | | $1,150.99 | $1,150.99 | 0 |
| 7/27/2021 | 22:53:18 | Transfer In | USDC | | 1,147.019 | | $1,147.01 | $1,147.01 | 0 |
| 7/27/2021 | 22:53:19 | Transfer Out | USDC | | 1,145.811 | | $1,144.59 | $1,145.80 | 1.20774 |
| 7/27/2021 | 22:53:19 | Fee | USDC | | 1.208 | | $1.21 | $1.21 | 0 |
| 7/27/2021 | 22:54:33 | Transfer In | USDC | | 1,145.811 | | $1,149.77 | $1,149.77 | 0 |
| 7/27/2021 | 22:55:11 | Sell | BAT | | 19.000 | | $10.39 | $10.39 | 0 |
| 7/27/2021 | 23:33:22 | Buy | USDC | | 40.769 | | $40.91 | $41.01 | 0.10253 |
| 7/27/2021 | 23:33:24 | Buy | USDC | | 34.657 | | $34.77 | $34.86 | 0.08716 |
| 7/27/2021 | 23:33:28 | Buy | USDC | | 33.734 | | $33.86 | $33.94 | 0.08484 |
| 7/27/2021 | 23:33:31 | Buy | USDC | | 37.087 | | $37.22 | $37.31 | 0.09327 |
| 7/27/2021 | 23:33:35 | Buy | USDC | | 36.101 | | $36.23 | $36.32 | 0.09079 |
| 7/27/2021 | 23:33:38 | Buy | USDC | | 36.593 | | $36.72 | $36.81 | 0.09203 |
| 7/27/2021 | 23:33:40 | Buy | USDC | | 39.146 | | $39.28 | $39.38 | 0.09845 |
| 7/27/2021 | 23:33:46 | Buy | USDC | | 37.588 | | $37.72 | $37.81 | 0.09453 |
| 7/27/2021 | 23:33:48 | Buy | USDC | | 39.667 | | $39.80 | $39.90 | 0.09976 |
| 7/27/2021 | 23:33:50 | Buy | USDC | | 35.109 | | $35.23 | $35.32 | 0.0883 |
| 7/27/2021 | 23:33:55 | Buy | USDC | | 38.610 | | $38.74 | $38.84 | 0.0971 |
| 7/27/2021 | 23:33:57 | Buy | USDC | | 38.093 | | $38.22 | $38.32 | 0.0958 |
| 7/28/2021 | 0:38:40 | Sell | DOGE | | 49.300 | | $10.19 | $10.21 | 0.01532 |
| 7/28/2021 | 0:40:22 | Sell | ADA | | 4.710 | | $6.14 | $6.14 | 0 |
| 7/28/2021 | 0:40:22 | Buy | USDC | | 6.114 | | $6.13 | $6.14 | 0.00922 |
| 7/28/2021 | 1:37:34 | Buy | DOGE | | 2.000 | | $0.42 | $0.42 | 0.00104 |
| 7/28/2021 | 1:40:05 | Buy | ADA | | 14.540 | | $18.79 | $18.79 | 0 |
| 7/28/2021 | 1:40:05 | Sell | USDC | | 18.774 | | $18.79 | $18.84 | 0.04698 |
| 7/28/2021 | 4:32:18 | Sell | ADA | | 4.650 | | $6.15 | $6.15 | 0 |
| 7/28/2021 | 4:32:18 | Buy | USDC | | 6.115 | | $6.14 | $6.15 | 0.00922 |
| 7/28/2021 | 4:39:05 | Sell | BAT | | 18.000 | | $10.48 | $10.48 | 0 |
| 7/28/2021 | 4:39:05 | Buy | USDC | | 10.433 | | $10.46 | $10.48 | 0.01573 |
| 7/28/2021 | 5:42:23 | Buy | ADA | | 4.650 | | $6.01 | $6.01 | 0 |
| 7/28/2021 | 5:42:23 | Sell | USDC | | 5.998 | | $6.01 | $6.02 | 0.00901 |
| 7/28/2021 | 10:41:58 | Buy | ADA | | 4.710 | | $6.01 | $6.01 | 0 |
| 7/28/2021 | 10:41:58 | Sell | USDC | | 6.000 | | $6.01 | $6.02 | 0.00902 |
| 7/28/2021 | 11:00:14 | Sell | USDC | | 32.982 | | $33.05 | $33.10 | 0.04957 |
| 7/28/2021 | 11:34:49 | Buy | USDC | | 33.661 | | $33.78 | $33.83 | 0.05074 |
| 7/28/2021 | 11:47:58 | Sell | ADA | | 4.710 | | $6.14 | $6.14 | 0 |
| 7/28/2021 | 11:47:58 | Buy | USDC | | 6.114 | | $6.13 | $6.14 | 0.00922 |
| 7/28/2021 | 13:26:06 | Buy | ADA | | 4.710 | | $6.01 | $6.01 | 0 |
| 7/28/2021 | 13:26:06 | Sell | USDC | | 6.000 | | $6.01 | $6.02 | 0.00902 |
| 7/29/2021 | 1:29:50 | Buy | CELO | | 1.480 | | $4.01 | $4.02 | 0.01002 |
| 7/29/2021 | 1:29:50 | Buy | CELO | | 0.090 | | $0.24 | $0.24 | 0.00061 |
| 7/29/2021 | 1:42:47 | Buy | CELO | | 1.540 | | $4.23 | $4.24 | 0.01057 |
| 7/29/2021 | 4:26:45 | Sell | USDC | | 8.050 | | $8.05 | $8.06 | 0.01206 |
| 7/29/2021 | 4:26:46 | Sell | USDC | | 3.337 | | $3.33 | $3.34 | 0.005 |
| 7/29/2021 | 10:25:53 | Sell | CELO | | 2.190 | | $5.92 | $5.93 | 0.01482 |
| 7/29/2021 | 10:25:53 | Sell | CELO | | 0.920 | | $2.48 | $2.49 | 0.00623 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2021 | 10:31:54 | Buy | USDC | | 9.670 | | $9.67 | $9.67 | 0 |
| 7/29/2021 | 12:11:01 | Sell | ADA | | 90.600 | | $115.69 | $115.69 | 0 |
| 7/29/2021 | 12:11:01 | Sell | ADA | | 0.060 | | $0.08 | $0.08 | 0 |
| 7/29/2021 | 12:11:01 | Buy | USDC | | 115.432 | | $115.52 | $115.69 | 0.17353 |
| 7/29/2021 | 12:11:01 | Buy | USDC | | 0.076 | | $0.08 | $0.08 | 0.00011 |
| 7/29/2021 | 12:14:50 | Transfer Out | USDC | | 601.650 | | $602.08 | $602.08 | 0 |
| 7/29/2021 | 12:14:51 | Transfer In | USDC | | 601.650 | | $601.65 | $601.65 | 0 |
| 7/29/2021 | 12:14:53 | Transfer Out | USDC | | 599.954 | | $598.25 | $599.95 | 1.69645 |
| 7/29/2021 | 12:14:53 | Fee | USDC | | 1.696 | | $1.70 | $1.70 | 0 |
| 7/29/2021 | 12:16:36 | Transfer In | USDC | | 599.954 | | $600.38 | $600.38 | 0 |
| 7/29/2021 | 12:47:12 | Sell | UNI | | 6.100 | | $118.59 | $118.59 | 0 |
| 7/29/2021 | 19:31:27 | Buy | GRT | | 21.870 | | $13.04 | $13.04 | 0 |
| 7/31/2021 | 6:25:54 | Buy | GRT | | 27.150 | | $17.24 | $17.24 | 0 |
| 7/31/2021 | 6:27:19 | Buy | GRT | | 15.020 | | $9.52 | $9.52 | 0 |
| 8/2/2021 | 16:48:22 | Sell | GRT | | 285.000 | | $202.37 | $202.37 | 0 |
| 8/2/2021 | 16:48:22 | Sell | GRT | | 0.860 | | $0.61 | $0.61 | 0 |
| 8/2/2021 | 20:20:14 | Sell | FORTH | | 0.655 | | $10.68 | $10.70 | 0.01605 |
| 8/2/2021 | 20:21:14 | Sell | FORTH | | 0.655 | | $10.79 | $10.81 | 0.01622 |
| 8/2/2021 | 22:05:07 | Buy | DOGE | | 108.400 | | $21.35 | $21.40 | 0.05336 |
| 8/3/2021 | 14:34:13 | Sell | ICP | | 1.918 | | $75.69 | $75.69 | 0 |
| 8/3/2021 | 14:34:22 | Sell | FORTH | | 1.845 | | $28.54 | $28.54 | 0 |
| 8/4/2021 | 12:50:21 | Buy | MATIC | | 20.400 | | $20.87 | $20.87 | 0 |
| 8/4/2021 | 18:06:20 | Buy | MATIC | | 5.000 | | $5.24 | $5.24 | 0 |
| 8/4/2021 | 20:11:17 | Sell | MATIC | | 5.000 | | $5.31 | $5.31 | 0 |
| 8/5/2021 | 5:46:24 | Sell | MATIC | | 5.000 | | $5.38 | $5.38 | 0 |
| 8/5/2021 | 9:50:24 | Buy | MATIC | | 5.000 | | $5.31 | $5.31 | 0 |
| 8/5/2021 | 10:28:02 | Buy | MATIC | | 5.000 | | $5.24 | $5.24 | 0 |
| 8/5/2021 | 11:37:07 | Buy | MATIC | | 5.000 | | $5.17 | $5.17 | 0 |
| 8/5/2021 | 23:22:09 | Buy | MATIC | | 5.000 | | $5.24 | $5.24 | 0 |
| 8/6/2021 | 8:58:51 | Buy | MATIC | | 5.000 | | $5.17 | $5.17 | 0 |
| 8/6/2021 | 12:25:36 | Staking | USDC | | 0.007 | | $0.01 | $0.01 | 0 |
| 8/6/2021 | 12:33:03 | Sell | DOGE | | 54.600 | | $11.41 | $11.43 | 0.01714 |
| 8/6/2021 | 18:50:21 | Sell | MATIC | | 5.000 | | $5.49 | $5.49 | 0 |
| 8/6/2021 | 18:55:44 | Sell | MATIC | | 5.000 | | $5.57 | $5.57 | 0 |
| 8/6/2021 | 19:17:47 | Sell | MATIC | | 5.000 | | $5.65 | $5.65 | 0 |
| 8/6/2021 | 20:18:20 | Buy | MATIC | | 5.000 | | $5.57 | $5.57 | 0 |
| 8/6/2021 | 20:38:24 | Sell | DOGE | | 23.000 | | $4.90 | $4.91 | 0.00736 |
| 8/6/2021 | 20:38:24 | Sell | DOGE | | 30.500 | | $6.50 | $6.51 | 0.00976 |
| 8/7/2021 | 2:40:14 | Sell | MATIC | | 5.000 | | $5.65 | $5.65 | 0 |
| 8/7/2021 | 3:02:31 | Sell | MATIC | | 5.000 | | $5.72 | $5.72 | 0 |
| 8/7/2021 | 5:56:24 | Buy | MATIC | | 5.000 | | $5.65 | $5.65 | 0 |
| 8/7/2021 | 6:22:44 | Sell | MATIC | | 5.000 | | $5.72 | $5.72 | 0 |
| 8/7/2021 | 9:19:29 | Buy | MATIC | | 5.000 | | $5.65 | $5.65 | 0 |
| 8/7/2021 | 17:12:25 | Buy | MATIC | | 5.000 | | $5.81 | $5.81 | 0 |
| 8/9/2021 | 14:05:40 | Buy | BOND | | 0.694 | | $22.74 | $22.82 | 0.07957 |
| 8/11/2021 | 3:36:28 | Sell | GRT | | 32.020 | | $26.87 | $26.87 | 0 |
| 8/11/2021 | 18:30:16 | Sell | FORTH | | 13.382 | | $235.57 | $235.57 | 0 |
| 8/11/2021 | 18:39:36 | Sell | GRT | | 31.130 | | $25.47 | $25.47 | 0 |
| 8/11/2021 | 18:39:36 | Sell | GRT | | 0.890 | | $0.73 | $0.73 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2021 | 18:40:08 | Sell | COMP | | 0.200 | | $94.78 | $94.78 | 0 |
| 8/11/2021 | 18:41:30 | Buy | MATIC | | 412.400 | | $570.83 | $570.83 | 0 |
| 8/11/2021 | 18:43:22 | Transfer Out | MATIC | | 442.871 | | $604.92 | $604.92 | 0 |
| 8/11/2021 | 18:43:23 | Transfer In | MATIC | | 442.871 | | $616.94 | $616.94 | 0 |
| 8/11/2021 | 18:43:24 | Transfer Out | MATIC | | 440.000 | | $608.63 | $612.63 | 3.99752 |
| 8/11/2021 | 18:43:24 | Fee | MATIC | | 2.871 | | $4.00 | $4.00 | 0 |
| 8/11/2021 | 18:44:35 | Transfer In | MATIC | | 440.000 | | $601.00 | $601.00 | 0 |
| 8/12/2021 | 13:48:32 | Sell | DOGE | | 2.200 | | $0.59 | $0.59 | 0 |
| 8/15/2021 | 15:18:27 | Transfer Out | BOND | | 0.087 | | $2.29 | $2.29 | 0 |
| 8/15/2021 | 15:18:27 | Transfer In | BOND | | 0.087 | | $2.31 | $2.31 | 0 |
| 8/15/2021 | 15:19:06 | Transfer Out | COMP | | 0.003 | | $1.43 | $1.43 | 0 |
| 8/15/2021 | 15:19:07 | Transfer In | COMP | | 0.003 | | $1.45 | $1.45 | 0 |
| 8/15/2021 | 15:19:26 | Transfer Out | ATOM | | 0.098 | | $1.52 | $1.52 | 0 |
| 8/15/2021 | 15:19:27 | Transfer In | ATOM | | 0.098 | | $1.54 | $1.54 | 0 |
| 8/15/2021 | 15:19:37 | Transfer Out | OXT | | 3.000 | | $1.18 | $1.18 | 0 |
| 8/15/2021 | 15:19:38 | Transfer In | OXT | | 3.000 | | $1.17 | $1.17 | 0 |
| 8/15/2021 | 15:20:03 | Transfer Out | DAI | | 0.599 | | $0.60 | $0.60 | 0.99999 |
| 8/15/2021 | 15:20:03 | Transfer Out | DAI | | 0.599 | | $0.60 | $0.60 | 0 |
| 8/15/2021 | 15:20:04 | Transfer In | DAI | | 0.599 | | $0.59 | $0.59 | 0.98494 |
| 8/15/2021 | 15:20:04 | Transfer In | DAI | | 0.599 | | $0.59 | $0.59 | 0 |
| 8/15/2021 | 15:20:39 | Transfer Out | BOND | | 0.781 | | $20.72 | $20.72 | 0 |
| 8/15/2021 | 15:20:40 | Transfer In | BOND | | 0.781 | | $20.61 | $20.61 | 0 |
| 8/20/2021 | 12:11:23 | Buy | ADA | | 500.000 | | $1,237.15 | $1,241.48 | 4.33003 |
| 8/20/2021 | 12:11:23 | Buy | ADA | | 1,843.220 | | $4,560.68 | $4,576.64 | 15.9624 |
| 8/20/2021 | 12:29:41 | Buy | ADA | | 4.650 | | $11.59 | $11.63 | 0.04058 |
| 8/22/2021 | 2:23:01 | Sell | ADA | | 1,064.330 | | $2,779.32 | $2,789.08 | 9.76177 |
| 8/22/2021 | 2:23:01 | Sell | ADA | | 1,283.540 | | $3,351.75 | $3,363.52 | 11.7723 |
| 8/22/2021 | 2:26:26 | Buy | MATIC | | 12.400 | | $20.15 | $20.22 | 0.07052 |
| 8/22/2021 | 2:26:27 | Buy | ENJ | | 10.870 | | $20.00 | $20.07 | 0.07 |
| 8/22/2021 | 2:26:29 | Buy | LINK | | 0.710 | | $20.26 | $20.33 | 0.07091 |
| 8/22/2021 | 2:26:29 | Buy | MANA | | 22.300 | | $19.96 | $20.03 | 0.06985 |
| 8/22/2021 | 2:26:30 | Buy | DOGE | | 62.700 | | $20.03 | $20.10 | 0.07009 |
| 8/22/2021 | 2:26:31 | Buy | ADA | | 7.630 | | $20.01 | $20.08 | 0.07005 |
| 8/22/2021 | 2:26:31 | Buy | SNX | | 1.400 | | $19.22 | $19.29 | 0.06727 |
| 8/22/2021 | 2:26:31 | Buy | SUSHI | | 1.400 | | $19.62 | $19.69 | 0.06867 |
| 8/22/2021 | 2:26:52 | Buy | MANA | | 0.050 | | $0.04 | $0.04 | 0.00016 |
| 8/22/2021 | 2:31:19 | Buy | ADA | | 213.160 | | $559.31 | $561.27 | 1.95759 |
| 8/22/2021 | 2:31:31 | Buy | DOGE | | 157.400 | | $50.36 | $50.54 | 0.17629 |
| 8/22/2021 | 2:31:41 | Buy | LINK | | 1.740 | | $49.68 | $49.85 | 0.17385 |
| 8/22/2021 | 2:31:52 | Buy | SNX | | 3.595 | | $49.39 | $49.56 | 0.17286 |
| 8/22/2021 | 2:32:04 | Buy | SUSHI | | 3.490 | | $48.87 | $49.04 | 0.17103 |
| 8/22/2021 | 2:32:15 | Buy | SUSHI | | 3.450 | | $48.33 | $48.50 | 0.16915 |
| 8/22/2021 | 2:32:23 | Buy | MATIC | | 29.400 | | $47.82 | $47.99 | 0.16739 |
| 8/22/2021 | 2:32:31 | Buy | ENJ | | 25.820 | | $47.48 | $47.65 | 0.16619 |
| 8/22/2021 | 2:32:41 | Buy | MANA | | 52.370 | | $46.98 | $47.14 | 0.16442 |
| 8/22/2021 | 2:34:54 | Buy | SOL | | 0.650 | | $49.82 | $49.99 | 0.17435 |
| 8/22/2021 | 2:37:22 | Buy | RLC | | 10.450 | | $50.01 | $50.19 | 0.17505 |
| 8/22/2021 | 2:37:59 | Buy | ZRX | | 44.000 | | $49.18 | $49.35 | 0.17211 |
| 8/22/2021 | 2:38:54 | Buy | ATOM | | 0.500 | | $11.26 | $11.30 | 0.03942 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2021 | 2:38:54 | Buy | ATOM | | 1.800 | | $40.55 | $40.69 | 0.14192 |
| 8/22/2021 | 2:45:53 | Buy | ACH | | 486.100 | | $50.00 | $50.18 | 0.17503 |
| 8/22/2021 | 2:47:08 | Buy | ACH | | 737.600 | | $75.01 | $75.27 | 0.26252 |
| 8/22/2021 | 3:08:17 | Sell | ACH | | 1,223.700 | | $127.33 | $127.78 | 0.44724 |
| 8/22/2021 | 3:08:30 | Buy | ACH | | 477.700 | | $49.94 | $50.11 | 0.17478 |
| 8/22/2021 | 3:18:30 | Buy | KEEP | | 118.000 | | $49.86 | $50.03 | 0.17449 |
| 8/22/2021 | 3:18:30 | Buy | KEEP | | 0.400 | | $0.17 | $0.17 | 0.00059 |
| 8/22/2021 | 3:40:24 | Buy | ACH | | 725.900 | | $75.01 | $75.27 | 0.26253 |
| 8/22/2021 | 3:40:53 | Sell | RLC | | 10.450 | | $50.94 | $51.12 | 0.17892 |
| 8/22/2021 | 3:41:14 | Buy | RLC | | 10.230 | | $50.02 | $50.20 | 0.17509 |
| 8/22/2021 | 3:50:15 | Buy | KEEP | | 39.800 | | $16.62 | $16.68 | 0.05817 |
| 8/22/2021 | 3:50:15 | Buy | KEEP | | 139.800 | | $58.38 | $58.58 | 0.20433 |
| 8/22/2021 | 3:53:54 | Buy | SUSHI | | 2.890 | | $40.04 | $40.18 | 0.14012 |
| 8/22/2021 | 3:54:10 | Buy | ZRX | | 67.000 | | $74.01 | $74.27 | 0.25905 |
| 8/22/2021 | 3:54:12 | Buy | ZRX | | 0.893 | | $0.99 | $0.99 | 0.00345 |
| 8/22/2021 | 3:54:20 | Buy | ACH | | 751.800 | | $76.50 | $76.77 | 0.26775 |
| 8/22/2021 | 3:54:24 | Buy | ENJ | | 22.010 | | $40.01 | $40.15 | 0.14005 |
| 8/22/2021 | 3:54:33 | Buy | RLC | | 15.520 | | $75.01 | $75.27 | 0.26253 |
| 8/22/2021 | 4:04:12 | Sell | ATOM | | 2.300 | | $52.77 | $52.96 | 0.18536 |
| 8/22/2021 | 4:04:23 | Buy | ATOM | | 2.200 | | $50.69 | $50.87 | 0.17742 |
| 8/22/2021 | 4:51:39 | Sell | ACH | | 1,955.400 | | $205.19 | $205.91 | 0.72067 |
| 8/22/2021 | 4:51:56 | Buy | ACH | | 474.400 | | $50.00 | $50.18 | 0.17502 |
| 8/22/2021 | 4:55:29 | Buy | ATOM | | 3.300 | | $75.16 | $75.42 | 0.26304 |
| 8/22/2021 | 4:56:13 | Buy | LINK | | 1.400 | | $39.49 | $39.63 | 0.13821 |
| 8/22/2021 | 4:56:13 | Buy | LINK | | 0.020 | | $0.57 | $0.57 | 0.00197 |
| 8/22/2021 | 4:58:13 | Buy | ACH | | 719.900 | | $75.01 | $75.27 | 0.26253 |
| 8/22/2021 | 5:00:02 | Sell | MATIC | | 41.800 | | $69.24 | $69.48 | 0.24318 |
| 8/22/2021 | 5:00:39 | Buy | MATIC | | 30.000 | | $50.00 | $50.18 | 0.17502 |
| 8/22/2021 | 5:08:10 | Buy | SNX | | 2.900 | | $39.35 | $39.49 | 0.13774 |
| 8/22/2021 | 5:08:10 | Buy | SNX | | 0.048 | | $0.65 | $0.65 | 0.00228 |
| 8/22/2021 | 5:09:49 | Buy | MATIC | | 45.600 | | $75.13 | $75.39 | 0.26296 |
| 8/22/2021 | 5:10:43 | Buy | RLC | | 16.080 | | $76.52 | $76.79 | 0.26784 |
| 8/22/2021 | 5:31:06 | Buy | ADA | | 15.430 | | $40.01 | $40.15 | 0.14002 |
| 8/22/2021 | 5:31:27 | Buy | KEEP | | 186.100 | | $76.52 | $76.79 | 0.26784 |
| 8/22/2021 | 5:32:21 | Buy | SOL | | 0.990 | | $75.00 | $75.26 | 0.26248 |
| 8/22/2021 | 5:32:21 | Buy | SOL | | 0.001 | | $0.08 | $0.08 | 0.00027 |
| 8/22/2021 | 5:32:53 | Sell | ACH | | 1,194.300 | | $127.33 | $127.78 | 0.44724 |
| 8/22/2021 | 5:34:15 | Buy | ACH | | 464.400 | | $50.00 | $50.18 | 0.17501 |
| 8/22/2021 | 5:41:50 | Buy | ATOM | | 3.500 | | $78.50 | $78.77 | 0.27473 |
| 8/22/2021 | 5:44:33 | Buy | ZRX | | 70.321 | | $76.50 | $76.77 | 0.26775 |
| 8/22/2021 | 5:51:52 | Buy | ACH | | 704.800 | | $75.01 | $75.27 | 0.26253 |
| 8/22/2021 | 5:55:52 | Buy | MANA | | 45.250 | | $40.00 | $40.14 | 0.14 |
| 8/22/2021 | 5:57:11 | Buy | SUSHI | | 3.000 | | $40.93 | $41.07 | 0.14324 |
| 8/22/2021 | 5:58:09 | Sell | ACH | | 1,169.000 | | $127.31 | $127.76 | 0.44715 |
| 8/22/2021 | 5:58:09 | Sell | ACH | | 0.200 | | $0.02 | $0.02 | 7.7E-05 |
| 8/22/2021 | 5:58:25 | Buy | ACH | | 458.800 | | $49.99 | $50.16 | 0.17496 |
| 8/22/2021 | 6:00:00 | Buy | ENJ | | 22.790 | | $40.82 | $40.96 | 0.14286 |
| 8/22/2021 | 6:02:14 | Buy | DOGE | | 126.800 | | $40.03 | $40.17 | 0.14011 |
| 8/22/2021 | 6:07:26 | Sell | ACH | | 458.800 | | $50.92 | $51.10 | 0.17884 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2021 | 6:07:37 | Buy | ACH | | 445.500 | | $49.91 | $50.08 | 0.17468 |
| 8/22/2021 | 6:09:27 | Buy | SNX | | 3.054 | | $40.81 | $40.95 | 0.14284 |
| 8/22/2021 | 6:12:12 | Sell | ACH | | 445.500 | | $50.83 | $51.01 | 0.17854 |
| 8/22/2021 | 6:12:29 | Buy | ACH | | 438.300 | | $50.00 | $50.18 | 0.17502 |
| 8/22/2021 | 6:13:07 | Buy | MATIC | | 47.200 | | $76.58 | $76.85 | 0.26804 |
| 8/22/2021 | 6:15:20 | Buy | ACH | | 665.100 | | $75.01 | $75.27 | 0.26251 |
| 8/22/2021 | 6:18:55 | Buy | LINK | | 1.470 | | $40.84 | $40.98 | 0.14291 |
| 8/22/2021 | 6:18:56 | Buy | KEEP | | 192.500 | | $77.93 | $78.20 | 0.27273 |
| 8/22/2021 | 6:18:56 | Buy | KEEP | | 0.300 | | $0.12 | $0.12 | 0.00043 |
| 8/22/2021 | 6:19:16 | Sell | ACH | | 1,103.400 | | $127.33 | $127.78 | 0.44722 |
| 8/22/2021 | 6:19:28 | Buy | ATOM | | 3.600 | | $79.49 | $79.77 | 0.27822 |
| 8/22/2021 | 6:19:46 | Buy | ACH | | 425.600 | | $50.00 | $50.18 | 0.17503 |
| 8/22/2021 | 6:20:09 | Buy | ADA | | 15.980 | | $40.80 | $40.94 | 0.14281 |
| 8/22/2021 | 6:20:20 | Buy | MANA | | 46.850 | | $40.81 | $40.95 | 0.14282 |
| 8/22/2021 | 6:20:47 | Buy | ACH | | 645.800 | | $75.01 | $75.27 | 0.26251 |
| 8/22/2021 | 6:24:19 | Buy | ACH | | 668.900 | | $76.50 | $76.77 | 0.26776 |
| 8/22/2021 | 6:24:35 | Buy | ACH | | 693.000 | | $78.04 | $78.31 | 0.27312 |
| 8/22/2021 | 6:27:00 | Sell | ACH | | 2,433.300 | | $284.74 | $285.74 | 1.00008 |
| 8/22/2021 | 6:27:14 | Buy | ACH | | 427.000 | | $50.00 | $50.18 | 0.17501 |
| 8/22/2021 | 6:28:07 | Buy | ACH | | 648.000 | | $75.01 | $75.27 | 0.26252 |
| 8/22/2021 | 6:32:24 | Buy | ACH | | 671.200 | | $76.51 | $76.78 | 0.26778 |
| 8/22/2021 | 6:35:30 | Buy | ACH | | 695.400 | | $78.04 | $78.31 | 0.27314 |
| 8/22/2021 | 6:44:04 | Sell | RLC | | 41.790 | | $205.14 | $205.86 | 0.7205 |
| 8/22/2021 | 6:44:04 | Sell | RLC | | 0.040 | | $0.20 | $0.20 | 0.00069 |
| 8/22/2021 | 6:44:15 | Buy | RLC | | 10.110 | | $49.97 | $50.14 | 0.17487 |
| 8/22/2021 | 7:01:00 | Sell | ACH | | 2,441.600 | | $284.75 | $285.75 | 1.00011 |
| 8/22/2021 | 7:01:17 | Buy | ACH | | 426.200 | | $50.00 | $50.18 | 0.17503 |
| 8/22/2021 | 7:03:16 | Sell | RLC | | 10.110 | | $50.90 | $51.08 | 0.17877 |
| 8/22/2021 | 7:03:44 | Buy | RLC | | 9.860 | | $50.03 | $50.21 | 0.17514 |
| 8/22/2021 | 7:03:59 | Buy | ACH | | 646.700 | | $75.01 | $75.27 | 0.26251 |
| 8/22/2021 | 7:06:39 | Buy | ACH | | 669.900 | | $76.51 | $76.78 | 0.26779 |
| 8/22/2021 | 7:16:31 | Buy | RLC | | 14.960 | | $75.04 | $75.30 | 0.26264 |
| 8/22/2021 | 7:32:38 | Buy | ACH | | 694.000 | | $78.04 | $78.31 | 0.27313 |
| 8/22/2021 | 7:35:43 | Buy | SNX | | 3.164 | | $41.62 | $41.77 | 0.1457 |
| 8/22/2021 | 7:35:47 | Buy | RLC | | 15.490 | | $76.50 | $76.77 | 0.26777 |
| 8/22/2021 | 7:36:30 | Buy | ACH | | 719.200 | | $79.60 | $79.88 | 0.2786 |
| 8/22/2021 | 7:43:24 | Buy | ATOM | | 3.700 | | $80.42 | $80.70 | 0.28146 |
| 8/22/2021 | 7:46:17 | Buy | MATIC | | 48.900 | | $78.12 | $78.39 | 0.2734 |
| 8/22/2021 | 7:47:51 | Buy | KEEP | | 199.800 | | $79.62 | $79.90 | 0.27867 |
| 8/22/2021 | 7:47:52 | Buy | DOGE | | 131.300 | | $40.82 | $40.96 | 0.14287 |
| 8/22/2021 | 7:48:42 | Buy | ENJ | | 23.610 | | $41.62 | $41.77 | 0.14569 |
| 8/22/2021 | 7:48:54 | Buy | SNX | | 3.278 | | $42.45 | $42.60 | 0.14858 |
| 8/22/2021 | 7:50:13 | Buy | SOL | | 1.026 | | $76.54 | $76.81 | 0.26789 |
| 8/22/2021 | 7:50:31 | Buy | SUSHI | | 3.100 | | $41.63 | $41.78 | 0.14573 |
| 8/22/2021 | 7:50:31 | Buy | ZRX | | 72.854 | | $78.03 | $78.30 | 0.27311 |
| 8/22/2021 | 7:51:38 | Buy | MANA | | 48.570 | | $41.62 | $41.77 | 0.14569 |
| 8/22/2021 | 7:52:31 | Buy | ATOM | | 3.800 | | $81.28 | $81.56 | 0.28445 |
| 8/22/2021 | 7:53:06 | Buy | RLC | | 16.050 | | $78.05 | $78.32 | 0.27318 |
| 8/22/2021 | 7:53:33 | Buy | LINK | | 1.530 | | $41.84 | $41.99 | 0.14645 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2021 | 7:54:46 | Buy | KEEP | | 145.000 | | $56.85 | $57.05 | 0.19899 |
| 8/22/2021 | 7:54:46 | Buy | KEEP | | 62.100 | | $24.34 | $24.43 | 0.08522 |
| 8/22/2021 | 7:54:51 | Buy | ZRX | | 75.497 | | $79.59 | $79.87 | 0.27857 |
| 8/22/2021 | 7:55:24 | Buy | ENJ | | 24.470 | | $42.45 | $42.60 | 0.14859 |
| 8/22/2021 | 7:55:30 | Buy | ACH | | 745.400 | | $81.19 | $81.47 | 0.28414 |
| 8/22/2021 | 7:55:35 | Buy | KEEP | | 214.700 | | $82.83 | $83.12 | 0.28991 |
| 8/22/2021 | 7:55:35 | Buy | MANA | | 50.300 | | $42.45 | $42.60 | 0.14859 |
| 8/22/2021 | 7:55:40 | Buy | SUSHI | | 3.220 | | $42.57 | $42.72 | 0.14899 |
| 8/22/2021 | 8:00:03 | Buy | MATIC | | 50.100 | | $78.77 | $79.05 | 0.2757 |
| 8/22/2021 | 8:00:03 | Buy | MATIC | | 0.600 | | $0.95 | $0.95 | 0.0033 |
| 8/22/2021 | 8:00:23 | Buy | DOGE | | 136.000 | | $41.61 | $41.76 | 0.14566 |
| 8/22/2021 | 8:38:16 | Buy | ACH | | 772.900 | | $82.81 | $83.10 | 0.28985 |
| 8/22/2021 | 9:00:35 | Sell | ACH | | 3,530.200 | | $402.44 | $403.85 | 1.41348 |
| 8/22/2021 | 9:00:35 | Sell | ACH | | 1,144.100 | | $130.42 | $130.88 | 0.45809 |
| 8/22/2021 | 9:00:49 | Buy | ACH | | 435.800 | | $50.00 | $50.18 | 0.17503 |
| 8/22/2021 | 9:01:26 | Buy | ACH | | 661.300 | | $75.01 | $75.27 | 0.26253 |
| 8/22/2021 | 9:06:20 | Buy | ACH | | 684.900 | | $76.50 | $76.77 | 0.26775 |
| 8/22/2021 | 9:21:32 | Sell | ACH | | 1,782.000 | | $205.26 | $205.98 | 0.72092 |
| 8/22/2021 | 9:21:48 | Buy | ACH | | 431.500 | | $50.00 | $50.18 | 0.17501 |
| 8/22/2021 | 9:22:46 | Buy | ACH | | 654.800 | | $75.00 | $75.26 | 0.26251 |
| 8/22/2021 | 9:27:04 | Buy | ACH | | 678.300 | | $76.51 | $76.78 | 0.26779 |
| 8/22/2021 | 9:46:25 | Buy | ACH | | 702.700 | | $78.04 | $78.31 | 0.27313 |
| 8/22/2021 | 10:09:19 | Sell | RLC | | 0.200 | | $1.01 | $1.01 | 0.00355 |
| 8/22/2021 | 10:09:20 | Sell | RLC | | 56.100 | | $283.54 | $284.54 | 0.99589 |
| 8/22/2021 | 10:09:20 | Sell | RLC | | 0.060 | | $0.30 | $0.30 | 0.00107 |
| 8/22/2021 | 10:09:35 | Buy | RLC | | 9.880 | | $49.96 | $50.13 | 0.17484 |
| 8/22/2021 | 10:19:00 | Sell | ACH | | 2,467.300 | | $284.74 | $285.74 | 1.00009 |
| 8/22/2021 | 10:19:24 | Buy | ACH | | 433.300 | | $49.97 | $50.14 | 0.17487 |
| 8/22/2021 | 10:20:34 | Buy | ACH | | 658.100 | | $75.01 | $75.27 | 0.26252 |
| 8/22/2021 | 10:33:11 | Buy | ACH | | 681.600 | | $76.50 | $76.77 | 0.26775 |
| 8/22/2021 | 10:53:02 | Buy | ACH | | 706.200 | | $78.04 | $78.31 | 0.27313 |
| 8/22/2021 | 11:06:56 | Buy | RLC | | 15.010 | | $75.01 | $75.27 | 0.26252 |
| 8/22/2021 | 11:08:43 | Buy | SOL | | 1.063 | | $78.08 | $78.35 | 0.27326 |
| 8/22/2021 | 11:09:38 | Buy | LINK | | 1.580 | | $42.53 | $42.68 | 0.14886 |
| 8/22/2021 | 11:10:04 | Buy | SOL | | 1.101 | | $79.59 | $79.87 | 0.27858 |
| 8/22/2021 | 11:11:00 | Buy | RLC | | 15.520 | | $76.37 | $76.64 | 0.26731 |
| 8/22/2021 | 11:11:12 | Buy | RLC | | 0.030 | | $0.15 | $0.15 | 0.00052 |
| 8/22/2021 | 12:03:20 | Sell | RLC | | 18.260 | | $92.67 | $93.00 | 0.32549 |
| 8/22/2021 | 12:03:22 | Sell | RLC | | 22.100 | | $112.17 | $112.56 | 0.39394 |
| 8/22/2021 | 12:03:23 | Sell | RLC | | 0.050 | | $0.25 | $0.25 | 0.00089 |
| 8/22/2021 | 12:03:33 | Buy | RLC | | 9.810 | | $50.03 | $50.21 | 0.17511 |
| 8/22/2021 | 12:06:59 | Buy | ACH | | 731.800 | | $79.59 | $79.87 | 0.27858 |
| 8/22/2021 | 12:38:20 | Sell | RLC | | 9.810 | | $50.96 | $51.14 | 0.17899 |
| 8/22/2021 | 12:38:30 | Buy | RLC | | 9.600 | | $50.01 | $50.19 | 0.17506 |
| 8/22/2021 | 12:45:52 | Buy | RLC | | 9.320 | | $47.99 | $48.16 | 0.16796 |
| 8/22/2021 | 12:45:53 | Buy | RLC | | 5.250 | | $27.04 | $27.13 | 0.09461 |
| 8/22/2021 | 12:55:29 | Sell | KEEP | | 1,298.500 | | $532.98 | $534.85 | 1.87198 |
| 8/22/2021 | 12:55:44 | Buy | KEEP | | 1.000 | | $0.42 | $0.42 | 0.00147 |
| 8/22/2021 | 12:55:44 | Buy | KEEP | | 90.700 | | $38.03 | $38.16 | 0.13311 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2021 | 12:55:44 | Buy | KEEP | | 27.600 | | $11.57 | $11.61 | 0.0405 |
| 8/22/2021 | 12:56:52 | Sell | KEEP | | 119.300 | | $50.95 | $51.13 | 0.17896 |
| 8/22/2021 | 12:57:04 | Buy | KEEP | | 1.000 | | $0.43 | $0.43 | 0.0015 |
| 8/22/2021 | 12:57:04 | Buy | KEEP | | 1.800 | | $0.78 | $0.78 | 0.00271 |
| 8/22/2021 | 12:57:04 | Buy | KEEP | | 88.800 | | $38.13 | $38.26 | 0.13346 |
| 8/22/2021 | 12:57:04 | Buy | KEEP | | 24.900 | | $10.69 | $10.73 | 0.03742 |
| 8/22/2021 | 12:58:18 | Sell | KEEP | | 116.500 | | $50.96 | $51.14 | 0.179 |
| 8/22/2021 | 12:58:28 | Buy | KEEP | | 113.800 | | $49.99 | $50.16 | 0.17493 |
| 8/22/2021 | 12:58:39 | Buy | KEEP | | 172.000 | | $74.67 | $74.93 | 0.26133 |
| 8/22/2021 | 12:58:42 | Buy | KEEP | | 0.800 | | $0.35 | $0.35 | 0.00122 |
| 8/22/2021 | 13:02:33 | Buy | RLC | | 15.090 | | $76.52 | $76.79 | 0.26782 |
| 8/22/2021 | 13:04:08 | Sell | KEEP | | 120.500 | | $53.53 | $53.72 | 0.18802 |
| 8/22/2021 | 13:04:08 | Sell | KEEP | | 130.500 | | $57.98 | $58.18 | 0.20362 |
| 8/22/2021 | 13:04:09 | Sell | KEEP | | 1.000 | | $0.45 | $0.45 | 0.00156 |
| 8/22/2021 | 13:04:09 | Sell | KEEP | | 34.600 | | $15.37 | $15.42 | 0.05399 |
| 8/22/2021 | 13:04:51 | Buy | KEEP | | 111.800 | | $50.03 | $50.21 | 0.17511 |
| 8/22/2021 | 13:05:25 | Buy | KEEP | | 169.600 | | $75.02 | $75.28 | 0.26255 |
| 8/22/2021 | 13:09:30 | Buy | CTSI | | 40.000 | | $30.01 | $30.11 | 0.105 |
| 8/22/2021 | 13:11:01 | Buy | LINK | | 1.110 | | $30.16 | $30.27 | 0.10558 |
| 8/22/2021 | 13:11:19 | Buy | DOT | | 1.119 | | $30.01 | $30.12 | 0.10504 |
| 8/22/2021 | 13:16:53 | Sell | KEEP | | 280.600 | | $127.00 | $127.45 | 0.44607 |
| 8/22/2021 | 13:16:53 | Sell | KEEP | | 0.800 | | $0.36 | $0.36 | 0.00127 |
| 8/22/2021 | 13:17:03 | Buy | KEEP | | 109.600 | | $49.99 | $50.16 | 0.17496 |
| 8/22/2021 | 13:17:33 | Sell | KEEP | | 109.600 | | $50.92 | $51.10 | 0.17883 |
| 8/22/2021 | 13:18:28 | Buy | KEEP | | 107.300 | | $50.04 | $50.22 | 0.17516 |
| 8/22/2021 | 13:18:44 | Sell | KEEP | | 107.300 | | $50.98 | $51.16 | 0.17906 |
| 8/22/2021 | 13:19:45 | Buy | KEEP | | 106.800 | | $49.98 | $50.15 | 0.1749 |
| 8/22/2021 | 13:23:00 | Buy | KEEP | | 162.200 | | $75.00 | $75.26 | 0.2625 |
| 8/22/2021 | 13:28:22 | Buy | ATOM | | 4.000 | | $84.16 | $84.45 | 0.29456 |
| 8/22/2021 | 13:30:25 | Buy | KEEP | | 168.000 | | $76.50 | $76.77 | 0.26778 |
| 8/22/2021 | 13:31:39 | Buy | KEEP | | 174.100 | | $78.07 | $78.34 | 0.27323 |
| 8/22/2021 | 13:40:37 | Buy | DOGE | | 130.200 | | $40.01 | $40.15 | 0.14004 |
| 8/22/2021 | 13:42:04 | Buy | DOGE | | 35.700 | | $10.95 | $10.99 | 0.03833 |
| 8/22/2021 | 13:42:06 | Buy | DOGE | | 3.300 | | $1.02 | $1.02 | 0.00354 |
| 8/22/2021 | 13:42:09 | Buy | DOGE | | 156.600 | | $48.04 | $48.21 | 0.16816 |
| 8/22/2021 | 15:02:27 | Sell | DOGE | | 306.700 | | $95.27 | $95.60 | 0.33459 |
| 8/22/2021 | 15:02:39 | Sell | DOGE | | 19.100 | | $5.93 | $5.95 | 0.02084 |
| 8/22/2021 | 15:02:46 | Buy | DOGE | | 128.400 | | $40.02 | $40.16 | 0.14008 |
| 8/22/2021 | 15:16:36 | Buy | DOGE | | 192.900 | | $60.03 | $60.24 | 0.21011 |
| 8/22/2021 | 15:30:31 | Sell | ENJ | | 129.570 | | $236.80 | $237.63 | 0.83171 |
| 8/22/2021 | 15:30:51 | Buy | ENJ | | 27.280 | | $50.00 | $50.18 | 0.17501 |
| 8/22/2021 | 15:45:15 | Sell | ZRX | | 2.540 | | $2.80 | $2.81 | 0.00985 |
| 8/22/2021 | 15:46:05 | Sell | ZRX | | 307.000 | | $338.93 | $340.12 | 1.19041 |
| 8/22/2021 | 15:46:05 | Sell | ZRX | | 21.026 | | $23.21 | $23.29 | 0.08153 |
| 8/22/2021 | 15:46:31 | Buy | ZRX | | 45.153 | | $49.99 | $50.16 | 0.17493 |
| 8/22/2021 | 15:50:03 | Sell | RLC | | 39.260 | | $205.32 | $206.04 | 0.72113 |
| 8/22/2021 | 15:50:19 | Buy | RLC | | 9.530 | | $50.00 | $50.18 | 0.17501 |
| 8/22/2021 | 15:58:54 | Buy | UNI | | 1.776 | | $50.00 | $50.17 | 0.17498 |
| 8/22/2021 | 16:01:50 | Buy | RLC | | 0.460 | | $2.38 | $2.39 | 0.00835 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2021 | 16:02:11 | Buy | RLC | | 14.010 | | $72.66 | $72.91 | 0.2543 |
| 8/22/2021 | 16:09:49 | Sell | DOT | | 1.119 | | $30.72 | $30.83 | 0.1079 |
| 8/22/2021 | 16:18:12 | Sell | DOGE | | 321.300 | | $101.20 | $101.56 | 0.35547 |
| 8/22/2021 | 16:18:14 | Buy | DOGE | | 126.600 | | $40.03 | $40.17 | 0.14011 |
| 8/22/2021 | 16:18:16 | Sell | LINK | | 1.110 | | $30.88 | $30.99 | 0.10845 |
| 8/22/2021 | 16:24:19 | Buy | DOGE | | 143.200 | | $45.21 | $45.37 | 0.15823 |
| 8/22/2021 | 16:24:19 | Buy | DOGE | | 46.900 | | $14.81 | $14.86 | 0.05182 |
| 8/22/2021 | 16:28:18 | Sell | ACH | | 3,211.000 | | $365.77 | $367.05 | 1.28466 |
| 8/22/2021 | 16:28:37 | Buy | ACH | | 437.900 | | $50.00 | $50.18 | 0.17503 |
| 8/22/2021 | 16:30:37 | Buy | ACH | | 664.500 | | $75.01 | $75.27 | 0.26253 |
| 8/22/2021 | 16:42:55 | Sell | ADA | | 252.200 | | $672.40 | $674.76 | 2.36166 |
| 8/22/2021 | 16:43:22 | Buy | ADA | | 18.690 | | $50.02 | $50.20 | 0.17508 |
| 8/22/2021 | 16:43:47 | Buy | DOGE | | 239.000 | | $75.02 | $75.28 | 0.26258 |
| 8/22/2021 | 16:49:58 | Buy | ACH | | 688.300 | | $76.51 | $76.78 | 0.26779 |
| 8/22/2021 | 16:52:17 | Buy | KEEP | | 180.400 | | $79.61 | $79.89 | 0.27864 |
| 8/22/2021 | 17:03:10 | Sell | ADA | | 18.690 | | $50.95 | $51.13 | 0.17896 |
| 8/22/2021 | 17:03:51 | Buy | ADA | | 18.000 | | $49.09 | $49.26 | 0.17179 |
| 8/22/2021 | 17:03:51 | Buy | ADA | | 0.340 | | $0.93 | $0.93 | 0.00325 |
| 8/22/2021 | 17:12:48 | Buy | RLC | | 14.980 | | $76.50 | $76.77 | 0.26776 |
| 8/22/2021 | 17:13:23 | Sell | MANA | | 265.690 | | $236.17 | $237.00 | 0.82948 |
| 8/22/2021 | 17:13:38 | Buy | MANA | | 56.000 | | $50.00 | $50.18 | 0.17503 |
| 8/22/2021 | 17:17:52 | Sell | CTSI | | 40.000 | | $30.71 | $30.82 | 0.10786 |
| 8/22/2021 | 17:23:46 | Sell | SNX | | 17.439 | | $237.83 | $238.67 | 0.83535 |
| 8/22/2021 | 17:23:57 | Buy | SNX | | 3.652 | | $50.01 | $50.19 | 0.17504 |
| 8/22/2021 | 17:29:15 | Sell | ATOM | | 24.100 | | $539.52 | $541.41 | 1.89492 |
| 8/22/2021 | 17:29:35 | Buy | ATOM | | 2.300 | | $51.70 | $51.88 | 0.18096 |
| 8/22/2021 | 17:32:12 | Buy | ATOM | | 3.400 | | $75.55 | $75.81 | 0.26442 |
| 8/22/2021 | 17:32:21 | Buy | SNX | | 5.541 | | $75.01 | $75.27 | 0.26251 |
| 8/22/2021 | 17:32:32 | Buy | ADA | | 27.830 | | $75.01 | $75.27 | 0.26254 |
| 8/22/2021 | 17:32:33 | Buy | RLC | | 15.520 | | $78.04 | $78.31 | 0.27312 |
| 8/22/2021 | 17:32:46 | Buy | KEEP | | 187.000 | | $81.22 | $81.50 | 0.28425 |
| 8/22/2021 | 18:03:54 | Buy | ATOM | | 3.500 | | $76.58 | $76.85 | 0.26804 |
| 8/22/2021 | 18:05:37 | Sell | ADA | | 46.170 | | $127.34 | $127.79 | 0.44726 |
| 8/22/2021 | 18:06:03 | Buy | ADA | | 18.060 | | $50.00 | $50.18 | 0.17502 |
| 8/22/2021 | 18:20:06 | Sell | UNI | | 1.776 | | $50.92 | $51.10 | 0.17885 |
| 8/22/2021 | 18:21:01 | Buy | UNI | | 1.738 | | $50.00 | $50.18 | 0.175 |
| 8/22/2021 | 18:22:48 | Sell | ADA | | 18.060 | | $50.93 | $51.11 | 0.17889 |
| 8/22/2021 | 18:23:25 | Buy | ADA | | 17.620 | | $50.00 | $50.18 | 0.17503 |
| 8/22/2021 | 18:34:30 | Buy | LRC | | 147.683 | | $80.00 | $80.28 | 0.28 |
| 8/22/2021 | 18:34:40 | Buy | LRC | | 221.893 | | $120.00 | $120.42 | 0.42 |
| 8/22/2021 | 18:37:11 | Buy | LRC | | 278.914 | | $150.01 | $150.53 | 0.525 |
| 8/22/2021 | 18:37:20 | Buy | ADA | | 26.740 | | $75.02 | $75.28 | 0.26255 |
| 8/22/2021 | 18:42:58 | Buy | LRC | | 350.795 | | $187.50 | $188.16 | 0.65625 |
| 8/22/2021 | 18:44:28 | Buy | DASH | | 0.008 | | $2.15 | $2.16 | 0.00753 |
| 8/22/2021 | 18:44:28 | Buy | DASH | | 0.290 | | $78.04 | $78.31 | 0.27313 |
| 8/22/2021 | 18:45:34 | Buy | DASH | | 0.447 | | $120.10 | $120.52 | 0.42035 |
| 8/22/2021 | 18:46:23 | Buy | LRC | | 441.467 | | $234.38 | $235.20 | 0.82031 |
| 8/22/2021 | 18:48:02 | Buy | LRC | | 555.918 | | $292.96 | $293.99 | 1.02539 |
| 8/22/2021 | 18:48:09 | Buy | DASH | | 0.562 | | $150.16 | $150.69 | 0.52557 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 8/22/2021 | 18:54:25 | Sell | LRC | | 0.896 | | $0.47 | $0.47 | 0.00165 |
| 8/22/2021 | 18:54:25 | Sell | LRC | | 999.104 | | $523.79 | $525.63 | 1.8397 |
| 8/22/2021 | 18:58:49 | Sell | ENJ | | 27.280 | | $50.94 | $51.12 | 0.17893 |
| 8/22/2021 | 18:59:02 | Buy | ENJ | | 26.640 | | $49.98 | $50.15 | 0.17492 |
| 8/22/2021 | 19:01:09 | Sell | LRC | | 996.671 | | $529.07 | $530.93 | 1.85824 |
| 8/22/2021 | 19:03:19 | Buy | ENJ | | 40.460 | | $75.02 | $75.28 | 0.26254 |
| 8/22/2021 | 19:05:29 | Buy | KEEP | | 283.200 | | $124.86 | $125.30 | 0.43702 |
| 8/22/2021 | 19:06:02 | Buy | KEEP | | 153.300 | | $67.53 | $67.77 | 0.23635 |
| 8/22/2021 | 19:06:44 | Buy | KEEP | | 240.000 | | $105.72 | $106.09 | 0.37002 |
| 8/22/2021 | 19:10:15 | Sell | ATOM | | 9.200 | | $207.62 | $208.35 | 0.72923 |
| 8/22/2021 | 19:10:29 | Buy | ATOM | | 2.200 | | $50.00 | $50.18 | 0.17501 |
| 8/22/2021 | 19:10:59 | Buy | RLC | | 16.090 | | $79.63 | $79.91 | 0.2787 |
| 8/22/2021 | 19:11:03 | Sell | ACH | | 1,790.700 | | $205.27 | $205.99 | 0.72095 |
| 8/22/2021 | 19:11:30 | Buy | FORTH | | 2.256 | | $40.01 | $40.15 | 0.14002 |
| 8/22/2021 | 19:31:59 | Buy | SOL | | 0.542 | | $40.00 | $40.14 | 0.13999 |
| 8/22/2021 | 19:33:36 | Buy | SOL | | 0.217 | | $15.99 | $16.05 | 0.05596 |
| 8/22/2021 | 19:35:24 | Buy | SOL | | 0.172 | | $12.68 | $12.72 | 0.04436 |
| 8/22/2021 | 19:35:56 | Buy | SOL | | 0.070 | | $5.16 | $5.18 | 0.01805 |
| 8/22/2021 | 19:35:59 | Buy | SOL | | 0.350 | | $25.79 | $25.88 | 0.09026 |
| 8/22/2021 | 19:36:00 | Buy | SOL | | 0.006 | | $0.44 | $0.44 | 0.00155 |
| 8/22/2021 | 19:42:44 | Buy | ATOM | | 3.400 | | $76.38 | $76.65 | 0.26735 |
| 8/22/2021 | 19:50:50 | Sell | LINK | | 8.450 | | $239.56 | $240.40 | 0.84139 |
| 8/22/2021 | 19:51:23 | Buy | LINK | | 1.760 | | $50.12 | $50.30 | 0.17543 |
| 8/22/2021 | 19:52:12 | Sell | MATIC | | 222.400 | | $366.23 | $367.52 | 1.28631 |
| 8/22/2021 | 19:52:56 | Buy | MATIC | | 30.300 | | $50.11 | $50.29 | 0.1754 |
| 8/22/2021 | 19:53:01 | Sell | MANA | | 56.000 | | $50.95 | $51.13 | 0.17895 |
| 8/22/2021 | 19:53:38 | Buy | MANA | | 54.650 | | $49.95 | $50.12 | 0.17483 |
| 8/22/2021 | 19:53:52 | Sell | SNX | | 9.100 | | $126.05 | $126.49 | 0.44271 |
| 8/22/2021 | 19:53:55 | Sell | SNX | | 0.093 | | $1.29 | $1.29 | 0.00452 |
| 8/22/2021 | 19:54:27 | Buy | SNX | | 3.596 | | $50.00 | $50.17 | 0.17499 |
| 8/22/2021 | 20:00:27 | Sell | SUSHI | | 20.550 | | $287.22 | $288.23 | 1.00882 |
| 8/22/2021 | 20:00:35 | Sell | DOGE | | 555.700 | | $177.09 | $177.71 | 0.622 |
| 8/22/2021 | 20:00:59 | Buy | DOGE | | 125.200 | | $40.00 | $40.14 | 0.14 |
| 8/22/2021 | 20:01:28 | Buy | SUSHI | | 3.570 | | $50.11 | $50.29 | 0.1754 |
| 8/22/2021 | 20:06:09 | Sell | DOGE | | 614.200 | | $196.47 | $197.16 | 0.69005 |
| 8/22/2021 | 20:06:52 | Buy | DOGE | | 155.700 | | $50.02 | $50.20 | 0.17509 |
| 8/22/2021 | 20:09:54 | Sell | KEEP | | 1,372.500 | | $600.97 | $603.08 | 2.11077 |
| 8/22/2021 | 20:09:54 | Sell | KEEP | | 282.500 | | $123.70 | $124.13 | 0.43446 |
| 8/22/2021 | 20:10:31 | Sell | SOL | | 0.120 | | $8.95 | $8.98 | 0.03143 |
| 8/22/2021 | 20:10:32 | Sell | SOL | | 0.224 | | $16.70 | $16.76 | 0.05868 |
| 8/22/2021 | 20:10:32 | Sell | SOL | | 1.013 | | $75.54 | $75.81 | 0.26535 |
| 8/22/2021 | 20:10:34 | Buy | SOL | | 0.535 | | $40.03 | $40.17 | 0.1401 |
| 8/22/2021 | 20:13:50 | Sell | UNI | | 1.738 | | $50.93 | $51.11 | 0.17887 |
| 8/22/2021 | 20:14:11 | Buy | UNI | | 1.698 | | $50.00 | $50.18 | 0.175 |
| 8/22/2021 | 20:16:04 | Buy | SOL | | 0.796 | | $59.46 | $59.67 | 0.20813 |
| 8/22/2021 | 20:16:04 | Buy | SOL | | 0.008 | | $0.60 | $0.60 | 0.00209 |
| 8/22/2021 | 20:17:31 | Buy | DOGE | | 188.100 | | $60.00 | $60.21 | 0.21001 |
| 8/22/2021 | 20:17:40 | Buy | MANA | | 83.060 | | $75.01 | $75.27 | 0.26251 |
| 8/22/2021 | 20:24:35 | Buy | ADA | | 27.700 | | $76.52 | $76.79 | 0.26782 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2021 | 20:29:11 | Buy | UNI | | 2.576 | | $75.00 | $75.26 | 0.2625 |
| 8/22/2021 | 20:32:06 | Sell | DASH | | 0.716 | | $194.20 | $194.88 | 0.68208 |
| 8/22/2021 | 20:32:06 | Sell | DASH | | 0.591 | | $160.30 | $160.86 | 0.563 |
| 8/22/2021 | 20:32:23 | Buy | DASH | | 0.294 | | $80.17 | $80.45 | 0.28058 |
| 8/22/2021 | 20:32:36 | Buy | DASH | | 0.440 | | $119.79 | $120.21 | 0.41928 |
| 8/22/2021 | 20:32:36 | Buy | DASH | | 0.001 | | $0.27 | $0.27 | 0.00095 |
| 8/22/2021 | 20:34:24 | Buy | SOL | | 1.010 | | $75.04 | $75.30 | 0.26263 |
| 8/22/2021 | 20:36:27 | Buy | DASH | | 0.555 | | $150.26 | $150.79 | 0.52594 |
| 8/22/2021 | 20:38:07 | Buy | DASH | | 0.697 | | $187.56 | $188.22 | 0.65646 |
| 8/22/2021 | 20:50:25 | Sell | SOL | | 2.349 | | $177.15 | $177.77 | 0.62219 |
| 8/22/2021 | 20:50:27 | Buy | SOL | | 0.520 | | $39.37 | $39.51 | 0.1378 |
| 8/22/2021 | 20:50:27 | Buy | SOL | | 0.009 | | $0.68 | $0.68 | 0.00238 |
| 8/22/2021 | 20:51:38 | Buy | SOL | | 0.790 | | $59.72 | $59.93 | 0.20903 |
| 8/22/2021 | 20:51:38 | Buy | SOL | | 0.004 | | $0.30 | $0.30 | 0.00106 |
| 8/22/2021 | 20:52:17 | Buy | SOL | | 0.909 | | $68.34 | $68.58 | 0.23919 |
| 8/22/2021 | 20:52:17 | Buy | SOL | | 0.080 | | $6.02 | $6.04 | 0.02105 |
| 8/22/2021 | 20:52:17 | Buy | SOL | | 0.009 | | $0.68 | $0.68 | 0.00237 |
| 8/22/2021 | 20:59:50 | Sell | DASH | | 0.778 | | $213.10 | $213.85 | 0.74848 |
| 8/22/2021 | 20:59:50 | Sell | DASH | | 1.208 | | $330.89 | $332.05 | 1.16217 |
| 8/22/2021 | 20:59:51 | Sell | DASH | | 0.001 | | $0.27 | $0.27 | 0.00096 |
| 8/22/2021 | 21:01:05 | Buy | DASH | | 0.293 | | $80.21 | $80.49 | 0.28072 |
| 8/22/2021 | 21:01:16 | Buy | DASH | | 0.440 | | $120.26 | $120.68 | 0.42091 |
| 8/22/2021 | 21:01:48 | Buy | DASH | | 0.092 | | $25.00 | $25.09 | 0.08752 |
| 8/22/2021 | 21:01:51 | Buy | DASH | | 0.460 | | $125.03 | $125.47 | 0.43761 |
| 8/22/2021 | 21:16:33 | Sell | DOGE | | 313.300 | | $101.18 | $101.54 | 0.35539 |
| 8/22/2021 | 21:16:35 | Buy | DOGE | | 123.400 | | $40.02 | $40.16 | 0.14007 |
| 8/22/2021 | 21:18:22 | Buy | DOGE | | 185.300 | | $60.00 | $60.21 | 0.21 |
| 8/22/2021 | 21:26:56 | Buy | DOGE | | 233.000 | | $75.03 | $75.29 | 0.26259 |
| 8/22/2021 | 21:27:50 | Sell | DASH | | 0.698 | | $192.58 | $193.26 | 0.67642 |
| 8/22/2021 | 21:27:50 | Sell | DASH | | 0.587 | | $161.96 | $162.53 | 0.56885 |
| 8/22/2021 | 21:28:04 | Buy | DASH | | 0.010 | | $2.78 | $2.79 | 0.00972 |
| 8/22/2021 | 21:28:04 | Buy | DASH | | 0.279 | | $77.44 | $77.71 | 0.27105 |
| 8/22/2021 | 21:29:07 | Buy | DASH | | 0.433 | | $120.01 | $120.43 | 0.42003 |
| 8/22/2021 | 21:29:17 | Sell | ZRX | | 45.153 | | $50.91 | $51.09 | 0.17881 |
| 8/22/2021 | 21:29:34 | Buy | ZRX | | 44.163 | | $50.00 | $50.17 | 0.175 |
| 8/22/2021 | 21:29:46 | Buy | DASH | | 0.545 | | $150.21 | $150.74 | 0.52575 |
| 8/22/2021 | 21:31:29 | Buy | DASH | | 0.685 | | $187.64 | $188.30 | 0.65676 |
| 8/22/2021 | 21:32:10 | Buy | SOL | | 1.255 | | $93.77 | $94.10 | 0.32821 |
| 8/22/2021 | 21:34:12 | Buy | SOL | | 1.580 | | $117.26 | $117.67 | 0.4104 |
| 8/22/2021 | 21:35:26 | Buy | DASH | | 0.709 | | $192.90 | $193.58 | 0.67517 |
| 8/22/2021 | 21:35:26 | Buy | DASH | | 0.153 | | $41.62 | $41.77 | 0.1457 |
| 8/22/2021 | 21:35:28 | Buy | SOL | | 1.989 | | $146.51 | $147.02 | 0.51277 |
| 8/22/2021 | 21:42:56 | Sell | SNX | | 3.596 | | $50.92 | $51.10 | 0.17887 |
| 8/22/2021 | 21:43:15 | Buy | SNX | | 3.520 | | $50.00 | $50.18 | 0.17501 |
| 8/22/2021 | 22:15:35 | Buy | SNX | | 5.342 | | $75.01 | $75.27 | 0.26253 |
| 8/22/2021 | 22:26:03 | Sell | DASH | | 0.052 | | $14.44 | $14.49 | 0.05072 |
| 8/22/2021 | 22:26:05 | Sell | DASH | | 0.705 | | $195.80 | $196.49 | 0.6877 |
| 8/22/2021 | 22:26:05 | Sell | DASH | | 0.705 | | $195.80 | $196.49 | 0.6877 |
| 8/22/2021 | 22:26:05 | Sell | DASH | | 0.705 | | $195.80 | $196.49 | 0.6877 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2021 | 22:26:05 | Sell | DASH | | 0.647 | | $179.69 | $180.32 | 0.63113 |
| 8/22/2021 | 22:26:26 | Buy | DASH | | 0.288 | | $80.27 | $80.47 | 0.20068 |
| 8/22/2021 | 22:27:11 | Buy | DASH | | 0.430 | | $119.55 | $119.73 | 0.17932 |
| 8/22/2021 | 22:27:11 | Buy | DASH | | 0.002 | | $0.56 | $0.56 | 0.00083 |
| 8/22/2021 | 22:31:22 | Buy | DASH | | 0.543 | | $150.12 | $150.35 | 0.22519 |
| 8/22/2021 | 22:37:32 | Buy | DASH | | 0.293 | | $80.51 | $80.63 | 0.12077 |
| 8/22/2021 | 22:38:27 | Buy | DOGE | | 293.000 | | $93.76 | $94.09 | 0.32816 |
| 8/22/2021 | 22:52:06 | Buy | SUSHI | | 5.400 | | $74.93 | $75.19 | 0.26224 |
| 8/22/2021 | 22:52:07 | Buy | SUSHI | | 0.010 | | $0.14 | $0.14 | 0.00049 |
| 8/22/2021 | 23:48:28 | Buy | ATOM | | 3.500 | | $77.44 | $77.71 | 0.27102 |
| 8/23/2021 | 0:11:09 | Buy | MATIC | | 45.900 | | $75.04 | $75.30 | 0.26261 |
| 8/23/2021 | 0:28:38 | Buy | DOGE | | 368.800 | | $117.20 | $117.38 | 0.17581 |
| 8/23/2021 | 0:30:31 | Buy | DASH | | 0.390 | | $107.17 | $107.33 | 0.16075 |
| 8/23/2021 | 0:40:17 | Sell | ADA | | 72.060 | | $205.29 | $206.01 | 0.72102 |
| 8/23/2021 | 0:40:35 | Buy | ADA | | 17.500 | | $49.98 | $50.10 | 0.12493 |
| 8/23/2021 | 1:01:58 | Sell | RLC | | 70.590 | | $365.92 | $367.21 | 1.28523 |
| 8/23/2021 | 1:02:15 | Buy | RLC | | 9.500 | | $49.84 | $49.91 | 0.07476 |
| 8/23/2021 | 1:02:15 | Buy | RLC | | 0.040 | | $0.21 | $0.21 | 0.00031 |
| 8/23/2021 | 1:11:12 | Buy | RLC | | 13.130 | | $67.95 | $68.05 | 0.10192 |
| 8/23/2021 | 1:11:12 | Buy | RLC | | 1.370 | | $7.09 | $7.10 | 0.01063 |
| 8/23/2021 | 1:41:10 | Sell | RLC | | 24.040 | | $127.41 | $127.60 | 0.19141 |
| 8/23/2021 | 1:41:32 | Buy | RLC | | 9.380 | | $49.97 | $50.09 | 0.12492 |
| 8/23/2021 | 1:43:17 | Buy | ADA | | 26.600 | | $75.01 | $75.12 | 0.11251 |
| 8/23/2021 | 1:45:27 | Buy | SOL | | 2.507 | | $183.13 | $183.77 | 0.64094 |
| 8/23/2021 | 1:53:08 | Sell | DOGE | | 1,203.500 | | $391.03 | $391.62 | 0.58743 |
| 8/23/2021 | 1:53:13 | Buy | DOGE | | 123.000 | | $40.02 | $40.12 | 0.10006 |
| 8/23/2021 | 2:01:30 | Sell | ENJ | | 67.100 | | $127.31 | $127.76 | 0.44715 |
| 8/23/2021 | 2:01:46 | Buy | ENJ | | 26.220 | | $50.00 | $50.13 | 0.125 |
| 8/23/2021 | 2:04:59 | Sell | DASH | | 1.655 | | $463.05 | $463.75 | 0.69562 |
| 8/23/2021 | 2:04:59 | Sell | DASH | | 0.179 | | $50.08 | $50.16 | 0.07524 |
| 8/23/2021 | 2:05:00 | Sell | DASH | | 0.112 | | $31.33 | $31.38 | 0.04708 |
| 8/23/2021 | 2:05:08 | Buy | DASH | | 0.285 | | $79.99 | $80.19 | 0.19997 |
| 8/23/2021 | 2:06:19 | Buy | DASH | | 0.429 | | $120.10 | $120.28 | 0.18015 |
| 8/23/2021 | 2:13:54 | Buy | DASH | | 0.539 | | $150.06 | $150.29 | 0.22509 |
| 8/23/2021 | 2:31:56 | Buy | DOGE | | 184.900 | | $60.00 | $60.09 | 0.09 |
| 8/23/2021 | 2:40:41 | Sell | ENJ | | 26.220 | | $51.00 | $51.08 | 0.07661 |
| 8/23/2021 | 2:40:50 | Buy | ENJ | | 0.090 | | $0.18 | $0.18 | 0.00044 |
| 8/23/2021 | 2:40:51 | Buy | ENJ | | 25.600 | | $49.80 | $49.87 | 0.07469 |
| 8/23/2021 | 3:00:16 | Buy | ENJ | | 39.110 | | $75.02 | $75.13 | 0.11252 |
| 8/23/2021 | 3:08:27 | Buy | DASH | | 0.678 | | $187.61 | $187.89 | 0.28141 |
| 8/23/2021 | 3:08:59 | Buy | DOGE | | 232.500 | | $75.03 | $75.14 | 0.11254 |
| 8/23/2021 | 3:09:24 | Buy | ATOM | | 3.600 | | $78.41 | $78.53 | 0.11762 |
| 8/23/2021 | 3:09:25 | Buy | DASH | | 0.299 | | $82.18 | $82.30 | 0.12326 |
| 8/23/2021 | 3:09:30 | Buy | DASH | | 0.554 | | $152.26 | $152.49 | 0.22839 |
| 8/23/2021 | 3:11:11 | Buy | MANA | | 86.060 | | $76.51 | $76.78 | 0.26778 |
| 8/23/2021 | 3:20:48 | Buy | RLC | | 14.260 | | $75.01 | $75.12 | 0.11251 |
| 8/23/2021 | 3:41:41 | Buy | ENJ | | 40.500 | | $76.51 | $76.62 | 0.11476 |
| 8/23/2021 | 3:54:45 | Buy | SOL | | 3.160 | | $228.70 | $229.04 | 0.34305 |
| 8/23/2021 | 3:54:45 | Buy | SOL | | 0.003 | | $0.22 | $0.22 | 0.00033 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/23/2021 | 3:58:24 | Sell | DASH | | 1.068 | | $299.08 | $299.53 | 0.44929 |
| 8/23/2021 | 3:58:24 | Sell | DASH | | 1.716 | | $480.54 | $481.26 | 0.7219 |
| 8/23/2021 | 3:58:37 | Buy | DASH | | 0.287 | | $80.13 | $80.33 | 0.20031 |
| 8/23/2021 | 4:00:23 | Buy | DASH | | 0.430 | | $119.75 | $119.93 | 0.17962 |
| 8/23/2021 | 4:00:23 | Buy | DASH | | 0.001 | | $0.28 | $0.28 | 0.00042 |
| 8/23/2021 | 4:03:22 | Sell | FORTH | | 2.256 | | $40.75 | $40.89 | 0.14312 |
| 8/23/2021 | 4:03:38 | Buy | FORTH | | 1.115 | | $20.24 | $20.29 | 0.05059 |
| 8/23/2021 | 4:03:38 | Buy | FORTH | | 1.089 | | $19.77 | $19.82 | 0.04942 |
| 8/23/2021 | 4:07:16 | Buy | DASH | | 0.542 | | $150.10 | $150.33 | 0.22515 |
| 8/23/2021 | 4:08:16 | Sell | DASH | | 0.770 | | $216.13 | $216.45 | 0.32468 |
| 8/23/2021 | 4:08:17 | Sell | DASH | | 0.490 | | $137.53 | $137.74 | 0.20661 |
| 8/23/2021 | 4:08:25 | Buy | DASH | | 0.283 | | $80.16 | $80.28 | 0.12024 |
| 8/23/2021 | 4:08:27 | Buy | DASH | | 0.426 | | $120.25 | $120.43 | 0.18037 |
| 8/23/2021 | 4:13:13 | Buy | DASH | | 0.535 | | $150.17 | $150.40 | 0.22527 |
| 8/23/2021 | 4:17:10 | Buy | DASH | | 0.549 | | $153.16 | $153.39 | 0.22975 |
| 8/23/2021 | 4:17:13 | Buy | DASH | | 0.124 | | $34.60 | $34.65 | 0.05189 |
| 8/23/2021 | 4:44:10 | Sell | DASH | | 0.015 | | $4.25 | $4.26 | 0.00639 |
| 8/23/2021 | 4:44:11 | Sell | DASH | | 0.353 | | $100.08 | $100.23 | 0.15034 |
| 8/23/2021 | 4:44:22 | Sell | DASH | | 0.344 | | $97.52 | $97.67 | 0.1465 |
| 8/23/2021 | 4:44:25 | Sell | DASH | | 0.010 | | $2.84 | $2.84 | 0.00426 |
| 8/23/2021 | 4:44:25 | Sell | DASH | | 0.697 | | $197.60 | $197.90 | 0.29684 |
| 8/23/2021 | 4:44:25 | Sell | DASH | | 0.498 | | $141.18 | $141.39 | 0.21209 |
| 8/23/2021 | 4:44:33 | Buy | DASH | | 0.064 | | $18.19 | $18.24 | 0.04548 |
| 8/23/2021 | 4:44:46 | Buy | DASH | | 0.218 | | $61.97 | $62.06 | 0.09295 |
| 8/23/2021 | 4:49:58 | Buy | DASH | | 0.021 | | $5.95 | $5.96 | 0.00892 |
| 8/23/2021 | 4:50:19 | Buy | DASH | | 0.403 | | $114.18 | $114.35 | 0.17127 |
| 8/23/2021 | 4:51:48 | Sell | LINK | | 1.760 | | $51.05 | $51.23 | 0.17931 |
| 8/23/2021 | 4:52:03 | Buy | LINK | | 1.700 | | $49.45 | $49.52 | 0.07416 |
| 8/23/2021 | 4:52:03 | Buy | LINK | | 0.020 | | $0.58 | $0.58 | 0.00087 |
| 8/23/2021 | 4:59:48 | Buy | DASH | | 0.533 | | $150.17 | $150.40 | 0.22527 |
| 8/23/2021 | 5:03:07 | Sell | FORTH | | 2.204 | | $40.71 | $40.77 | 0.06115 |
| 8/23/2021 | 5:03:49 | Buy | FORTH | | 2.110 | | $39.94 | $40.04 | 0.09986 |
| 8/23/2021 | 5:17:48 | Buy | DASH | | 0.322 | | $90.17 | $90.31 | 0.13526 |
| 8/23/2021 | 5:35:08 | Buy | DASH | | 0.348 | | $97.45 | $97.60 | 0.14618 |
| 8/23/2021 | 6:00:32 | Buy | DASH | | 0.485 | | $134.90 | $135.10 | 0.20235 |
| 8/23/2021 | 6:00:32 | Buy | DASH | | 0.358 | | $99.57 | $99.72 | 0.14936 |
| 8/23/2021 | 6:08:46 | Buy | DOGE | | 292.300 | | $93.77 | $93.91 | 0.14065 |
| 8/23/2021 | 6:10:46 | Buy | DASH | | 0.062 | | $17.11 | $17.14 | 0.02567 |
| 8/23/2021 | 6:10:56 | Buy | DASH | | 0.724 | | $199.87 | $200.17 | 0.2998 |
| 8/23/2021 | 6:10:56 | Buy | DASH | | 0.276 | | $76.20 | $76.31 | 0.11429 |
| 8/23/2021 | 6:22:44 | Buy | SNX | | 5.533 | | $76.51 | $76.62 | 0.11476 |
| 8/23/2021 | 6:24:21 | Buy | DOGE | | 367.900 | | $117.21 | $117.39 | 0.17582 |
| 8/23/2021 | 6:33:00 | Sell | ZRX | | 44.000 | | $50.74 | $50.92 | 0.17821 |
| 8/23/2021 | 6:33:00 | Sell | ZRX | | 0.163 | | $0.19 | $0.19 | 0.00066 |
| 8/23/2021 | 6:33:18 | Buy | ZRX | | 43.149 | | $50.00 | $50.12 | 0.12498 |
| 8/23/2021 | 6:52:21 | Buy | RLC | | 14.770 | | $76.51 | $76.62 | 0.11476 |
| 8/23/2021 | 7:02:24 | Sell | ZRX | | 43.000 | | $50.69 | $50.77 | 0.07616 |
| 8/23/2021 | 7:02:24 | Sell | ZRX | | 0.149 | | $0.18 | $0.18 | 0.00026 |
| 8/23/2021 | 7:02:37 | Buy | ZRX | | 19.000 | | $22.46 | $22.52 | 0.05616 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 8/23/2021 | 7:03:06 | Sell | ADA | | 44.100 | | $127.35 | $127.54 | 0.19131 |
| 8/23/2021 | 7:03:24 | Buy | ADA | | 17.290 | | $50.00 | $50.13 | 0.12501 |
| 8/23/2021 | 7:04:16 | Buy | ZRX | | 23.207 | | $27.46 | $27.53 | 0.06866 |
| 8/23/2021 | 7:22:51 | Buy | ZRX | | 64.000 | | $74.76 | $74.87 | 0.11214 |
| 8/23/2021 | 7:23:01 | Buy | ZRX | | 0.206 | | $0.24 | $0.24 | 0.00036 |
| 8/23/2021 | 7:31:48 | Buy | LINK | | 2.620 | | $75.17 | $75.28 | 0.11275 |
| 8/23/2021 | 7:33:16 | Buy | RLC | | 15.300 | | $78.03 | $78.15 | 0.11705 |
| 8/23/2021 | 7:33:18 | Buy | DOGE | | 236.300 | | $75.03 | $75.29 | 0.26259 |
| 8/23/2021 | 7:33:19 | Buy | SNX | | 1.520 | | $20.69 | $20.72 | 0.03104 |
| 8/23/2021 | 7:33:20 | Buy | SNX | | 4.212 | | $57.34 | $57.43 | 0.08601 |
| 8/23/2021 | 7:33:23 | Buy | DOGE | | 463.300 | | $146.50 | $146.72 | 0.21974 |
| 8/23/2021 | 7:33:28 | Buy | ADA | | 26.270 | | $75.02 | $75.13 | 0.11253 |
| 8/23/2021 | 7:33:31 | Buy | MATIC | | 47.600 | | $76.63 | $76.74 | 0.11494 |
| 8/23/2021 | 7:33:35 | Buy | LINK | | 2.710 | | $76.57 | $76.68 | 0.11485 |
| 8/23/2021 | 7:33:36 | Buy | SUSHI | | 5.600 | | $76.52 | $76.63 | 0.11478 |
| 8/23/2021 | 7:33:42 | Buy | ZRX | | 66.502 | | $76.50 | $76.61 | 0.11475 |
| 8/23/2021 | 7:33:44 | Buy | FORTH | | 3.294 | | $60.00 | $60.09 | 0.09 |
| 8/23/2021 | 7:40:21 | Buy | SOL | | 3.995 | | $286.17 | $286.60 | 0.42926 |
| 8/23/2021 | 7:40:25 | Buy | MANA | | 89.180 | | $78.03 | $78.15 | 0.11705 |
| 8/23/2021 | 7:40:52 | Buy | ATOM | | 3.800 | | $81.47 | $81.59 | 0.12221 |
| 8/23/2021 | 8:21:55 | Sell | ADA | | 43.560 | | $127.14 | $127.33 | 0.191 |
| 8/23/2021 | 8:22:18 | Buy | ADA | | 17.110 | | $50.00 | $50.13 | 0.12502 |
| 8/23/2021 | 8:28:07 | Buy | ADA | | 25.990 | | $75.01 | $75.12 | 0.11251 |
| 8/23/2021 | 8:41:25 | Buy | UNI | | 2.669 | | $76.50 | $76.77 | 0.26775 |
| 8/23/2021 | 9:15:42 | Sell | ENJ | | 105.300 | | $204.81 | $205.12 | 0.30769 |
| 8/23/2021 | 9:15:51 | Buy | ENJ | | 25.570 | | $50.01 | $50.14 | 0.12504 |
| 8/23/2021 | 9:18:02 | Sell | FORTH | | 5.404 | | $101.64 | $101.79 | 0.15268 |
| 8/23/2021 | 9:18:14 | Buy | FORTH | | 2.118 | | $40.00 | $40.10 | 0.1 |
| 8/23/2021 | 9:23:07 | Sell | ADA | | 43.100 | | $127.14 | $127.33 | 0.19099 |
| 8/23/2021 | 9:24:29 | Buy | ADA | | 16.980 | | $50.02 | $50.10 | 0.07503 |
| 8/23/2021 | 10:03:55 | Sell | MANA | | 312.950 | | $284.67 | $285.10 | 0.42765 |
| 8/23/2021 | 10:04:13 | Buy | MANA | | 42.590 | | $38.84 | $38.94 | 0.09711 |
| 8/23/2021 | 10:04:13 | Buy | MANA | | 12.240 | | $11.16 | $11.19 | 0.02791 |
| 8/23/2021 | 10:13:07 | Buy | LINK | | 0.640 | | $18.40 | $18.45 | 0.04601 |
| 8/23/2021 | 10:13:16 | Buy | ZRX | | 14.564 | | $16.81 | $16.85 | 0.04202 |
| 8/23/2021 | 10:13:26 | Buy | SOL | | 0.101 | | $7.33 | $7.35 | 0.01833 |
| 8/23/2021 | 10:13:38 | Buy | SUSHI | | 0.480 | | $6.63 | $6.65 | 0.01657 |
| 8/23/2021 | 10:13:49 | Buy | SUSHI | | 0.430 | | $5.95 | $5.96 | 0.01485 |
| 8/23/2021 | 10:14:11 | Buy | ATOM | | 1.200 | | $26.02 | $26.09 | 0.06507 |
| 8/23/2021 | 10:14:20 | Buy | ATOM | | 0.100 | | $2.17 | $2.18 | 0.00543 |
| 8/23/2021 | 10:14:20 | Buy | ATOM | | 1.100 | | $23.87 | $23.93 | 0.05968 |
| 8/23/2021 | 10:15:07 | Sell | ENJ | | 25.570 | | $50.91 | $50.99 | 0.07648 |
| 8/23/2021 | 10:40:30 | Buy | ADA | | 25.810 | | $75.01 | $75.12 | 0.11251 |
| 8/23/2021 | 11:09:53 | Buy | ZRX | | 68.000 | | $77.01 | $77.13 | 0.11552 |
| 8/23/2021 | 11:09:53 | Buy | ZRX | | 0.898 | | $1.02 | $1.02 | 0.00153 |
| 8/23/2021 | 11:17:18 | Sell | RLC | | 39.900 | | $211.15 | $211.47 | 0.31721 |
| 8/23/2021 | 11:17:18 | Sell | RLC | | 13.800 | | $73.03 | $73.14 | 0.10971 |
| 8/23/2021 | 11:17:18 | Sell | RLC | | 0.010 | | $0.05 | $0.05 | 8E-05 |
| 8/23/2021 | 11:27:26 | Buy | RLC | | 0.060 | | $0.32 | $0.32 | 0.00079 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 8/23/2021 | 11:29:03 | Buy | RLC | | 3.800 | | $20.18 | $20.23 | 0.05045 |
| 8/23/2021 | 11:29:03 | Buy | RLC | | 3.800 | | $20.18 | $20.23 | 0.05045 |
| 8/23/2021 | 11:29:03 | Buy | RLC | | 1.700 | | $9.03 | $9.04 | 0.01354 |
| 8/23/2021 | 11:29:36 | Buy | RLC | | 0.060 | | $0.32 | $0.32 | 0.00048 |
| 8/23/2021 | 11:55:52 | Buy | ENJ | | 23.810 | | $49.98 | $50.10 | 0.12494 |
| 8/23/2021 | 12:09:11 | Buy | SNX | | 5.940 | | $79.59 | $79.71 | 0.11939 |
| 8/23/2021 | 12:10:40 | Buy | ADA | | 12.470 | | $35.69 | $35.74 | 0.05353 |
| 8/23/2021 | 12:10:40 | Buy | ADA | | 11.280 | | $32.28 | $32.33 | 0.04842 |
| 8/23/2021 | 12:10:41 | Buy | ADA | | 2.990 | | $8.56 | $8.57 | 0.01284 |
| 8/23/2021 | 12:11:27 | Buy | RLC | | 14.310 | | $75.03 | $75.14 | 0.11254 |
| 8/23/2021 | 12:13:42 | Buy | MANA | | 83.340 | | $75.01 | $75.12 | 0.11251 |
| 8/23/2021 | 12:35:54 | Sell | RLC | | 23.730 | | $127.17 | $127.36 | 0.19104 |
| 8/23/2021 | 12:37:19 | Buy | RLC | | 9.300 | | $49.75 | $49.82 | 0.07462 |
| 8/23/2021 | 12:37:27 | Buy | RLC | | 0.050 | | $0.27 | $0.27 | 0.0004 |
| 8/23/2021 | 12:52:42 | Sell | RLC | | 9.350 | | $50.84 | $50.92 | 0.07638 |
| 8/23/2021 | 12:52:56 | Buy | RLC | | 9.130 | | $50.03 | $50.16 | 0.12508 |
| 8/23/2021 | 12:58:28 | Buy | RLC | | 13.870 | | $75.05 | $75.16 | 0.11258 |
| 8/23/2021 | 13:57:19 | Sell | ENJ | | 8.350 | | $17.84 | $17.87 | 0.0268 |
| 8/23/2021 | 14:34:53 | Sell | ENJ | | 15.460 | | $33.03 | $33.08 | 0.04963 |
| 8/23/2021 | 14:35:08 | Buy | ENJ | | 23.360 | | $50.01 | $50.14 | 0.12503 |
| 8/23/2021 | 14:59:51 | Sell | SOL | | 16.810 | | $1,244.02 | $1,245.89 | 1.86883 |
| 8/23/2021 | 14:59:51 | Sell | SOL | | 0.101 | | $7.47 | $7.49 | 0.01872 |
| 8/23/2021 | 15:00:58 | Buy | SOL | | 0.530 | | $39.43 | $39.49 | 0.05915 |
| 8/23/2021 | 15:00:58 | Buy | SOL | | 0.008 | | $0.60 | $0.60 | 0.00089 |
| 8/23/2021 | 15:02:44 | Sell | SOL | | 0.538 | | $40.41 | $40.47 | 0.0607 |
| 8/23/2021 | 15:02:46 | Buy | SOL | | 0.532 | | $40.01 | $40.11 | 0.10002 |
| 8/23/2021 | 15:03:06 | Buy | SOL | | 0.800 | | $60.01 | $60.10 | 0.09002 |
| 8/23/2021 | 15:03:30 | Buy | ENJ | | 11.790 | | $24.92 | $24.96 | 0.03739 |
| 8/23/2021 | 15:03:30 | Buy | ENJ | | 23.600 | | $49.90 | $49.97 | 0.07484 |
| 8/23/2021 | 15:03:37 | Buy | ENJ | | 0.090 | | $0.19 | $0.19 | 0.00029 |
| 8/23/2021 | 15:17:48 | Sell | SOL | | 1.332 | | $101.01 | $101.16 | 0.15174 |
| 8/23/2021 | 15:17:49 | Sell | SOL | | 0.461 | | $34.90 | $35.02 | 0.12259 |
| 8/23/2021 | 15:17:50 | Buy | SOL | | 0.527 | | $40.04 | $40.14 | 0.1001 |
| 8/23/2021 | 15:17:53 | Sell | SOL | | 4.370 | | $330.86 | $332.02 | 1.16205 |
| 8/23/2021 | 15:18:00 | Buy | SOL | | 0.792 | | $60.02 | $60.11 | 0.09003 |
| 8/23/2021 | 15:18:05 | Buy | SOL | | 0.659 | | $50.06 | $50.19 | 0.12517 |
| 8/23/2021 | 15:32:45 | Buy | SOL | | 0.993 | | $74.84 | $74.95 | 0.11226 |
| 8/23/2021 | 15:32:46 | Buy | SOL | | 0.003 | | $0.23 | $0.23 | 0.00034 |
| 8/23/2021 | 15:38:12 | Sell | ENJ | | 58.840 | | $127.14 | $127.33 | 0.19099 |
| 8/23/2021 | 15:38:26 | Buy | SOL | | 1.000 | | $75.03 | $75.14 | 0.11254 |
| 8/23/2021 | 15:38:29 | Buy | ENJ | | 23.040 | | $50.01 | $50.09 | 0.07503 |
| 8/23/2021 | 15:39:10 | Buy | SOL | | 1.250 | | $93.63 | $93.77 | 0.14045 |
| 8/23/2021 | 15:39:10 | Buy | SOL | | 0.002 | | $0.15 | $0.15 | 0.00022 |
| 8/23/2021 | 15:40:22 | Sell | ADA | | 69.530 | | $204.88 | $205.19 | 0.30778 |
| 8/23/2021 | 15:40:39 | Buy | ADA | | 16.940 | | $50.02 | $50.10 | 0.07504 |
| 8/23/2021 | 16:19:27 | Sell | MANA | | 138.170 | | $127.20 | $127.39 | 0.19109 |
| 8/23/2021 | 16:19:38 | Buy | MANA | | 54.120 | | $49.96 | $50.08 | 0.12488 |
| 8/23/2021 | 16:27:49 | Buy | ENJ | | 35.040 | | $75.02 | $75.13 | 0.11253 |
| 8/23/2021 | 16:35:15 | Sell | SOL | | 2.531 | | $192.65 | $192.94 | 0.28941 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 8/23/2021 | 16:35:15 | Sell | SOL | | 1.036 | | $78.85 | $78.97 | 0.11846 |
| 8/23/2021 | 16:35:16 | Buy | SOL | | 0.525 | | $40.05 | $40.11 | 0.06008 |
| 8/23/2021 | 16:39:03 | Buy | SOL | | 0.790 | | $60.06 | $60.15 | 0.09009 |
| 8/23/2021 | 16:47:37 | Buy | SOL | | 0.993 | | $75.08 | $75.19 | 0.11261 |
| 8/23/2021 | 16:51:13 | Buy | ADA | | 25.750 | | $75.02 | $75.13 | 0.11252 |
| 8/23/2021 | 17:03:12 | Buy | SOL | | 1.248 | | $93.78 | $93.92 | 0.14066 |
| 8/23/2021 | 17:11:07 | Sell | SOL | | 3.556 | | $271.52 | $271.93 | 0.40789 |
| 8/23/2021 | 17:11:10 | Buy | SOL | | 0.030 | | $2.30 | $2.30 | 0.00344 |
| 8/23/2021 | 17:11:10 | Buy | SOL | | 0.490 | | $37.48 | $37.54 | 0.05622 |
| 8/23/2021 | 17:11:11 | Buy | SOL | | 0.003 | | $0.23 | $0.23 | 0.00034 |
| 8/23/2021 | 17:11:29 | Sell | SOL | | 1.647 | | $126.29 | $126.48 | 0.18972 |
| 8/23/2021 | 17:11:29 | Sell | SOL | | 0.010 | | $0.77 | $0.77 | 0.00115 |
| 8/23/2021 | 17:11:29 | Sell | SOL | | 0.002 | | $0.15 | $0.15 | 0.00023 |
| 8/23/2021 | 17:11:44 | Buy | SOL | | 0.652 | | $50.06 | $50.19 | 0.12517 |
| 8/23/2021 | 17:20:13 | Buy | ENJ | | 36.280 | | $76.52 | $76.63 | 0.11477 |
| 8/23/2021 | 17:22:12 | Sell | ZRX | | 23.000 | | $27.02 | $27.06 | 0.0406 |
| 8/23/2021 | 17:22:12 | Sell | ZRX | | 23.000 | | $27.02 | $27.06 | 0.0406 |
| 8/23/2021 | 17:22:12 | Sell | ZRX | | 210.378 | | $247.18 | $247.55 | 0.37133 |
| 8/23/2021 | 17:22:23 | Buy | ZRX | | 42.517 | | $50.00 | $50.12 | 0.12498 |
| 8/23/2021 | 17:23:53 | Buy | SOL | | 0.780 | | $59.45 | $59.54 | 0.08918 |
| 8/23/2021 | 17:23:53 | Buy | SOL | | 0.008 | | $0.61 | $0.61 | 0.00091 |
| 8/23/2021 | 17:24:25 | Buy | SOL | | 0.990 | | $75.07 | $75.18 | 0.1126 |
| 8/23/2021 | 17:24:26 | Buy | SOL | | 0.990 | | $75.05 | $75.16 | 0.11257 |
| 8/23/2021 | 17:26:11 | Buy | SOL | | 1.245 | | $93.80 | $93.94 | 0.1407 |
| 8/23/2021 | 17:31:51 | Buy | RLC | | 14.360 | | $76.51 | $76.62 | 0.11477 |
| 8/23/2021 | 17:32:50 | Buy | ZRX | | 64.000 | | $74.31 | $74.42 | 0.11146 |
| 8/23/2021 | 17:32:51 | Buy | ZRX | | 0.594 | | $0.69 | $0.69 | 0.00104 |
| 8/23/2021 | 17:32:59 | Buy | MANA | | 82.330 | | $75.01 | $75.12 | 0.1125 |
| 8/23/2021 | 17:33:08 | Buy | SOL | | 1.567 | | $117.25 | $117.43 | 0.17589 |
| 8/23/2021 | 17:33:12 | Buy | SOL | | 1.025 | | $76.54 | $76.65 | 0.11481 |
| 8/23/2021 | 17:36:11 | Buy | SOL | | 1.724 | | $128.04 | $128.23 | 0.19206 |
| 8/23/2021 | 17:36:11 | Buy | SOL | | 0.240 | | $17.82 | $17.85 | 0.02674 |
| 8/23/2021 | 17:36:11 | Buy | SOL | | 0.009 | | $0.67 | $0.67 | 0.001 |
| 8/23/2021 | 17:39:56 | Buy | ENJ | | 37.590 | | $78.03 | $78.15 | 0.11706 |
| 8/23/2021 | 17:41:46 | Buy | SOL | | 2.487 | | $183.18 | $183.45 | 0.27476 |
| 8/23/2021 | 17:42:02 | Buy | SOL | | 1.062 | | $78.07 | $78.19 | 0.11711 |
| 8/23/2021 | 17:46:02 | Buy | ZRX | | 66.905 | | $76.50 | $76.61 | 0.11475 |
| 8/23/2021 | 17:46:54 | Buy | ATOM | | 3.900 | | $82.28 | $82.40 | 0.12342 |
| 8/23/2021 | 17:47:33 | Buy | ADA | | 26.670 | | $76.52 | $76.63 | 0.11477 |
| 8/23/2021 | 17:52:24 | Buy | MANA | | 85.290 | | $76.51 | $76.62 | 0.11476 |
| 8/23/2021 | 17:52:32 | Buy | RLC | | 14.880 | | $78.06 | $78.18 | 0.11709 |
| 8/23/2021 | 18:06:25 | Buy | MATIC | | 49.300 | | $78.14 | $78.26 | 0.11721 |
| 8/23/2021 | 18:06:29 | Buy | DOGE | | 244.700 | | $76.52 | $76.63 | 0.11478 |
| 8/23/2021 | 18:10:47 | Buy | SUSHI | | 5.810 | | $78.16 | $78.28 | 0.11724 |
| 8/23/2021 | 19:21:07 | Sell | SOL | | 9.573 | | $722.69 | $723.78 | 1.08566 |
| 8/23/2021 | 19:21:09 | Buy | SOL | | 0.530 | | $40.07 | $40.13 | 0.06011 |
| 8/23/2021 | 19:24:12 | Buy | SOL | | 0.790 | | $59.52 | $59.61 | 0.08928 |
| 8/23/2021 | 19:24:12 | Buy | SOL | | 0.007 | | $0.53 | $0.53 | 0.00079 |
| 8/23/2021 | 19:37:41 | Sell | SOL | | 1.327 | | $101.07 | $101.22 | 0.15183 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/23/2021 | 19:37:44 | Buy | SOL | | 0.525 | | $40.06 | $40.12 | 0.06009 |
| 8/23/2021 | 19:37:55 | Sell | SOL | | 3.729 | | $284.42 | $284.85 | 0.42728 |
| 8/23/2021 | 19:38:02 | Buy | SOL | | 0.020 | | $1.53 | $1.53 | 0.00382 |
| 8/23/2021 | 19:38:02 | Buy | SOL | | 0.630 | | $48.14 | $48.21 | 0.07221 |
| 8/23/2021 | 19:38:02 | Buy | SOL | | 0.005 | | $0.38 | $0.38 | 0.00057 |
| 8/23/2021 | 19:41:59 | Buy | SOL | | 0.790 | | $60.07 | $60.16 | 0.09011 |
| 8/23/2021 | 19:47:26 | Buy | SOL | | 0.992 | | $75.02 | $75.13 | 0.11253 |
| 8/23/2021 | 20:01:54 | Sell | SOL | | 2.293 | | $175.75 | $176.01 | 0.26402 |
| 8/23/2021 | 20:02:19 | Sell | SOL | | 0.014 | | $1.07 | $1.07 | 0.00161 |
| 8/23/2021 | 20:02:21 | Buy | SOL | | 0.521 | | $40.00 | $40.06 | 0.06001 |
| 8/23/2021 | 20:29:03 | Sell | SOL | | 0.521 | | $40.39 | $40.45 | 0.06067 |
| 8/23/2021 | 20:29:06 | Buy | SOL | | 0.163 | | $12.66 | $12.69 | 0.03165 |
| 8/23/2021 | 20:29:07 | Buy | SOL | | 0.352 | | $27.34 | $27.38 | 0.04101 |
| 8/23/2021 | 20:29:31 | Sell | SOL | | 0.655 | | $50.88 | $50.96 | 0.07643 |
| 8/23/2021 | 20:29:50 | Buy | SOL | | 0.643 | | $50.02 | $50.15 | 0.12506 |
| 8/23/2021 | 20:35:53 | Sell | SOL | | 0.515 | | $40.40 | $40.46 | 0.06068 |
| 8/23/2021 | 20:35:54 | Buy | SOL | | 0.509 | | $40.01 | $40.11 | 0.10003 |
| 8/23/2021 | 20:40:14 | Buy | SOL | | 0.760 | | $59.59 | $59.68 | 0.08939 |
| 8/23/2021 | 20:40:15 | Buy | SOL | | 0.006 | | $0.47 | $0.47 | 0.00071 |
| 8/23/2021 | 20:40:54 | Buy | SOL | | 0.962 | | $75.02 | $75.13 | 0.11252 |
| 8/23/2021 | 21:10:38 | Sell | SOL | | 0.064 | | $5.06 | $5.07 | 0.0076 |
| 8/23/2021 | 21:10:38 | Sell | SOL | | 0.253 | | $20.00 | $20.03 | 0.03004 |
| 8/23/2021 | 21:10:39 | Sell | SOL | | 0.380 | | $30.03 | $30.08 | 0.04512 |
| 8/23/2021 | 21:10:39 | Sell | SOL | | 1.540 | | $121.72 | $121.90 | 0.18284 |
| 8/23/2021 | 21:10:40 | Buy | SOL | | 0.506 | | $40.06 | $40.16 | 0.10014 |
| 8/23/2021 | 21:10:59 | Sell | SOL | | 0.076 | | $6.02 | $6.03 | 0.00904 |
| 8/23/2021 | 21:10:59 | Sell | SOL | | 0.560 | | $44.33 | $44.40 | 0.0666 |
| 8/23/2021 | 21:10:59 | Sell | SOL | | 0.007 | | $0.55 | $0.55 | 0.00083 |
| 8/23/2021 | 21:11:13 | Buy | SOL | | 0.631 | | $50.05 | $50.13 | 0.07509 |
| 8/23/2021 | 21:15:22 | Buy | SOL | | 0.760 | | $60.01 | $60.10 | 0.09002 |
| 8/23/2021 | 21:17:59 | Buy | SOL | | 0.956 | | $75.07 | $75.18 | 0.11261 |
| 8/23/2021 | 21:18:35 | Buy | SOL | | 0.936 | | $73.25 | $73.36 | 0.10987 |
| 8/23/2021 | 21:18:35 | Buy | SOL | | 0.020 | | $1.57 | $1.57 | 0.00235 |
| 8/23/2021 | 21:18:35 | Buy | SOL | | 0.003 | | $0.24 | $0.24 | 0.00035 |
| 8/23/2021 | 21:19:10 | Buy | SOL | | 1.202 | | $93.81 | $93.95 | 0.14072 |
| 8/23/2021 | 22:17:10 | Sell | ZRX | | 174.000 | | $204.85 | $205.16 | 0.30774 |
| 8/23/2021 | 22:17:10 | Sell | ZRX | | 0.017 | | $0.02 | $0.02 | 3E-05 |
| 8/23/2021 | 22:17:29 | Buy | ZRX | | 42.356 | | $49.95 | $50.07 | 0.12486 |
| 8/23/2021 | 22:31:28 | Sell | RLC | | 52.200 | | $284.11 | $284.54 | 0.42681 |
| 8/23/2021 | 22:31:29 | Sell | RLC | | 0.040 | | $0.22 | $0.22 | 0.00033 |
| 8/23/2021 | 22:31:38 | Buy | RLC | | 9.160 | | $49.99 | $50.11 | 0.12497 |
| 8/23/2021 | 22:35:46 | Buy | SOL | | 0.993 | | $76.53 | $76.64 | 0.11479 |
| 8/23/2021 | 22:41:27 | Sell | FORTH | | 2.118 | | $40.71 | $40.77 | 0.06115 |
| 8/23/2021 | 22:41:43 | Buy | FORTH | | 2.073 | | $40.01 | $40.11 | 0.10003 |
| 8/23/2021 | 22:44:02 | Sell | FORTH | | 2.073 | | $40.71 | $40.77 | 0.06116 |
| 8/23/2021 | 22:44:18 | Buy | FORTH | | 2.022 | | $40.01 | $40.11 | 0.10002 |
| 8/23/2021 | 22:45:16 | Buy | SOL | | 1.512 | | $116.01 | $116.30 | 0.29001 |
| 8/23/2021 | 22:45:17 | Buy | SOL | | 0.008 | | $0.62 | $0.62 | 0.00153 |
| 8/23/2021 | 22:45:17 | Buy | SOL | | 1.896 | | $145.51 | $145.87 | 0.36377 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/23/2021 | 23:00:22 | Buy | RLC | | 13.920 | | $75.00 | $75.11 | 0.1125 |
| 8/23/2021 | 23:06:07 | Sell | SOL | | 0.187 | | $14.67 | $14.69 | 0.02203 |
| 8/23/2021 | 23:06:08 | Sell | SOL | | 6.653 | | $521.77 | $522.55 | 0.78383 |
| 8/23/2021 | 23:06:15 | Buy | SOL | | 0.510 | | $40.08 | $40.14 | 0.06012 |
| 8/23/2021 | 23:09:14 | Buy | SOL | | 0.767 | | $60.06 | $60.15 | 0.09009 |
| 8/23/2021 | 23:10:48 | Buy | SOL | | 0.964 | | $75.08 | $75.19 | 0.11261 |
| 8/23/2021 | 23:54:26 | Sell | MANA | | 221.740 | | $205.02 | $205.33 | 0.308 |
| 8/23/2021 | 23:54:38 | Buy | MANA | | 54.000 | | $50.00 | $50.13 | 0.12501 |
| 8/24/2021 | 0:07:19 | Buy | SOL | | 1.212 | | $93.81 | $93.95 | 0.14071 |
| 8/24/2021 | 0:31:46 | Buy | FORTH | | 3.152 | | $60.01 | $60.10 | 0.09002 |
| 8/24/2021 | 0:45:31 | Sell | MANA | | 54.000 | | $50.90 | $50.98 | 0.07646 |
| 8/24/2021 | 0:45:48 | Buy | MANA | | 52.920 | | $50.00 | $50.13 | 0.12502 |
| 8/24/2021 | 0:52:41 | Buy | ZRX | | 64.413 | | $75.00 | $75.11 | 0.1125 |
| 8/24/2021 | 1:03:02 | Sell | MANA | | 52.920 | | $50.93 | $51.01 | 0.07652 |
| 8/24/2021 | 1:03:31 | Buy | MANA | | 51.660 | | $50.00 | $50.08 | 0.07501 |
| 8/24/2021 | 1:05:38 | Buy | MANA | | 78.620 | | $75.01 | $75.12 | 0.11251 |
| 8/24/2021 | 1:14:50 | Sell | RLC | | 23.080 | | $127.12 | $127.31 | 0.19096 |
| 8/24/2021 | 1:15:02 | Buy | RLC | | 9.000 | | $49.68 | $49.75 | 0.07451 |
| 8/24/2021 | 1:15:07 | Buy | RLC | | 0.060 | | $0.33 | $0.33 | 0.0005 |
| 8/24/2021 | 1:28:21 | Buy | RLC | | 13.780 | | $75.02 | $75.13 | 0.11253 |
| 8/24/2021 | 2:05:32 | Buy | MANA | | 81.390 | | $76.51 | $76.62 | 0.11476 |
| 8/24/2021 | 2:56:01 | Sell | SOL | | 3.453 | | $271.58 | $271.99 | 0.40799 |
| 8/24/2021 | 2:56:02 | Buy | SOL | | 0.508 | | $39.99 | $40.09 | 0.09997 |
| 8/24/2021 | 3:01:59 | Buy | SOL | | 0.765 | | $60.07 | $60.16 | 0.0901 |
| 8/24/2021 | 3:03:12 | Buy | SOL | | 0.960 | | $74.96 | $75.07 | 0.11244 |
| 8/24/2021 | 3:03:12 | Buy | SOL | | 0.001 | | $0.08 | $0.08 | 0.00012 |
| 8/24/2021 | 3:33:07 | Buy | SOL | | 1.200 | | $93.13 | $93.27 | 0.13969 |
| 8/24/2021 | 3:33:07 | Buy | SOL | | 0.009 | | $0.70 | $0.70 | 0.00105 |
| 8/24/2021 | 3:33:43 | Buy | RLC | | 14.270 | | $76.51 | $76.62 | 0.11475 |
| 8/24/2021 | 3:38:00 | Buy | MANA | | 84.360 | | $78.03 | $78.15 | 0.11705 |
| 8/24/2021 | 3:55:13 | Buy | SUSHI | | 6.020 | | $79.71 | $79.83 | 0.11957 |
| 8/24/2021 | 3:56:13 | Buy | ENJ | | 38.960 | | $79.59 | $79.71 | 0.11939 |
| 8/24/2021 | 3:56:39 | Buy | ZRX | | 65.504 | | $75.11 | $75.22 | 0.11266 |
| 8/24/2021 | 4:06:08 | Buy | ZRX | | 1.000 | | $1.15 | $1.15 | 0.00172 |
| 8/24/2021 | 4:06:08 | Buy | ZRX | | 0.214 | | $0.25 | $0.25 | 0.00037 |
| 8/24/2021 | 4:09:29 | Buy | SOL | | 1.521 | | $117.24 | $117.42 | 0.17586 |
| 8/24/2021 | 5:35:25 | Buy | ATOM | | 0.600 | | $12.45 | $12.47 | 0.01868 |
| 8/24/2021 | 5:35:25 | Buy | ATOM | | 3.400 | | $70.56 | $70.67 | 0.10585 |
| 8/24/2021 | 6:17:33 | Buy | DOGE | | 253.500 | | $78.05 | $78.17 | 0.11708 |
| 8/24/2021 | 6:22:48 | Buy | ADA | | 27.630 | | $78.04 | $78.16 | 0.11706 |
| 8/24/2021 | 6:23:29 | Buy | UNI | | 2.765 | | $78.03 | $78.15 | 0.11705 |
| 8/24/2021 | 6:24:11 | Buy | SNX | | 6.157 | | $81.19 | $81.31 | 0.12178 |
| 8/24/2021 | 6:27:57 | Buy | SOL | | 1.029 | | $78.07 | $78.19 | 0.11711 |
| 8/24/2021 | 6:30:12 | Buy | MATIC | | 51.100 | | $79.72 | $79.84 | 0.11958 |
| 8/24/2021 | 6:30:18 | Buy | LINK | | 2.810 | | $78.16 | $78.28 | 0.11724 |
| 8/24/2021 | 7:15:59 | Buy | FORTH | | 3.500 | | $63.01 | $63.10 | 0.09451 |
| 8/24/2021 | 20:29:24 | Buy | SOL | | 0.092 | | $6.62 | $6.64 | 0.01656 |
| 8/24/2021 | 20:29:35 | Buy | RLC | | 1.280 | | $6.43 | $6.45 | 0.01609 |
| 8/24/2021 | 20:30:19 | Buy | SOL | | 0.071 | | $5.11 | $5.12 | 0.01278 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 8/24/2021 | 20:30:27 | Buy | ADA | | 2.140 | | $5.95 | $5.96 | 0.01486 |
| 8/25/2021 | 3:57:25 | Sell | FORTH | | 8.674 | | $165.76 | $166.01 | 0.24902 |
| 8/25/2021 | 3:59:53 | Buy | LINK | | 2.910 | | $74.84 | $75.03 | 0.18712 |
| 8/25/2021 | 3:59:54 | Buy | MATIC | | 52.900 | | $76.79 | $76.98 | 0.19196 |
| 8/25/2021 | 11:10:36 | Buy | MANA | | 7.370 | | $6.87 | $6.89 | 0.01717 |
| 8/25/2021 | 17:04:24 | Sell | MANA | | 303.400 | | $291.43 | $291.87 | 0.43781 |
| 8/25/2021 | 17:04:39 | Buy | MANA | | 52.030 | | $50.00 | $50.13 | 0.125 |
| 8/25/2021 | 17:08:59 | Buy | MANA | | 79.120 | | $75.01 | $75.12 | 0.11251 |
| 8/25/2021 | 17:14:48 | Buy | DOGE | | 262.700 | | $76.66 | $76.85 | 0.19164 |
| 8/25/2021 | 17:37:22 | Sell | MANA | | 131.150 | | $127.16 | $127.35 | 0.19102 |
| 8/25/2021 | 17:37:48 | Buy | MANA | | 51.340 | | $50.00 | $50.13 | 0.12501 |
| 8/25/2021 | 17:38:15 | Sell | MANA | | 51.340 | | $50.90 | $50.98 | 0.07647 |
| 8/25/2021 | 17:38:58 | Buy | MANA | | 50.510 | | $50.00 | $50.13 | 0.12501 |
| 8/25/2021 | 17:39:43 | Sell | MANA | | 50.510 | | $50.88 | $50.96 | 0.07645 |
| 8/25/2021 | 17:40:21 | Buy | MANA | | 49.810 | | $50.00 | $50.13 | 0.12502 |
| 8/25/2021 | 17:43:29 | Buy | MANA | | 75.690 | | $75.01 | $75.12 | 0.11251 |
| 8/25/2021 | 17:54:45 | Buy | MANA | | 78.390 | | $76.51 | $76.62 | 0.11476 |
| 8/26/2021 | 17:43:07 | Sell | SOL | | 5.056 | | $396.56 | $397.16 | 0.59575 |
| 8/26/2021 | 17:43:08 | Buy | SOL | | 0.502 | | $39.45 | $39.51 | 0.05918 |
| 8/26/2021 | 17:43:10 | Buy | SOL | | 0.007 | | $0.55 | $0.55 | 0.00083 |
| 8/26/2021 | 17:43:26 | Sell | SOL | | 3.683 | | $289.53 | $289.96 | 0.43494 |
| 8/26/2021 | 17:44:30 | Sell | SOL | | 0.509 | | $40.39 | $40.45 | 0.06067 |
| 8/26/2021 | 17:44:31 | Buy | SOL | | 0.503 | | $40.01 | $40.11 | 0.10004 |
| 8/26/2021 | 17:44:34 | Buy | UNI | | 2.865 | | $72.63 | $72.81 | 0.18157 |
| 8/26/2021 | 17:44:35 | Buy | SNX | | 6.384 | | $71.51 | $71.69 | 0.17878 |
| 8/26/2021 | 17:44:35 | Buy | UNI | | 2.970 | | $75.29 | $75.48 | 0.18822 |
| 8/26/2021 | 17:44:36 | Buy | MANA | | 81.200 | | $70.07 | $70.25 | 0.17519 |
| 8/26/2021 | 17:44:38 | Buy | SOL | | 0.630 | | $50.01 | $50.14 | 0.12504 |
| 8/26/2021 | 17:44:38 | Buy | SOL | | 0.129 | | $10.23 | $10.25 | 0.01535 |
| 8/26/2021 | 17:44:40 | Buy | SOL | | 0.620 | | $49.20 | $49.27 | 0.0738 |
| 8/26/2021 | 17:44:40 | Buy | SOL | | 0.008 | | $0.64 | $0.64 | 0.00095 |
| 8/26/2021 | 17:44:51 | Buy | MANA | | 84.140 | | $72.61 | $72.79 | 0.18153 |
| 8/26/2021 | 17:44:52 | Buy | MANA | | 87.200 | | $75.25 | $75.44 | 0.18813 |
| 8/26/2021 | 17:50:28 | Sell | SOL | | 1.260 | | $101.08 | $101.23 | 0.15184 |
| 8/26/2021 | 17:50:29 | Buy | SOL | | 0.498 | | $40.00 | $40.10 | 0.1 |
| 8/26/2021 | 17:52:39 | Buy | SOL | | 0.749 | | $60.01 | $60.10 | 0.09002 |
| 8/26/2021 | 18:52:17 | Buy | SOL | | 0.332 | | $26.03 | $26.07 | 0.03904 |
| 8/26/2021 | 19:08:16 | Sell | SOL | | 0.962 | | $77.35 | $77.47 | 0.1162 |
| 8/26/2021 | 19:08:37 | Sell | SOL | | 1.247 | | $101.01 | $101.16 | 0.15173 |
| 8/26/2021 | 19:08:37 | Buy | SOL | | 0.494 | | $40.08 | $40.18 | 0.10019 |
| 8/26/2021 | 19:08:41 | Buy | SOL | | 0.377 | | $30.50 | $30.55 | 0.04576 |
| 8/26/2021 | 19:08:41 | Buy | SOL | | 0.365 | | $29.54 | $29.58 | 0.0443 |
| 8/26/2021 | 19:09:30 | Buy | SOL | | 0.614 | | $50.05 | $50.18 | 0.12513 |
| 8/26/2021 | 19:10:04 | Sell | SOL | | 1.236 | | $101.11 | $101.26 | 0.1519 |
| 8/26/2021 | 19:10:06 | Buy | SOL | | 0.480 | | $39.35 | $39.41 | 0.05903 |
| 8/26/2021 | 19:10:06 | Buy | SOL | | 0.008 | | $0.66 | $0.66 | 0.00098 |
| 8/26/2021 | 19:10:11 | Buy | SOL | | 0.241 | | $19.69 | $19.72 | 0.02953 |
| 8/26/2021 | 19:10:11 | Buy | SOL | | 0.494 | | $40.36 | $40.42 | 0.06054 |
| 8/26/2021 | 19:12:17 | Sell | SOL | | 1.223 | | $101.02 | $101.17 | 0.15175 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 8/26/2021 | 19:12:19 | Buy | SOL | | 0.484 | | $40.05 | $40.15 | 0.10013 |
| 8/26/2021 | 19:14:25 | Sell | SOL | | 0.610 | | $50.59 | $50.67 | 0.07601 |
| 8/26/2021 | 19:14:26 | Sell | SOL | | 0.004 | | $0.33 | $0.33 | 0.0005 |
| 8/26/2021 | 19:14:37 | Buy | MANA | | 90.500 | | $80.64 | $80.84 | 0.20159 |
| 8/26/2021 | 19:15:29 | Buy | SOL | | 0.727 | | $60.01 | $60.10 | 0.09001 |
| 8/26/2021 | 19:16:22 | Buy | SOL | | 0.910 | | $74.70 | $74.81 | 0.11205 |
| 8/26/2021 | 19:16:22 | Buy | SOL | | 0.004 | | $0.33 | $0.33 | 0.00049 |
| 8/26/2021 | 19:24:40 | Sell | SOL | | 2.125 | | $176.79 | $177.06 | 0.26559 |
| 8/26/2021 | 19:24:46 | Buy | SOL | | 0.481 | | $40.08 | $40.14 | 0.06012 |
| 8/26/2021 | 19:25:49 | Buy | SOL | | 0.600 | | $50.07 | $50.15 | 0.07511 |
| 8/26/2021 | 19:27:34 | Buy | SOL | | 0.723 | | $60.04 | $60.13 | 0.09006 |
| 8/27/2021 | 9:31:10 | Sell | SOL | | 1.204 | | $101.08 | $101.23 | 0.15184 |
| 8/27/2021 | 9:31:17 | Buy | SOL | | 0.478 | | $40.04 | $40.14 | 0.1001 |
| 8/27/2021 | 9:35:23 | Sell | SOL | | 0.478 | | $40.46 | $40.52 | 0.06078 |
| 8/27/2021 | 9:35:24 | Buy | SOL | | 0.472 | | $40.06 | $40.16 | 0.10015 |
| 8/27/2021 | 9:35:46 | Sell | SOL | | 0.600 | | $50.90 | $50.98 | 0.07647 |
| 8/27/2021 | 9:35:57 | Buy | SOL | | 0.580 | | $49.25 | $49.32 | 0.07388 |
| 8/27/2021 | 9:35:58 | Buy | SOL | | 0.009 | | $0.77 | $0.77 | 0.00115 |
| 8/27/2021 | 9:36:33 | Buy | SOL | | 0.709 | | $60.02 | $60.11 | 0.09003 |
| 8/27/2021 | 9:37:44 | Sell | SOL | | 1.180 | | $100.99 | $101.14 | 0.15171 |
| 8/27/2021 | 9:37:44 | Sell | SOL | | 0.001 | | $0.09 | $0.09 | 0.00013 |
| 8/27/2021 | 9:37:45 | Buy | SOL | | 0.001 | | $0.09 | $0.09 | 0.00021 |
| 8/27/2021 | 9:37:51 | Buy | SOL | | 0.460 | | $39.43 | $39.49 | 0.05915 |
| 8/27/2021 | 9:37:51 | Buy | SOL | | 0.006 | | $0.52 | $0.52 | 0.00077 |
| 8/27/2021 | 9:38:26 | Buy | SOL | | 0.703 | | $60.05 | $60.14 | 0.09008 |
| 8/27/2021 | 11:44:45 | Sell | SOL | | 0.575 | | $49.64 | $49.71 | 0.07456 |
| 8/27/2021 | 11:44:45 | Sell | SOL | | 0.010 | | $0.86 | $0.86 | 0.0013 |
| 8/27/2021 | 11:44:45 | Sell | SOL | | 0.004 | | $0.35 | $0.35 | 0.00052 |
| 8/27/2021 | 11:44:45 | Sell | SOL | | 1.170 | | $101.04 | $101.19 | 0.15178 |
| 8/27/2021 | 11:44:46 | Buy | SOL | | 0.463 | | $40.05 | $40.15 | 0.10012 |
| 8/27/2021 | 11:44:59 | Buy | SOL | | 0.578 | | $50.02 | $50.10 | 0.07504 |
| 8/27/2021 | 11:45:14 | Buy | SOL | | 0.696 | | $60.05 | $60.14 | 0.09008 |
| 8/27/2021 | 13:41:51 | Sell | SOL | | 1.143 | | $99.70 | $99.85 | 0.14977 |
| 8/27/2021 | 13:41:51 | Sell | SOL | | 0.010 | | $0.87 | $0.87 | 0.00131 |
| 8/27/2021 | 13:41:51 | Sell | SOL | | 0.006 | | $0.52 | $0.52 | 0.00079 |
| 8/27/2021 | 13:41:51 | Buy | SOL | | 0.458 | | $40.03 | $40.13 | 0.10007 |
| 8/27/2021 | 13:43:14 | Buy | SOL | | 0.689 | | $60.07 | $60.16 | 0.0901 |
| 8/27/2021 | 14:34:47 | Buy | SOL | | 0.060 | | $5.20 | $5.21 | 0.013 |
| 8/27/2021 | 14:35:05 | Buy | SOL | | 0.130 | | $11.26 | $11.29 | 0.02815 |
| 8/27/2021 | 14:35:20 | Buy | UNI | | 0.408 | | $11.19 | $11.22 | 0.02797 |
| 8/27/2021 | 14:35:30 | Buy | ZRX | | 12.530 | | $13.73 | $13.76 | 0.03433 |
| 8/27/2021 | 14:35:43 | Buy | MATIC | | 5.800 | | $8.82 | $8.84 | 0.02204 |
| 8/27/2021 | 15:26:15 | Sell | SOL | | 0.630 | | $55.44 | $55.52 | 0.08328 |
| 8/27/2021 | 15:26:15 | Sell | SOL | | 0.008 | | $0.71 | $0.71 | 0.00106 |
| 8/27/2021 | 15:26:16 | Sell | SOL | | 1.277 | | $112.46 | $112.63 | 0.16895 |
| 8/27/2021 | 15:54:36 | Sell | MANA | | 127.060 | | $118.24 | $118.42 | 0.17763 |
| 8/27/2021 | 15:54:59 | Sell | MANA | | 304.980 | | $283.81 | $284.24 | 0.42636 |
| 8/27/2021 | 15:54:59 | Sell | MANA | | 114.890 | | $106.92 | $107.08 | 0.16062 |
| 8/27/2021 | 16:48:10 | Sell | ADA | | 99.130 | | $290.27 | $290.71 | 0.43606 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 8/27/2021 | 18:39:35 | Sell | ZRX | | 12.547 | | $13.70 | $13.73 | 0.03432 |
| 8/29/2021 | 2:19:31 | Sell | ATOM | | 26.800 | | $591.15 | $592.04 | 0.88806 |
| 8/29/2021 | 5:51:10 | Sell | ENJ | | 99.300 | | $212.18 | $212.50 | 0.31875 |
| 8/29/2021 | 5:51:10 | Sell | ENJ | | 71.610 | | $153.02 | $153.25 | 0.22987 |
| 8/30/2021 | 11:36:47 | Sell | RLC | | 38.390 | | $183.26 | $183.54 | 0.27531 |
| 8/30/2021 | 13:10:21 | Sell | UNI | | 15.950 | | $446.45 | $447.12 | 0.67069 |
| 9/1/2021 | 5:32:49 | Sell | LINK | | 13.400 | | $379.15 | $379.72 | 0.56957 |
| 9/1/2021 | 5:32:49 | Sell | LINK | | 0.010 | | $0.28 | $0.28 | 0.00043 |
| 9/1/2021 | 13:32:52 | Buy | SUSHI | | 21.700 | | $294.44 | $295.18 | 0.73612 |
| 9/1/2021 | 13:33:05 | Buy | MATIC | | 181.900 | | $264.92 | $265.58 | 0.6623 |
| 9/1/2021 | 13:33:19 | Buy | SNX | | 19.516 | | $238.67 | $239.27 | 0.59667 |
| 9/1/2021 | 13:33:32 | Buy | DOGE | | 743.900 | | $214.61 | $215.15 | 0.53654 |
| 9/1/2021 | 13:33:48 | Buy | ZRX | | 172.154 | | $193.22 | $193.70 | 0.48305 |
| 9/1/2021 | 13:34:01 | Buy | ZRX | | 154.868 | | $173.76 | $174.19 | 0.43439 |
| 9/1/2021 | 13:34:12 | Buy | DASH | | 0.660 | | $156.29 | $156.68 | 0.39072 |
| 9/1/2021 | 13:34:23 | Buy | DASH | | 0.594 | | $140.65 | $141.00 | 0.35162 |
| 9/1/2021 | 13:34:57 | Buy | ZRX | | 112.998 | | $126.72 | $127.04 | 0.31681 |
| 9/1/2021 | 13:35:10 | Buy | ZRX | | 101.581 | | $113.97 | $114.25 | 0.28492 |
| 9/1/2021 | 13:35:17 | Buy | DOGE | | 355.500 | | $102.59 | $102.85 | 0.25649 |
| 9/1/2021 | 13:35:45 | Buy | SNX | | 15.110 | | $184.82 | $185.28 | 0.46204 |
| 9/1/2021 | 13:36:04 | Buy | DOGE | | 742.400 | | $214.18 | $214.72 | 0.53546 |
| 9/1/2021 | 13:36:23 | Buy | MATIC | | 165.700 | | $241.03 | $241.63 | 0.60257 |
| 9/1/2021 | 13:36:37 | Buy | MATIC | | 77.700 | | $113.06 | $113.34 | 0.28265 |
| 9/1/2021 | 13:36:54 | Buy | ZRX | | 105.752 | | $118.82 | $119.12 | 0.29706 |
| 9/1/2021 | 13:47:06 | Sell | SUSHI | | 49.020 | | $679.28 | $680.30 | 1.02045 |
| 9/3/2021 | 17:00:04 | Sell | ZRX | | 200.275 | | $236.45 | $236.81 | 0.35521 |
| 9/3/2021 | 17:00:04 | Sell | ZRX | | 85.477 | | $100.92 | $101.07 | 0.1516 |
| 9/3/2021 | 17:00:04 | Sell | ZRX | | 85.470 | | $100.91 | $101.06 | 0.15159 |
| 9/3/2021 | 17:00:04 | Sell | ZRX | | 449.618 | | $530.83 | $531.63 | 0.79744 |
| 9/4/2021 | 2:51:43 | Sell | MATIC | | 510.400 | | $817.20 | $818.43 | 1.22764 |
| 9/4/2021 | 2:51:43 | Sell | MATIC | | 197.800 | | $316.69 | $317.17 | 0.47576 |
| 9/4/2021 | 12:59:31 | Buy | ORN | | 40.800 | | $361.08 | $361.98 | 0.9027 |
| 9/4/2021 | 13:06:42 | Sell | ORN | | 5.000 | | $44.23 | $44.30 | 0.06645 |
| 9/4/2021 | 13:37:47 | Buy | ORN | | 2.130 | | $18.78 | $18.81 | 0.02818 |
| 9/4/2021 | 13:39:57 | Buy | ORN | | 2.870 | | $25.31 | $25.35 | 0.03797 |
| 9/4/2021 | 13:45:09 | Sell | ORN | | 5.000 | | $44.23 | $44.30 | 0.06645 |
| 9/4/2021 | 13:49:29 | Sell | ORN | | 0.930 | | $8.27 | $8.28 | 0.01242 |
| 9/4/2021 | 13:50:06 | Sell | ORN | | 4.070 | | $36.17 | $36.22 | 0.05433 |
| 9/4/2021 | 14:04:31 | Buy | ORN | | 3.040 | | $26.93 | $26.97 | 0.0404 |
| 9/4/2021 | 14:09:57 | Buy | ORN | | 1.960 | | $17.36 | $17.39 | 0.02605 |
| 9/4/2021 | 14:22:30 | Sell | ORN | | 4.660 | | $41.41 | $41.47 | 0.06221 |
| 9/4/2021 | 14:23:55 | Sell | ORN | | 0.340 | | $3.03 | $3.03 | 0.00454 |
| 9/4/2021 | 14:59:33 | Sell | ORN | | 4.580 | | $40.89 | $40.95 | 0.06142 |
| 9/4/2021 | 15:10:47 | Sell | ORN | | 0.420 | | $3.74 | $3.75 | 0.00563 |
| 9/4/2021 | 15:21:45 | Buy | ORN | | 5.000 | | $44.50 | $44.57 | 0.06675 |
| 9/4/2021 | 15:36:52 | Sell | ORN | | 5.000 | | $44.63 | $44.70 | 0.06705 |
| 9/4/2021 | 15:41:38 | Buy | ORN | | 0.100 | | $0.89 | $0.89 | 0.00134 |
| 9/4/2021 | 15:46:34 | Buy | ORN | | 2.930 | | $26.08 | $26.12 | 0.03912 |
| 9/4/2021 | 15:47:37 | Buy | ORN | | 0.100 | | $0.89 | $0.89 | 0.00134 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/4/2021 | 15:50:00 | Buy | ORN | | 1.870 | | $16.65 | $16.67 | 0.02496 |
| 9/4/2021 | 15:51:02 | Buy | ORN | | 5.000 | | $44.30 | $44.37 | 0.06645 |
| 9/4/2021 | 16:14:18 | Buy | ORN | | 5.000 | | $44.10 | $44.17 | 0.06615 |
| 9/4/2021 | 16:16:18 | Buy | ORN | | 5.000 | | $43.90 | $43.97 | 0.06585 |
| 9/4/2021 | 16:17:14 | Sell | ORN | | 5.000 | | $44.03 | $44.10 | 0.06615 |
| 9/4/2021 | 16:36:34 | Sell | ORN | | 0.100 | | $0.89 | $0.89 | 0.00133 |
| 9/4/2021 | 16:37:08 | Sell | ORN | | 4.900 | | $43.34 | $43.41 | 0.06512 |
| 9/4/2021 | 16:49:21 | Sell | ORN | | 0.100 | | $0.89 | $0.89 | 0.00134 |
| 9/4/2021 | 16:50:01 | Sell | ORN | | 4.900 | | $43.54 | $43.61 | 0.06542 |
| 9/4/2021 | 16:53:47 | Sell | ORN | | 5.000 | | $44.63 | $44.70 | 0.06705 |
| 9/4/2021 | 16:56:25 | Buy | ORN | | 5.000 | | $44.50 | $44.57 | 0.06675 |
| 9/4/2021 | 17:04:03 | Sell | ORN | | 5.000 | | $44.63 | $44.70 | 0.06705 |
| 9/4/2021 | 17:06:29 | Buy | ORN | | 0.100 | | $0.89 | $0.89 | 0.00134 |
| 9/4/2021 | 17:07:05 | Buy | ORN | | 4.900 | | $43.61 | $43.68 | 0.06542 |
| 9/4/2021 | 17:16:19 | Buy | ORN | | 5.000 | | $44.30 | $44.37 | 0.06645 |
| 9/4/2021 | 17:21:49 | Sell | ORN | | 5.000 | | $44.43 | $44.50 | 0.06675 |
| 9/4/2021 | 17:31:34 | Sell | ORN | | 5.000 | | $44.63 | $44.70 | 0.06705 |
| 9/4/2021 | 17:35:42 | Sell | ORN | | 5.000 | | $44.83 | $44.90 | 0.06735 |
| 9/4/2021 | 17:57:57 | Sell | ORN | | 5.000 | | $45.03 | $45.10 | 0.06765 |
| 9/4/2021 | 18:01:41 | Sell | ORN | | 5.000 | | $45.23 | $45.30 | 0.06795 |
| 9/4/2021 | 18:01:45 | Buy | ORN | | 0.100 | | $0.90 | $0.90 | 0.00135 |
| 9/4/2021 | 18:03:32 | Sell | ORN | | 5.000 | | $45.43 | $45.50 | 0.06825 |
| 9/4/2021 | 18:04:50 | Buy | ORN | | 0.890 | | $8.07 | $8.08 | 0.0121 |
| 9/4/2021 | 18:04:50 | Buy | ORN | | 4.110 | | $37.23 | $37.29 | 0.05585 |
| 9/4/2021 | 18:04:50 | Buy | ORN | | 4.900 | | $44.19 | $44.26 | 0.0663 |
| 9/4/2021 | 18:04:53 | Sell | ORN | | 5.000 | | $45.23 | $45.30 | 0.06795 |
| 9/4/2021 | 18:06:30 | Sell | ORN | | 5.000 | | $45.43 | $45.50 | 0.06825 |
| 9/4/2021 | 18:07:07 | Sell | ORN | | 5.000 | | $45.58 | $45.65 | 0.06848 |
| 9/4/2021 | 18:07:16 | Buy | ORN | | 0.100 | | $0.91 | $0.91 | 0.00137 |
| 9/4/2021 | 18:07:22 | Buy | ORN | | 0.600 | | $5.46 | $5.47 | 0.00819 |
| 9/4/2021 | 18:08:12 | Buy | ORN | | 4.300 | | $39.13 | $39.19 | 0.0587 |
| 9/4/2021 | 18:13:33 | Sell | ORN | | 1.100 | | $10.02 | $10.04 | 0.01506 |
| 9/4/2021 | 18:14:22 | Sell | ORN | | 1.100 | | $10.02 | $10.04 | 0.01506 |
| 9/4/2021 | 18:14:40 | Sell | ORN | | 2.800 | | $25.52 | $25.56 | 0.03835 |
| 9/4/2021 | 18:17:52 | Buy | ORN | | 5.000 | | $45.50 | $45.57 | 0.06825 |
| 9/4/2021 | 18:18:58 | Sell | ORN | | 5.000 | | $45.58 | $45.65 | 0.06848 |
| 9/4/2021 | 20:22:05 | Buy | ACH | | 3,200.000 | | $296.08 | $296.82 | 0.7402 |
| 9/4/2021 | 20:22:05 | Buy | ACH | | 4,900.000 | | $453.38 | $454.51 | 1.13343 |
| 9/4/2021 | 20:22:05 | Buy | ACH | | 468.000 | | $43.30 | $43.41 | 0.10825 |
| 9/4/2021 | 20:25:03 | Sell | ACH | | 200.000 | | $18.61 | $18.64 | 0.02797 |
| 9/4/2021 | 20:27:09 | Buy | ACH | | 200.000 | | $18.51 | $18.54 | 0.02777 |
| 9/4/2021 | 20:34:25 | Sell | ACH | | 200.000 | | $18.61 | $18.64 | 0.02797 |
| 9/4/2021 | 20:40:34 | Buy | ACH | | 200.000 | | $18.51 | $18.54 | 0.02777 |
| 9/4/2021 | 20:54:14 | Sell | ACH | | 200.000 | | $18.61 | $18.64 | 0.02797 |
| 9/4/2021 | 21:06:29 | Sell | ACH | | 200.000 | | $18.75 | $18.78 | 0.02816 |
| 9/4/2021 | 21:08:02 | Sell | ACH | | 200.000 | | $18.88 | $18.91 | 0.02836 |
| 9/4/2021 | 21:19:35 | Sell | ACH | | 200.000 | | $19.01 | $19.04 | 0.02855 |
| 9/4/2021 | 21:20:07 | Sell | ACH | | 200.000 | | $19.14 | $19.17 | 0.02875 |
| 9/4/2021 | 21:20:31 | Sell | ACH | | 200.000 | | $19.27 | $19.30 | 0.02895 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/4/2021 | 21:21:10 | Buy | ACH | | 200.000 | | $19.17 | $19.20 | 0.02875 |
| 9/4/2021 | 21:21:31 | Sell | ACH | | 200.000 | | $19.27 | $19.30 | 0.02895 |
| 9/4/2021 | 21:23:38 | Buy | ACH | | 200.000 | | $19.17 | $19.20 | 0.02875 |
| 9/4/2021 | 21:27:58 | Sell | ACH | | 93.900 | | $9.05 | $9.06 | 0.01359 |
| 9/4/2021 | 21:28:09 | Sell | ACH | | 106.100 | | $10.22 | $10.24 | 0.01536 |
| 9/4/2021 | 21:36:18 | Buy | ACH | | 200.000 | | $19.17 | $19.20 | 0.02875 |
| 9/4/2021 | 21:36:22 | Buy | ACH | | 200.000 | | $19.04 | $19.07 | 0.02855 |
| 9/4/2021 | 21:47:30 | Sell | ACH | | 200.000 | | $19.14 | $19.17 | 0.02875 |
| 9/4/2021 | 21:53:57 | Buy | ACH | | 200.000 | | $19.04 | $19.07 | 0.02855 |
| 9/4/2021 | 21:56:54 | Sell | ACH | | 200.000 | | $19.14 | $19.17 | 0.02875 |
| 9/4/2021 | 22:07:06 | Buy | ACH | | 200.000 | | $19.04 | $19.07 | 0.02855 |
| 9/4/2021 | 22:12:14 | Buy | ACH | | 200.000 | | $18.90 | $18.93 | 0.02836 |
| 9/4/2021 | 22:13:38 | Buy | ORN | | 5.000 | | $45.50 | $45.57 | 0.06825 |
| 9/4/2021 | 22:13:46 | Sell | ORN | | 5.000 | | $45.58 | $45.65 | 0.06848 |
| 9/4/2021 | 22:21:30 | Sell | ACH | | 200.000 | | $19.01 | $19.04 | 0.02855 |
| 9/4/2021 | 22:23:55 | Buy | ACH | | 200.000 | | $18.90 | $18.93 | 0.02836 |
| 9/4/2021 | 22:34:33 | Sell | ACH | | 200.000 | | $19.01 | $19.04 | 0.02855 |
| 9/4/2021 | 22:36:54 | Buy | ACH | | 160.800 | | $15.20 | $15.22 | 0.0228 |
| 9/4/2021 | 22:36:54 | Buy | ACH | | 39.200 | | $3.70 | $3.71 | 0.00556 |
| 9/4/2021 | 22:40:17 | Buy | ACH | | 200.000 | | $18.77 | $18.80 | 0.02816 |
| 9/4/2021 | 22:50:38 | Buy | ACH | | 200.000 | | $18.64 | $18.67 | 0.02797 |
| 9/4/2021 | 23:03:42 | Buy | ORN | | 5.000 | | $45.50 | $45.57 | 0.06825 |
| 9/4/2021 | 23:04:22 | Sell | ORN | | 0.100 | | $0.91 | $0.91 | 0.00137 |
| 9/4/2021 | 23:08:19 | Sell | ORN | | 4.900 | | $44.67 | $44.74 | 0.06711 |
| 9/4/2021 | 23:10:29 | Buy | ORN | | 5.000 | | $45.50 | $45.57 | 0.06825 |
| 9/4/2021 | 23:20:09 | Buy | ORN | | 5.000 | | $45.30 | $45.37 | 0.06795 |
| 9/4/2021 | 23:27:38 | Sell | ACH | | 200.000 | | $18.75 | $18.78 | 0.02816 |
| 9/4/2021 | 23:28:18 | Sell | ACH | | 200.000 | | $18.88 | $18.91 | 0.02836 |
| 9/4/2021 | 23:38:13 | Sell | ACH | | 200.000 | | $19.01 | $19.04 | 0.02855 |
| 9/4/2021 | 23:42:05 | Sell | ACH | | 200.000 | | $19.14 | $19.17 | 0.02875 |
| 9/4/2021 | 23:43:46 | Buy | ACH | | 200.000 | | $19.04 | $19.07 | 0.02855 |
| 9/4/2021 | 23:47:11 | Sell | ACH | | 200.000 | | $19.14 | $19.17 | 0.02875 |
| 9/4/2021 | 23:47:13 | Sell | ORN | | 5.000 | | $45.43 | $45.50 | 0.06825 |
| 9/4/2021 | 23:58:42 | Buy | ACH | | 200.000 | | $19.04 | $19.07 | 0.02855 |
| 9/5/2021 | 0:05:46 | Sell | ACH | | 200.000 | | $19.14 | $19.17 | 0.02875 |
| 9/5/2021 | 0:06:44 | Sell | ORN | | 4.520 | | $41.21 | $41.27 | 0.0619 |
| 9/5/2021 | 0:06:44 | Sell | ORN | | 0.480 | | $4.37 | $4.38 | 0.00657 |
| 9/5/2021 | 0:11:28 | Buy | ACH | | 200.000 | | $19.04 | $19.07 | 0.02855 |
| 9/5/2021 | 0:13:42 | Buy | ACH | | 200.000 | | $18.90 | $18.93 | 0.02836 |
| 9/5/2021 | 0:18:08 | Buy | ORN | | 5.000 | | $45.50 | $45.57 | 0.06825 |
| 9/5/2021 | 0:20:38 | Sell | ORN | | 3.140 | | $28.63 | $28.67 | 0.043 |
| 9/5/2021 | 0:20:59 | Sell | ORN | | 1.860 | | $16.95 | $16.98 | 0.02547 |
| 9/5/2021 | 0:41:30 | Buy | ORN | | 5.000 | | $45.50 | $45.57 | 0.06825 |
| 9/5/2021 | 0:44:24 | Buy | ACH | | 200.000 | | $18.77 | $18.80 | 0.02816 |
| 9/5/2021 | 0:54:50 | Sell | ACH | | 200.000 | | $18.88 | $18.91 | 0.02836 |
| 9/5/2021 | 0:59:17 | Sell | ACH | | 200.000 | | $19.01 | $19.04 | 0.02855 |
| 9/5/2021 | 1:01:59 | Buy | ACH | | 200.000 | | $18.90 | $18.93 | 0.02836 |
| 9/5/2021 | 1:02:10 | Buy | ACH | | 200.000 | | $18.77 | $18.80 | 0.02816 |
| 9/5/2021 | 1:05:25 | Sell | ACH | | 200.000 | | $18.88 | $18.91 | 0.02836 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2021 | 1:06:23 | Sell | ORN | | 0.100 | | $0.91 | $0.91 | 0.00137 |
| 9/5/2021 | 1:08:01 | Sell | ORN | | 1.100 | | $10.02 | $10.04 | 0.01506 |
| 9/5/2021 | 1:09:22 | Sell | ORN | | 3.800 | | $34.64 | $34.69 | 0.05204 |
| 9/5/2021 | 1:19:56 | Buy | ACH | | 200.000 | | $18.77 | $18.80 | 0.02816 |
| 9/5/2021 | 1:22:51 | Buy | ORN | | 5.000 | | $45.50 | $45.57 | 0.06825 |
| 9/5/2021 | 1:25:42 | Sell | ACH | | 200.000 | | $18.88 | $18.91 | 0.02836 |
| 9/5/2021 | 1:30:19 | Sell | ACH | | 200.000 | | $19.01 | $19.04 | 0.02855 |
| 9/5/2021 | 1:30:55 | Sell | ORN | | 0.250 | | $2.28 | $2.28 | 0.00342 |
| 9/5/2021 | 1:31:26 | Sell | ORN | | 0.320 | | $2.92 | $2.92 | 0.00438 |
| 9/5/2021 | 1:31:56 | Sell | ORN | | 0.300 | | $2.74 | $2.74 | 0.00411 |
| 9/5/2021 | 1:35:28 | Sell | ORN | | 4.130 | | $37.65 | $37.71 | 0.05656 |
| 9/5/2021 | 1:46:15 | Buy | ACH | | 200.000 | | $18.90 | $18.93 | 0.02836 |
| 9/5/2021 | 1:53:55 | Sell | ACH | | 200.000 | | $19.01 | $19.04 | 0.02855 |
| 9/5/2021 | 2:08:45 | Buy | ACH | | 200.000 | | $18.90 | $18.93 | 0.02836 |
| 9/5/2021 | 2:24:09 | Sell | ACH | | 200.000 | | $19.01 | $19.04 | 0.02855 |
| 9/5/2021 | 2:34:32 | Buy | ACH | | 200.000 | | $18.90 | $18.93 | 0.02836 |
| 9/5/2021 | 2:59:25 | Sell | ACH | | 200.000 | | $19.01 | $19.04 | 0.02855 |
| 9/5/2021 | 3:37:18 | Sell | ACH | | 200.000 | | $19.14 | $19.17 | 0.02875 |
| 9/5/2021 | 3:40:19 | Sell | ACH | | 200.000 | | $19.27 | $19.30 | 0.02895 |
| 9/5/2021 | 3:43:27 | Sell | ACH | | 200.000 | | $19.40 | $19.43 | 0.02914 |
| 9/5/2021 | 3:44:14 | Sell | ACH | | 200.000 | | $19.53 | $19.56 | 0.02934 |
| 9/5/2021 | 3:47:46 | Buy | ACH | | 200.000 | | $19.43 | $19.46 | 0.02914 |
| 9/5/2021 | 3:48:08 | Buy | ACH | | 200.000 | | $19.30 | $19.33 | 0.02895 |
| 9/5/2021 | 3:49:05 | Sell | ACH | | 175.300 | | $17.00 | $17.03 | 0.02554 |
| 9/5/2021 | 3:49:05 | Sell | ACH | | 24.700 | | $2.40 | $2.40 | 0.0036 |
| 9/5/2021 | 3:54:03 | Buy | ACH | | 200.000 | | $19.30 | $19.33 | 0.02895 |
| 9/5/2021 | 3:59:37 | Sell | ACH | | 200.000 | | $19.40 | $19.43 | 0.02914 |
| 9/5/2021 | 4:17:06 | Buy | ACH | | 200.000 | | $19.30 | $19.33 | 0.02895 |
| 9/5/2021 | 4:17:37 | Sell | ACH | | 200.000 | | $19.40 | $19.43 | 0.02914 |
| 9/5/2021 | 4:18:29 | Buy | ACH | | 200.000 | | $19.30 | $19.33 | 0.02895 |
| 9/5/2021 | 4:19:50 | Buy | ACH | | 200.000 | | $19.17 | $19.20 | 0.02875 |
| 9/5/2021 | 4:33:49 | Sell | ACH | | 200.000 | | $19.27 | $19.30 | 0.02895 |
| 9/5/2021 | 4:57:11 | Buy | ACH | | 200.000 | | $19.17 | $19.20 | 0.02875 |
| 9/5/2021 | 5:06:16 | Sell | ACH | | 200.000 | | $19.27 | $19.30 | 0.02895 |
| 9/5/2021 | 5:08:57 | Buy | ACH | | 200.000 | | $19.17 | $19.20 | 0.02875 |
| 9/5/2021 | 5:13:47 | Buy | ACH | | 200.000 | | $19.04 | $19.07 | 0.02855 |
| 9/5/2021 | 5:23:41 | Buy | ACH | | 200.000 | | $18.90 | $18.93 | 0.02836 |
| 9/5/2021 | 5:25:41 | Buy | ACH | | 200.000 | | $18.77 | $18.80 | 0.02816 |
| 9/5/2021 | 5:35:41 | Buy | ACH | | 200.000 | | $18.64 | $18.67 | 0.02797 |
| 9/5/2021 | 5:38:48 | Sell | ACH | | 200.000 | | $18.75 | $18.78 | 0.02816 |
| 9/5/2021 | 5:43:39 | Buy | ACH | | 200.000 | | $18.64 | $18.67 | 0.02797 |
| 9/5/2021 | 5:46:26 | Sell | ACH | | 140.000 | | $13.12 | $13.14 | 0.01971 |
| 9/5/2021 | 5:46:43 | Sell | ACH | | 60.000 | | $5.62 | $5.63 | 0.00845 |
| 9/5/2021 | 5:49:17 | Buy | ACH | | 200.000 | | $18.64 | $18.67 | 0.02797 |
| 9/5/2021 | 5:58:41 | Buy | ORN | | 5.000 | | $45.50 | $45.57 | 0.06825 |
| 9/5/2021 | 5:59:04 | Buy | ACH | | 200.000 | | $18.51 | $18.54 | 0.02777 |
| 9/5/2021 | 5:59:31 | Sell | ACH | | 200.000 | | $18.61 | $18.64 | 0.02797 |
| 9/5/2021 | 5:59:49 | Sell | ORN | | 5.000 | | $45.58 | $45.65 | 0.06848 |
| 9/5/2021 | 6:00:43 | Buy | ACH | | 200.000 | | $18.51 | $18.54 | 0.02777 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2021 | 6:09:00 | Sell | ACH | | 200.000 | | $18.61 | $18.64 | 0.02797 |
| 9/5/2021 | 6:19:48 | Buy | ORN | | 5.000 | | $45.50 | $45.57 | 0.06825 |
| 9/5/2021 | 6:20:22 | Sell | ACH | | 200.000 | | $18.75 | $18.78 | 0.02816 |
| 9/5/2021 | 6:23:38 | Sell | ACH | | 200.000 | | $18.88 | $18.91 | 0.02836 |
| 9/5/2021 | 6:23:47 | Sell | ACH | | 200.000 | | $19.01 | $19.04 | 0.02855 |
| 9/5/2021 | 6:26:23 | Buy | ACH | | 200.000 | | $18.90 | $18.93 | 0.02836 |
| 9/5/2021 | 6:28:05 | Sell | ORN | | 5.000 | | $45.58 | $45.65 | 0.06848 |
| 9/5/2021 | 6:28:42 | Buy | ORN | | 5.000 | | $45.50 | $45.57 | 0.06825 |
| 9/5/2021 | 6:29:15 | Sell | ACH | | 200.000 | | $19.01 | $19.04 | 0.02855 |
| 9/5/2021 | 6:33:33 | Buy | ACH | | 200.000 | | $18.90 | $18.93 | 0.02836 |
| 9/5/2021 | 6:35:41 | Sell | ORN | | 2.770 | | $25.25 | $25.29 | 0.03794 |
| 9/5/2021 | 6:38:09 | Sell | ORN | | 2.230 | | $20.33 | $20.36 | 0.03054 |
| 9/5/2021 | 6:39:46 | Buy | ACH | | 200.000 | | $18.77 | $18.80 | 0.02816 |
| 9/5/2021 | 6:41:11 | Sell | ACH | | 200.000 | | $18.88 | $18.91 | 0.02836 |
| 9/5/2021 | 6:47:05 | Buy | ACH | | 200.000 | | $18.77 | $18.80 | 0.02816 |
| 9/5/2021 | 6:49:23 | Buy | ACH | | 200.000 | | $18.64 | $18.67 | 0.02797 |
| 9/5/2021 | 7:08:47 | Buy | ACH | | 200.000 | | $18.51 | $18.54 | 0.02777 |
| 9/5/2021 | 7:09:58 | Sell | ACH | | 200.000 | | $18.61 | $18.64 | 0.02797 |
| 9/5/2021 | 7:10:53 | Sell | ACH | | 200.000 | | $18.75 | $18.78 | 0.02816 |
| 9/5/2021 | 7:23:31 | Sell | ACH | | 200.000 | | $18.88 | $18.91 | 0.02836 |
| 9/5/2021 | 7:25:27 | Buy | ACH | | 200.000 | | $18.77 | $18.80 | 0.02816 |
| 9/5/2021 | 7:32:37 | Buy | ACH | | 200.000 | | $18.64 | $18.67 | 0.02797 |
| 9/5/2021 | 7:44:35 | Buy | ORN | | 5.000 | | $45.50 | $45.57 | 0.06825 |
| 9/5/2021 | 8:06:14 | Sell | ORN | | 5.000 | | $45.58 | $45.65 | 0.06848 |
| 9/5/2021 | 8:06:35 | Buy | ORN | | 5.000 | | $45.50 | $45.61 | 0.11375 |
| 9/5/2021 | 8:11:13 | Buy | ACH | | 200.000 | | $18.51 | $18.54 | 0.02777 |
| 9/5/2021 | 8:16:38 | Buy | ORN | | 5.000 | | $45.30 | $45.37 | 0.06795 |
| 9/5/2021 | 8:23:12 | Sell | ORN | | 5.000 | | $45.43 | $45.50 | 0.06825 |
| 9/5/2021 | 8:25:04 | Buy | ORN | | 5.000 | | $45.30 | $45.37 | 0.06795 |
| 9/5/2021 | 8:41:31 | Buy | ORN | | 5.000 | | $45.10 | $45.17 | 0.06765 |
| 9/5/2021 | 8:41:35 | Sell | ACH | | 200.000 | | $18.61 | $18.64 | 0.02797 |
| 9/5/2021 | 8:43:14 | Sell | ORN | | 5.000 | | $45.23 | $45.30 | 0.06795 |
| 9/5/2021 | 8:47:02 | Sell | ORN | | 5.000 | | $45.43 | $45.50 | 0.06825 |
| 9/5/2021 | 8:48:31 | Buy | ACH | | 200.000 | | $18.51 | $18.54 | 0.02777 |
| 9/5/2021 | 8:53:53 | Sell | ORN | | 5.000 | | $45.58 | $45.65 | 0.06848 |
| 9/5/2021 | 9:15:31 | Buy | ACH | | 200.000 | | $18.38 | $18.41 | 0.02758 |
| 9/5/2021 | 9:37:38 | Sell | ACH | | 200.000 | | $18.48 | $18.51 | 0.02777 |
| 9/5/2021 | 9:41:10 | Buy | ACH | | 200.000 | | $18.38 | $18.41 | 0.02758 |
| 9/5/2021 | 9:49:37 | Sell | ACH | | 200.000 | | $18.48 | $18.51 | 0.02777 |
| 9/5/2021 | 9:53:01 | Sell | ACH | | 200.000 | | $18.61 | $18.64 | 0.02797 |
| 9/5/2021 | 9:59:30 | Buy | ACH | | 200.000 | | $18.51 | $18.54 | 0.02777 |
| 9/5/2021 | 9:59:50 | Buy | ACH | | 200.000 | | $18.38 | $18.41 | 0.02758 |
| 9/5/2021 | 10:00:19 | Sell | ACH | | 200.000 | | $18.48 | $18.51 | 0.02777 |
| 9/5/2021 | 10:14:50 | Sell | ACH | | 200.000 | | $18.61 | $18.64 | 0.02797 |
| 9/5/2021 | 10:59:56 | Buy | ACH | | 200.000 | | $18.51 | $18.54 | 0.02777 |
| 9/5/2021 | 13:10:10 | Buy | QNT | | 0.010 | | $2.95 | $2.96 | 0.00737 |
| 9/5/2021 | 13:10:10 | Buy | QNT | | 0.455 | | $134.20 | $134.54 | 0.33552 |
| 9/5/2021 | 13:11:04 | Sell | QNT | | 0.065 | | $19.25 | $19.28 | 0.02892 |
| 9/5/2021 | 13:12:05 | Buy | FIL | | 3.468 | | $408.06 | $409.08 | 1.02014 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/5/2021 | 13:14:01 | Buy | QNT | | 0.065 | | $19.03 | $19.06 | 0.02854 |
| 9/5/2021 | 13:16:15 | Buy | QNT | | 0.065 | | $18.77 | $18.80 | 0.02816 |
| 9/5/2021 | 13:16:30 | Buy | QNT | | 0.065 | | $18.52 | $18.55 | 0.02778 |
| 9/5/2021 | 13:17:31 | Sell | QNT | | 0.065 | | $18.74 | $18.77 | 0.02816 |
| 9/5/2021 | 13:19:36 | Sell | QNT | | 0.065 | | $19.00 | $19.03 | 0.02854 |
| 9/5/2021 | 13:22:24 | Buy | QNT | | 0.065 | | $18.77 | $18.80 | 0.02816 |
| 9/5/2021 | 13:29:57 | Buy | QNT | | 0.065 | | $18.52 | $18.55 | 0.02778 |
| 9/5/2021 | 13:36:40 | Buy | QNT | | 0.065 | | $18.27 | $18.30 | 0.0274 |
| 9/5/2021 | 13:40:32 | Sell | FIL | | 0.425 | | $50.88 | $50.96 | 0.07643 |
| 9/5/2021 | 13:42:32 | Sell | QNT | | 0.065 | | $18.49 | $18.52 | 0.02778 |
| 9/5/2021 | 13:45:11 | Sell | QNT | | 0.065 | | $18.74 | $18.77 | 0.02816 |
| 9/5/2021 | 13:47:47 | Buy | QNT | | 0.065 | | $18.52 | $18.55 | 0.02778 |
| 9/5/2021 | 13:52:38 | Sell | QNT | | 0.065 | | $18.74 | $18.77 | 0.02816 |
| 9/5/2021 | 13:54:54 | Sell | QNT | | 0.065 | | $19.00 | $19.03 | 0.02854 |
| 9/5/2021 | 14:01:44 | Buy | FIL | | 0.425 | | $50.03 | $50.11 | 0.07506 |
| 9/5/2021 | 14:01:52 | Buy | QNT | | 0.065 | | $18.77 | $18.80 | 0.02816 |
| 9/5/2021 | 14:02:11 | Buy | QNT | | 0.065 | | $18.52 | $18.55 | 0.02778 |
| 9/5/2021 | 14:04:18 | Sell | QNT | | 0.065 | | $18.74 | $18.77 | 0.02816 |
| 9/5/2021 | 14:19:43 | Buy | QNT | | 0.065 | | $18.52 | $18.55 | 0.02778 |
| 9/5/2021 | 14:29:03 | Sell | QNT | | 0.065 | | $18.74 | $18.77 | 0.02816 |
| 9/5/2021 | 14:41:29 | Sell | QNT | | 0.065 | | $19.00 | $19.03 | 0.02854 |
| 9/5/2021 | 14:41:33 | Sell | QNT | | 0.065 | | $19.25 | $19.28 | 0.02892 |
| 9/5/2021 | 14:42:26 | Buy | QNT | | 0.060 | | $17.56 | $17.59 | 0.02635 |
| 9/5/2021 | 14:42:26 | Buy | QNT | | 0.005 | | $1.47 | $1.47 | 0.0022 |
| 9/5/2021 | 14:56:44 | Sell | QNT | | 0.065 | | $19.25 | $19.28 | 0.02892 |
| 9/5/2021 | 14:59:27 | Sell | QNT | | 0.065 | | $19.50 | $19.53 | 0.0293 |
| 9/5/2021 | 15:00:22 | Sell | QNT | | 0.065 | | $19.76 | $19.79 | 0.02968 |
| 9/5/2021 | 15:01:22 | Buy | QNT | | 0.065 | | $19.53 | $19.56 | 0.0293 |
| 9/5/2021 | 15:02:21 | Sell | QNT | | 0.065 | | $19.76 | $19.79 | 0.02968 |
| 9/5/2021 | 15:05:21 | Sell | QNT | | 0.065 | | $20.01 | $20.04 | 0.03006 |
| 9/5/2021 | 15:06:11 | Sell | QNT | | 0.065 | | $20.26 | $20.29 | 0.03044 |
| 9/5/2021 | 15:06:35 | Sell | QNT | | 0.065 | | $20.52 | $20.55 | 0.03082 |
| 9/5/2021 | 15:07:01 | Buy | QNT | | 0.065 | | $20.29 | $20.32 | 0.03044 |
| 9/5/2021 | 15:07:26 | Sell | QNT | | 0.064 | | $20.20 | $20.23 | 0.03035 |
| 9/5/2021 | 15:07:27 | Sell | QNT | | 0.001 | | $0.32 | $0.32 | 0.00047 |
| 9/5/2021 | 15:07:49 | Sell | QNT | | 0.065 | | $20.77 | $20.80 | 0.0312 |
| 9/5/2021 | 15:09:23 | Buy | QNT | | 0.065 | | $20.55 | $20.58 | 0.03082 |
| 9/5/2021 | 15:09:24 | Sell | QNT | | 0.003 | | $0.96 | $0.96 | 0.00241 |
| 9/5/2021 | 15:09:24 | Sell | QNT | | 0.062 | | $19.81 | $19.84 | 0.02976 |
| 9/5/2021 | 15:09:28 | Buy | QNT | | 0.065 | | $20.55 | $20.58 | 0.03082 |
| 9/5/2021 | 15:09:36 | Buy | QNT | | 0.065 | | $20.29 | $20.32 | 0.03044 |
| 9/5/2021 | 15:09:36 | Buy | QNT | | 0.065 | | $20.04 | $20.07 | 0.03006 |
| 9/5/2021 | 15:09:53 | Sell | QNT | | 0.065 | | $20.37 | $20.42 | 0.05105 |
| 9/5/2021 | 15:09:57 | Sell | QNT | | 0.065 | | $20.52 | $20.55 | 0.03082 |
| 9/5/2021 | 15:10:09 | Sell | QNT | | 0.065 | | $20.77 | $20.80 | 0.0312 |
| 9/5/2021 | 15:11:47 | Buy | FIL | | 0.425 | | $49.12 | $49.19 | 0.07368 |
| 9/5/2021 | 15:12:53 | Buy | QNT | | 0.065 | | $20.55 | $20.58 | 0.03082 |
| 9/5/2021 | 15:13:32 | Buy | QNT | | 0.065 | | $20.29 | $20.32 | 0.03044 |
| 9/5/2021 | 15:14:47 | Sell | QNT | | 0.065 | | $20.52 | $20.55 | 0.03082 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2021 | 15:15:54 | Buy | QNT | | 0.065 | | $20.29 | $20.32 | 0.03044 |
| 9/5/2021 | 15:16:56 | Buy | QNT | | 0.065 | | $20.04 | $20.07 | 0.03006 |
| 9/5/2021 | 15:18:00 | Sell | QNT | | 0.065 | | $20.26 | $20.29 | 0.03044 |
| 9/5/2021 | 15:18:25 | Sell | QNT | | 0.065 | | $20.52 | $20.55 | 0.03082 |
| 9/5/2021 | 15:20:01 | Sell | QNT | | 0.065 | | $20.77 | $20.80 | 0.0312 |
| 9/5/2021 | 15:21:10 | Buy | QNT | | 0.065 | | $20.55 | $20.58 | 0.03082 |
| 9/5/2021 | 15:21:45 | Buy | QNT | | 0.065 | | $20.29 | $20.32 | 0.03044 |
| 9/5/2021 | 15:26:44 | Sell | QNT | | 0.065 | | $20.52 | $20.55 | 0.03082 |
| 9/5/2021 | 15:29:59 | Buy | FIL | | 0.423 | | $47.98 | $48.05 | 0.07197 |
| 9/5/2021 | 15:29:59 | Buy | FIL | | 0.002 | | $0.23 | $0.23 | 0.00034 |
| 9/5/2021 | 15:30:57 | Buy | QNT | | 0.065 | | $20.29 | $20.32 | 0.03044 |
| 9/5/2021 | 15:32:32 | Sell | QNT | | 0.065 | | $20.52 | $20.55 | 0.03082 |
| 9/5/2021 | 15:34:20 | Sell | QNT | | 0.065 | | $20.77 | $20.80 | 0.0312 |
| 9/5/2021 | 15:41:09 | Buy | FIL | | 0.425 | | $47.29 | $47.36 | 0.07093 |
| 9/5/2021 | 15:46:05 | Buy | QNT | | 0.065 | | $20.55 | $20.58 | 0.03082 |
| 9/5/2021 | 15:46:14 | Sell | QNT | | 0.065 | | $20.77 | $20.80 | 0.0312 |
| 9/5/2021 | 16:01:05 | Buy | QNT | | 0.065 | | $20.55 | $20.58 | 0.03082 |
| 9/5/2021 | 16:02:25 | Buy | QNT | | 0.065 | | $20.29 | $20.32 | 0.03044 |
| 9/5/2021 | 16:03:26 | Buy | QNT | | 0.065 | | $20.04 | $20.07 | 0.03006 |
| 9/5/2021 | 16:04:05 | Sell | QNT | | 0.065 | | $20.26 | $20.29 | 0.03044 |
| 9/5/2021 | 16:09:11 | Sell | FIL | | 0.425 | | $48.13 | $48.20 | 0.07231 |
| 9/5/2021 | 16:19:53 | Buy | QNT | | 0.065 | | $20.04 | $20.07 | 0.03006 |
| 9/5/2021 | 16:24:40 | Buy | QNT | | 0.065 | | $19.79 | $19.82 | 0.02968 |
| 9/5/2021 | 16:34:39 | Sell | QNT | | 0.065 | | $20.01 | $20.04 | 0.03006 |
| 9/5/2021 | 16:36:05 | Sell | QNT | | 0.065 | | $20.26 | $20.29 | 0.03044 |
| 9/5/2021 | 16:42:12 | Buy | QNT | | 0.065 | | $20.04 | $20.07 | 0.03006 |
| 9/5/2021 | 16:45:44 | Sell | QNT | | 0.065 | | $20.26 | $20.29 | 0.03044 |
| 9/5/2021 | 16:46:23 | Sell | QNT | | 0.065 | | $20.52 | $20.55 | 0.03082 |
| 9/5/2021 | 16:49:41 | Buy | QNT | | 0.065 | | $20.29 | $20.32 | 0.03044 |
| 9/5/2021 | 16:52:01 | Sell | DOGE | | 1,895.300 | | $595.93 | $596.83 | 0.89524 |
| 9/5/2021 | 16:54:57 | Sell | QNT | | 0.065 | | $20.52 | $20.55 | 0.03082 |
| 9/5/2021 | 16:59:04 | Sell | QNT | | 0.065 | | $20.77 | $20.80 | 0.0312 |
| 9/5/2021 | 17:18:44 | Buy | FIL | | 0.425 | | $47.29 | $47.36 | 0.07093 |
| 9/5/2021 | 17:25:34 | Sell | FIL | | 0.425 | | $48.13 | $48.20 | 0.07231 |
| 9/5/2021 | 17:30:50 | Sell | FIL | | 0.420 | | $48.47 | $48.54 | 0.07281 |
| 9/5/2021 | 17:30:52 | Sell | FIL | | 0.005 | | $0.58 | $0.58 | 0.00087 |
| 9/5/2021 | 19:01:12 | Buy | FIL | | 0.425 | | $48.21 | $48.28 | 0.07231 |
| 9/5/2021 | 19:19:09 | Buy | USDC | | 700.000 | | $700.00 | $700.00 | 0 |
| 9/5/2021 | 19:24:35 | Buy | QNT | | 0.704 | | $236.04 | $236.63 | 0.59009 |
| 9/5/2021 | 19:29:24 | Sell | QNT | | 0.100 | | $33.95 | $34.00 | 0.051 |
| 9/5/2021 | 19:32:24 | Sell | ACH | | 1,801.100 | | $176.95 | $177.22 | 0.26583 |
| 9/5/2021 | 19:32:25 | Sell | ACH | | 2,482.900 | | $243.93 | $244.30 | 0.36646 |
| 9/5/2021 | 19:32:31 | Sell | ORN | | 0.800 | | $7.57 | $7.59 | 0.01898 |
| 9/5/2021 | 19:35:01 | Sell | ACH | | 4,284.000 | | $425.33 | $425.97 | 0.63896 |
| 9/5/2021 | 19:35:25 | Buy | QNT | | 0.904 | | $301.94 | $302.69 | 0.75484 |
| 9/5/2021 | 19:36:01 | Buy | USDC | | 508.890 | | $508.89 | $508.89 | 0 |
| 9/5/2021 | 19:37:09 | Buy | QNT | | 0.150 | | $49.40 | $49.47 | 0.07409 |
| 9/5/2021 | 19:39:14 | Buy | USDC | | 0.050 | | $0.05 | $0.05 | 0 |
| 9/5/2021 | 19:42:09 | Buy | USDC | | 357.040 | | $357.04 | $357.04 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2021 | 19:45:25 | Sell | QNT | | 1.668 | | $548.77 | $549.59 | 0.82438 |
| 9/5/2021 | 19:45:59 | Buy | USDC | | 691.510 | | $691.51 | $691.51 | 0 |
| 9/5/2021 | 20:30:00 | Sell | FIL | | 0.425 | | $49.05 | $49.12 | 0.07368 |
| 9/5/2021 | 21:59:47 | Sell | FIL | | 0.420 | | $49.38 | $49.45 | 0.07417 |
| 9/5/2021 | 21:59:48 | Sell | FIL | | 0.005 | | $0.59 | $0.59 | 0.00088 |
| 9/5/2021 | 22:49:53 | Buy | USDC | | 1.440 | | $1.44 | $1.44 | 0 |
| 9/6/2021 | 1:44:54 | Buy | FIL | | 0.425 | | $49.12 | $49.19 | 0.07368 |
| 9/6/2021 | 2:01:23 | Sell | SNX | | 50.100 | | $675.61 | $676.62 | 1.01492 |
| 9/6/2021 | 2:01:23 | Sell | SNX | | 23.100 | | $311.50 | $311.97 | 0.46796 |
| 9/6/2021 | 2:01:25 | Sell | SNX | | 0.036 | | $0.49 | $0.49 | 0.00073 |
| 9/6/2021 | 2:17:09 | Buy | USDC | | 987.640 | | $987.64 | $987.64 | 0 |
| 9/6/2021 | 3:20:47 | Buy | FIL | | 0.418 | | $47.41 | $47.48 | 0.07111 |
| 9/6/2021 | 3:20:47 | Buy | FIL | | 0.007 | | $0.80 | $0.80 | 0.00119 |
| 9/6/2021 | 5:01:51 | Buy | FIL | | 0.420 | | $46.73 | $46.80 | 0.0701 |
| 9/6/2021 | 5:01:51 | Buy | FIL | | 0.005 | | $0.56 | $0.56 | 0.00083 |
| 9/6/2021 | 5:03:41 | Buy | FIL | | 0.425 | | $46.37 | $46.44 | 0.06955 |
| 9/6/2021 | 5:20:41 | Sell | FIL | | 0.058 | | $6.44 | $6.45 | 0.00968 |
| 9/6/2021 | 5:22:08 | Sell | FIL | | 0.360 | | $39.99 | $40.05 | 0.06008 |
| 9/6/2021 | 5:22:08 | Sell | FIL | | 0.007 | | $0.78 | $0.78 | 0.00117 |
| 9/6/2021 | 8:33:11 | Buy | FIL | | 0.420 | | $45.82 | $45.89 | 0.06874 |
| 9/6/2021 | 8:33:11 | Buy | FIL | | 0.005 | | $0.55 | $0.55 | 0.00082 |
| 9/6/2021 | 8:55:42 | Buy | FIL | | 0.425 | | $45.45 | $45.52 | 0.06818 |
| 9/6/2021 | 11:37:19 | Sell | FIL | | 0.425 | | $46.30 | $46.37 | 0.06955 |
| 9/6/2021 | 12:44:55 | Buy | USDC | | 1.700 | | $1.70 | $1.70 | 0 |
| 9/6/2021 | 15:36:20 | Buy | FIL | | 0.425 | | $45.45 | $45.52 | 0.06818 |
| 9/6/2021 | 16:06:05 | Buy | FIL | | 0.425 | | $44.53 | $44.60 | 0.0668 |
| 9/6/2021 | 17:40:27 | Sell | FIL | | 0.420 | | $44.85 | $44.92 | 0.06738 |
| 9/6/2021 | 17:40:39 | Sell | FIL | | 0.005 | | $0.53 | $0.53 | 0.0008 |
| 9/6/2021 | 17:56:37 | Sell | FIL | | 0.425 | | $46.30 | $46.37 | 0.06955 |
| 9/6/2021 | 18:49:16 | Buy | FIL | | 0.425 | | $45.45 | $45.52 | 0.06818 |
| 9/6/2021 | 19:33:52 | Sell | FIL | | 0.420 | | $45.75 | $45.82 | 0.06874 |
| 9/6/2021 | 19:33:52 | Sell | FIL | | 0.005 | | $0.55 | $0.55 | 0.00082 |
| 9/6/2021 | 23:57:54 | Buy | FIL | | 0.425 | | $45.45 | $45.52 | 0.06818 |
| 9/7/2021 | 1:24:05 | Buy | FIL | | 0.425 | | $44.53 | $44.60 | 0.0668 |
| 9/7/2021 | 1:27:29 | Buy | FIL | | 0.420 | | $43.11 | $43.17 | 0.06466 |
| 9/7/2021 | 1:27:30 | Buy | FIL | | 0.005 | | $0.51 | $0.51 | 0.00077 |
| 9/7/2021 | 2:00:43 | Buy | FIL | | 0.425 | | $42.71 | $42.77 | 0.06405 |
| 9/7/2021 | 2:03:13 | Sell | FIL | | 0.425 | | $43.58 | $43.62 | 0.04362 |
| 9/7/2021 | 2:42:44 | Buy | FIL | | 0.425 | | $42.70 | $42.74 | 0.0427 |
| 9/7/2021 | 2:44:17 | Buy | FIL | | 0.425 | | $41.79 | $41.85 | 0.06268 |
| 9/7/2021 | 2:47:14 | Sell | FIL | | 0.425 | | $42.66 | $42.70 | 0.0427 |
| 9/7/2021 | 5:22:02 | Buy | FIL | | 0.420 | | $41.29 | $41.33 | 0.04129 |
| 9/7/2021 | 5:22:02 | Buy | FIL | | 0.005 | | $0.49 | $0.49 | 0.00049 |
| 9/7/2021 | 6:04:12 | Sell | FIL | | 0.420 | | $42.16 | $42.20 | 0.0422 |
| 9/7/2021 | 6:04:14 | Sell | FIL | | 0.005 | | $0.50 | $0.50 | 0.0005 |
| 9/7/2021 | 6:49:59 | Buy | FIL | | 0.420 | | $41.29 | $41.33 | 0.04129 |
| 9/7/2021 | 6:50:37 | Buy | FIL | | 0.005 | | $0.49 | $0.49 | 0.00049 |
| 9/7/2021 | 7:23:42 | Buy | FIL | | 0.425 | | $40.87 | $40.93 | 0.0613 |
| 9/7/2021 | 7:25:13 | Buy | FIL | | 0.425 | | $39.95 | $40.01 | 0.05993 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/8/2021 | 21:29:04 | Buy | USDC | | 5.130 | | $5.13 | $5.13 | 0 |
| 9/12/2021 | 4:53:48 | Sell | FIL | | 0.420 | | $35.56 | $35.61 | 0.05342 |
| 9/12/2021 | 4:53:48 | Sell | FIL | | 0.005 | | $0.42 | $0.42 | 0.00064 |
| 9/12/2021 | 13:39:00 | Buy | FIL | | 0.425 | | $34.85 | $34.90 | 0.05228 |
| 9/12/2021 | 16:30:12 | Sell | FIL | | 0.425 | | $35.99 | $36.04 | 0.05405 |
| 9/12/2021 | 18:14:23 | Buy | FIL | | 0.425 | | $34.85 | $34.90 | 0.05228 |
| 9/14/2021 | 12:48:36 | Buy | USDC | | 2.160 | | $2.16 | $2.16 | 0 |
| 9/14/2021 | 19:18:32 | Sell | FIL | | 0.420 | | $35.56 | $35.61 | 0.05342 |
| 9/14/2021 | 19:18:32 | Sell | FIL | | 0.005 | | $0.42 | $0.42 | 0.00064 |
| 9/15/2021 | 13:58:57 | Sell | USDC | | 573.774 | | $573.48 | $574.91 | 1.43368 |
| 9/15/2021 | 14:00:48 | Sell | USDC | | 2,247.580 | | $2,247.58 | $2,247.58 | 0 |
| 9/15/2021 | 14:01:57 | Buy | AAVE | | 1.754 | | $708.01 | $709.43 | 1.41603 |
| 9/15/2021 | 14:02:26 | Buy | AAVE | | 0.082 | | $33.12 | $33.15 | 0.03312 |
| 9/15/2021 | 15:06:19 | Buy | AAVE | | 0.083 | | $33.20 | $33.23 | 0.0332 |
| 9/15/2021 | 16:34:51 | Sell | AAVE | | 0.083 | | $33.82 | $33.85 | 0.03385 |
| 9/15/2021 | 16:38:53 | Sell | AAVE | | 0.082 | | $33.75 | $33.78 | 0.03378 |
| 9/15/2021 | 16:39:00 | Sell | AAVE | | 0.082 | | $34.08 | $34.11 | 0.03411 |
| 9/15/2021 | 16:58:08 | Buy | USDC | | 33.770 | | $33.84 | $33.89 | 0.05083 |
| 9/15/2021 | 16:58:11 | Buy | USDC | | 33.867 | | $33.94 | $33.99 | 0.05098 |
| 9/15/2021 | 17:19:25 | Buy | AAVE | | 0.081 | | $33.04 | $33.07 | 0.03304 |
| 9/15/2021 | 17:53:21 | Buy | SNX | | 8.600 | | $128.07 | $128.33 | 0.25614 |
| 9/15/2021 | 17:53:21 | Buy | SNX | | 15.880 | | $236.49 | $236.96 | 0.47297 |
| 9/15/2021 | 17:56:54 | Sell | SNX | | 1.500 | | $22.36 | $22.38 | 0.02238 |
| 9/15/2021 | 17:59:00 | Sell | SNX | | 1.500 | | $22.42 | $22.44 | 0.02244 |
| 9/15/2021 | 17:59:19 | Sell | SNX | | 1.500 | | $22.48 | $22.50 | 0.0225 |
| 9/15/2021 | 17:59:42 | Buy | SNX | | 1.500 | | $22.44 | $22.46 | 0.02244 |
| 9/15/2021 | 18:00:06 | Buy | SNX | | 1.500 | | $22.39 | $22.41 | 0.02238 |
| 9/15/2021 | 18:00:31 | Buy | SNX | | 1.500 | | $22.33 | $22.35 | 0.02233 |
| 9/15/2021 | 18:01:41 | Sell | SNX | | 1.500 | | $22.36 | $22.38 | 0.02238 |
| 9/15/2021 | 18:03:21 | Sell | SNX | | 1.500 | | $22.42 | $22.44 | 0.02244 |
| 9/15/2021 | 18:04:06 | Sell | SNX | | 1.500 | | $22.48 | $22.50 | 0.0225 |
| 9/15/2021 | 18:04:24 | Sell | SNX | | 1.500 | | $22.54 | $22.56 | 0.02256 |
| 9/15/2021 | 18:04:48 | Sell | SNX | | 1.400 | | $21.09 | $21.11 | 0.02111 |
| 9/15/2021 | 18:04:48 | Sell | SNX | | 0.100 | | $1.51 | $1.51 | 0.00151 |
| 9/15/2021 | 18:04:55 | Sell | SNX | | 1.500 | | $22.65 | $22.67 | 0.02267 |
| 9/15/2021 | 18:05:22 | Sell | SNX | | 1.500 | | $22.71 | $22.73 | 0.02273 |
| 9/15/2021 | 18:05:58 | Sell | SNX | | 1.500 | | $22.77 | $22.79 | 0.02279 |
| 9/15/2021 | 18:06:02 | Buy | SNX | | 1.500 | | $22.73 | $22.75 | 0.02273 |
| 9/15/2021 | 18:06:31 | Sell | SNX | | 1.500 | | $22.77 | $22.79 | 0.02279 |
| 9/15/2021 | 18:06:59 | Sell | SNX | | 1.500 | | $22.83 | $22.85 | 0.02285 |
| 9/15/2021 | 18:06:59 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |
| 9/15/2021 | 18:07:11 | Buy | SNX | | 1.500 | | $22.79 | $22.81 | 0.02279 |
| 9/15/2021 | 18:07:14 | Buy | SNX | | 1.500 | | $22.79 | $22.81 | 0.02279 |
| 9/15/2021 | 18:07:31 | Buy | SNX | | 1.500 | | $22.73 | $22.75 | 0.02273 |
| 9/15/2021 | 18:07:58 | Sell | SNX | | 1.500 | | $22.77 | $22.79 | 0.02279 |
| 9/15/2021 | 18:08:05 | Sell | SNX | | 1.500 | | $22.83 | $22.85 | 0.02285 |
| 9/15/2021 | 18:08:11 | Buy | SNX | | 1.500 | | $22.79 | $22.81 | 0.02279 |
| 9/15/2021 | 18:09:49 | Sell | SNX | | 1.500 | | $22.83 | $22.85 | 0.02285 |
| 9/15/2021 | 18:10:00 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2021 | 18:10:16 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |
| 9/15/2021 | 18:10:22 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |
| 9/15/2021 | 18:10:30 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/15/2021 | 18:10:37 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/15/2021 | 18:10:41 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/15/2021 | 18:11:29 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/15/2021 | 18:13:07 | Sell | SNX | | 1.500 | | $23.06 | $23.08 | 0.02308 |
| 9/15/2021 | 18:13:17 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/15/2021 | 18:13:31 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/15/2021 | 18:14:13 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/15/2021 | 18:14:22 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/15/2021 | 18:14:41 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/15/2021 | 18:14:55 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/15/2021 | 18:15:09 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/15/2021 | 18:27:23 | Buy | SNX | | 1.452 | | $22.45 | $22.47 | 0.02245 |
| 9/15/2021 | 18:27:23 | Buy | SNX | | 0.048 | | $0.74 | $0.74 | 0.00074 |
| 9/15/2021 | 18:27:44 | Sell | SNX | | 0.500 | | $7.74 | $7.75 | 0.00775 |
| 9/15/2021 | 18:27:44 | Sell | SNX | | 1.000 | | $15.48 | $15.50 | 0.0155 |
| 9/15/2021 | 18:30:26 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/15/2021 | 18:30:55 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/15/2021 | 18:31:08 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/15/2021 | 18:31:20 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/15/2021 | 19:05:30 | Buy | AAVE | | 0.082 | | $33.12 | $33.15 | 0.03312 |
| 9/15/2021 | 19:19:58 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/15/2021 | 19:20:54 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/15/2021 | 19:22:47 | Sell | FIL | | 0.425 | | $37.16 | $37.22 | 0.05583 |
| 9/15/2021 | 19:25:55 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/15/2021 | 19:30:28 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/15/2021 | 19:31:03 | Buy | SNX | | 1.500 | | $23.08 | $23.10 | 0.02308 |
| 9/15/2021 | 19:36:47 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/15/2021 | 19:37:20 | Buy | SNX | | 1.500 | | $23.08 | $23.10 | 0.02308 |
| 9/15/2021 | 19:39:27 | Buy | SNX | | 1.500 | | $23.02 | $23.04 | 0.02302 |
| 9/15/2021 | 19:39:50 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/15/2021 | 19:39:56 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/15/2021 | 19:40:00 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/15/2021 | 19:40:01 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/15/2021 | 19:40:24 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/15/2021 | 19:41:13 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/15/2021 | 19:42:23 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/15/2021 | 19:43:11 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/15/2021 | 19:43:38 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |
| 9/15/2021 | 19:45:46 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |
| 9/15/2021 | 19:48:41 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/15/2021 | 19:54:52 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/15/2021 | 19:54:53 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |
| 9/15/2021 | 19:55:26 | Sell | SNX | | 0.500 | | $7.62 | $7.63 | 0.00763 |
| 9/15/2021 | 19:55:26 | Sell | SNX | | 1.000 | | $15.25 | $15.27 | 0.01527 |
| 9/15/2021 | 19:55:55 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |
| 9/15/2021 | 20:01:04 | Buy | AAVE | | 0.080 | | $32.00 | $32.03 | 0.032 |

162

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2021 | 20:01:04 | Buy | AAVE | | 0.003 | | $1.20 | $1.20 | 0.0012 |
| 9/15/2021 | 20:01:49 | Buy | SNX | | 1.500 | | $22.79 | $22.81 | 0.02279 |
| 9/15/2021 | 20:06:42 | Sell | SNX | | 1.500 | | $22.83 | $22.85 | 0.02285 |
| 9/15/2021 | 20:07:37 | Buy | SNX | | 1.500 | | $22.79 | $22.81 | 0.02279 |
| 9/15/2021 | 20:10:08 | Buy | SNX | | 1.500 | | $22.73 | $22.75 | 0.02273 |
| 9/15/2021 | 20:12:15 | Buy | SNX | | 1.500 | | $22.68 | $22.70 | 0.02267 |
| 9/15/2021 | 20:12:55 | Buy | SNX | | 1.500 | | $22.62 | $22.64 | 0.02262 |
| 9/15/2021 | 20:13:35 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/15/2021 | 20:14:22 | Buy | SNX | | 1.500 | | $22.50 | $22.52 | 0.0225 |
| 9/15/2021 | 20:14:34 | Sell | SNX | | 1.500 | | $22.54 | $22.56 | 0.02256 |
| 9/15/2021 | 20:14:50 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/15/2021 | 20:15:28 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/15/2021 | 20:15:30 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/15/2021 | 20:16:06 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/15/2021 | 20:16:58 | Buy | SNX | | 1.500 | | $22.50 | $22.52 | 0.0225 |
| 9/15/2021 | 20:17:42 | Buy | SNX | | 1.500 | | $22.44 | $22.46 | 0.02244 |
| 9/15/2021 | 20:18:30 | Buy | AAVE | | 0.084 | | $33.27 | $33.30 | 0.03327 |
| 9/15/2021 | 20:19:21 | Sell | USDC | | 33.367 | | $33.35 | $33.40 | 0.05002 |
| 9/15/2021 | 20:19:22 | Buy | SNX | | 1.500 | | $22.39 | $22.41 | 0.02238 |
| 9/15/2021 | 20:19:49 | Buy | SNX | | 1.390 | | $20.69 | $20.71 | 0.02069 |
| 9/15/2021 | 20:19:49 | Buy | SNX | | 0.110 | | $1.64 | $1.64 | 0.00164 |
| 9/15/2021 | 20:20:34 | Buy | SNX | | 1.500 | | $22.27 | $22.29 | 0.02227 |
| 9/15/2021 | 20:20:48 | Sell | SNX | | 1.500 | | $22.31 | $22.33 | 0.02233 |
| 9/15/2021 | 20:20:54 | Sell | SNX | | 1.500 | | $22.36 | $22.38 | 0.02238 |
| 9/15/2021 | 20:21:11 | Sell | USDC | | 33.367 | | $33.35 | $33.40 | 0.05002 |
| 9/15/2021 | 20:21:13 | Buy | SNX | | 1.500 | | $22.33 | $22.35 | 0.02233 |
| 9/15/2021 | 20:21:57 | Buy | SNX | | 1.500 | | $22.27 | $22.29 | 0.02227 |
| 9/15/2021 | 20:22:20 | Buy | SNX | | 1.500 | | $22.21 | $22.23 | 0.02221 |
| 9/15/2021 | 20:22:22 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |
| 9/15/2021 | 20:22:31 | Sell | USDC | | 33.367 | | $33.35 | $33.40 | 0.05002 |
| 9/15/2021 | 20:22:37 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/15/2021 | 20:25:15 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/15/2021 | 20:25:47 | Sell | SNX | | 1.500 | | $22.19 | $22.21 | 0.02221 |
| 9/15/2021 | 20:26:14 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |
| 9/15/2021 | 20:26:16 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/15/2021 | 20:26:33 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/15/2021 | 20:26:57 | Sell | SNX | | 1.500 | | $22.19 | $22.21 | 0.02221 |
| 9/15/2021 | 20:27:30 | Sell | SNX | | 1.500 | | $22.25 | $22.27 | 0.02227 |
| 9/15/2021 | 20:27:42 | Sell | SNX | | 1.500 | | $22.31 | $22.33 | 0.02233 |
| 9/15/2021 | 20:28:01 | Buy | SNX | | 1.500 | | $22.27 | $22.29 | 0.02227 |
| 9/15/2021 | 20:28:19 | Buy | SNX | | 1.500 | | $22.21 | $22.23 | 0.02221 |
| 9/15/2021 | 20:29:24 | Sell | SNX | | 1.500 | | $22.25 | $22.27 | 0.02227 |
| 9/15/2021 | 20:29:40 | Sell | SNX | | 1.500 | | $22.31 | $22.33 | 0.02233 |
| 9/15/2021 | 20:30:18 | Sell | SNX | | 1.500 | | $22.36 | $22.38 | 0.02238 |
| 9/15/2021 | 20:31:24 | Sell | SNX | | 1.500 | | $22.42 | $22.44 | 0.02244 |
| 9/15/2021 | 20:32:08 | Sell | SNX | | 1.500 | | $22.48 | $22.50 | 0.0225 |
| 9/15/2021 | 20:33:09 | Buy | SNX | | 1.500 | | $22.44 | $22.46 | 0.02244 |
| 9/15/2021 | 20:33:17 | Buy | SNX | | 1.500 | | $22.39 | $22.41 | 0.02238 |
| 9/15/2021 | 20:35:01 | Buy | SNX | | 1.500 | | $22.33 | $22.35 | 0.02233 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/15/2021 | 20:36:06 | Sell | SNX | | 0.100 | | $1.49 | $1.49 | 0.00149 |
| 9/15/2021 | 20:36:07 | Sell | SNX | | 1.400 | | $20.87 | $20.89 | 0.02089 |
| 9/15/2021 | 20:36:26 | Sell | SNX | | 1.500 | | $22.42 | $22.44 | 0.02244 |
| 9/15/2021 | 20:37:14 | Sell | SNX | | 1.500 | | $22.48 | $22.50 | 0.0225 |
| 9/15/2021 | 20:43:47 | Sell | SNX | | 1.500 | | $22.54 | $22.56 | 0.02256 |
| 9/15/2021 | 20:46:52 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/15/2021 | 20:47:51 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/15/2021 | 20:48:41 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/15/2021 | 20:49:05 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/15/2021 | 20:51:54 | Buy | SNX | | 1.500 | | $22.50 | $22.52 | 0.0225 |
| 9/15/2021 | 20:52:45 | Buy | SNX | | 1.500 | | $22.44 | $22.46 | 0.02244 |
| 9/15/2021 | 20:53:34 | Buy | SNX | | 1.500 | | $22.39 | $22.41 | 0.02238 |
| 9/15/2021 | 20:55:45 | Sell | SNX | | 1.500 | | $22.42 | $22.44 | 0.02244 |
| 9/15/2021 | 20:57:08 | Sell | SNX | | 1.500 | | $22.48 | $22.50 | 0.0225 |
| 9/15/2021 | 20:59:18 | Sell | SNX | | 1.500 | | $22.54 | $22.56 | 0.02256 |
| 9/15/2021 | 20:59:23 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/15/2021 | 20:59:47 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/15/2021 | 21:00:19 | Buy | SNX | | 1.500 | | $22.50 | $22.52 | 0.0225 |
| 9/15/2021 | 21:00:24 | Buy | SNX | | 1.500 | | $22.44 | $22.46 | 0.02244 |
| 9/15/2021 | 21:00:52 | Sell | SNX | | 1.500 | | $22.48 | $22.50 | 0.0225 |
| 9/15/2021 | 21:01:20 | Sell | SNX | | 1.500 | | $22.54 | $22.56 | 0.02256 |
| 9/15/2021 | 21:02:10 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/15/2021 | 21:02:37 | Sell | SNX | | 1.500 | | $22.65 | $22.67 | 0.02267 |
| 9/15/2021 | 21:02:44 | Buy | SNX | | 1.500 | | $22.62 | $22.64 | 0.02262 |
| 9/15/2021 | 21:05:25 | Sell | SNX | | 1.500 | | $22.65 | $22.67 | 0.02267 |
| 9/15/2021 | 21:07:00 | Sell | SNX | | 1.500 | | $22.71 | $22.73 | 0.02273 |
| 9/15/2021 | 21:07:19 | Sell | SNX | | 1.500 | | $22.77 | $22.79 | 0.02279 |
| 9/15/2021 | 21:07:44 | Buy | SNX | | 1.500 | | $22.73 | $22.75 | 0.02273 |
| 9/15/2021 | 21:08:46 | Buy | USDC | | 32.139 | | $32.17 | $32.20 | 0.0322 |
| 9/15/2021 | 21:08:46 | Buy | USDC | | 1.573 | | $1.58 | $1.58 | 0.00158 |
| 9/15/2021 | 21:08:47 | Buy | USDC | | 33.712 | | $33.74 | $33.77 | 0.03377 |
| 9/15/2021 | 21:09:34 | Sell | SNX | | 1.500 | | $22.77 | $22.79 | 0.02279 |
| 9/15/2021 | 21:09:34 | Buy | USDC | | 33.712 | | $33.74 | $33.77 | 0.03377 |
| 9/15/2021 | 21:09:57 | Sell | SNX | | 1.500 | | $22.83 | $22.85 | 0.02285 |
| 9/15/2021 | 21:11:16 | Buy | SNX | | 1.500 | | $22.79 | $22.81 | 0.02279 |
| 9/15/2021 | 21:11:30 | Buy | SNX | | 1.500 | | $22.73 | $22.75 | 0.02273 |
| 9/15/2021 | 21:12:24 | Sell | SNX | | 1.500 | | $22.77 | $22.79 | 0.02279 |
| 9/15/2021 | 21:13:51 | Sell | SNX | | 1.500 | | $22.83 | $22.85 | 0.02285 |
| 9/15/2021 | 21:13:55 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |
| 9/15/2021 | 21:14:10 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |
| 9/15/2021 | 21:14:24 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |
| 9/15/2021 | 21:14:25 | Buy | USDC | | 32.417 | | $32.45 | $32.48 | 0.03248 |
| 9/15/2021 | 21:14:25 | Buy | USDC | | 1.295 | | $1.30 | $1.30 | 0.0013 |
| 9/15/2021 | 21:14:47 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/15/2021 | 21:15:21 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/15/2021 | 21:16:34 | Sell | AAVE | | 0.084 | | $33.90 | $33.93 | 0.03393 |
| 9/15/2021 | 21:16:43 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/15/2021 | 21:17:03 | Buy | USDC | | 32.510 | | $32.54 | $32.57 | 0.03257 |
| 9/15/2021 | 21:17:03 | Buy | USDC | | 1.202 | | $1.20 | $1.20 | 0.0012 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2021 | 21:17:28 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/15/2021 | 21:17:34 | Buy | SNX | | 0.100 | | $1.53 | $1.53 | 0.00153 |
| 9/15/2021 | 21:17:51 | Buy | USDC | | 31.382 | | $31.41 | $31.46 | 0.04718 |
| 9/15/2021 | 21:17:51 | Buy | USDC | | 2.583 | | $2.59 | $2.59 | 0.00388 |
| 9/15/2021 | 21:18:10 | Buy | SNX | | 1.400 | | $21.43 | $21.45 | 0.02143 |
| 9/15/2021 | 21:18:17 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/15/2021 | 21:19:35 | Buy | USDC | | 34.062 | | $34.09 | $34.14 | 0.05121 |
| 9/15/2021 | 21:19:43 | Buy | USDC | | 34.159 | | $34.19 | $34.24 | 0.05136 |
| 9/15/2021 | 21:19:56 | Sell | SNX | | 1.423 | | $21.87 | $21.89 | 0.02189 |
| 9/15/2021 | 21:19:57 | Sell | SNX | | 0.077 | | $1.18 | $1.18 | 0.00118 |
| 9/15/2021 | 21:20:20 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/15/2021 | 21:20:49 | Sell | SNX | | 0.647 | | $9.99 | $10.00 | 0.01 |
| 9/15/2021 | 21:20:50 | Sell | SNX | | 0.647 | | $9.99 | $10.00 | 0.01 |
| 9/15/2021 | 21:20:50 | Sell | SNX | | 0.206 | | $3.19 | $3.19 | 0.00319 |
| 9/15/2021 | 21:21:20 | Buy | USDC | | 32.868 | | $32.90 | $32.95 | 0.04942 |
| 9/15/2021 | 21:21:20 | Buy | USDC | | 1.389 | | $1.39 | $1.39 | 0.00209 |
| 9/15/2021 | 21:22:11 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/15/2021 | 21:22:42 | Buy | USDC | | 22.993 | | $23.02 | $23.05 | 0.03457 |
| 9/15/2021 | 21:22:42 | Buy | USDC | | 11.363 | | $11.37 | $11.39 | 0.01709 |
| 9/15/2021 | 21:23:12 | Sell | FIL | | 0.425 | | $38.35 | $38.41 | 0.05761 |
| 9/15/2021 | 21:30:59 | Sell | AAVE | | 0.083 | | $33.82 | $33.85 | 0.03385 |
| 9/15/2021 | 22:08:52 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/15/2021 | 22:10:58 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/15/2021 | 22:32:00 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/15/2021 | 22:32:41 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/15/2021 | 22:34:40 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/15/2021 | 22:35:46 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/15/2021 | 22:49:01 | Buy | SNX | | 1.476 | | $22.82 | $22.84 | 0.02282 |
| 9/15/2021 | 22:49:01 | Buy | SNX | | 0.024 | | $0.37 | $0.37 | 0.00037 |
| 9/15/2021 | 22:50:01 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/15/2021 | 22:51:50 | Buy | SNX | | 0.492 | | $7.57 | $7.58 | 0.00757 |
| 9/15/2021 | 22:51:50 | Buy | SNX | | 1.008 | | $15.50 | $15.52 | 0.01551 |
| 9/15/2021 | 22:52:39 | Buy | SNX | | 1.500 | | $23.02 | $23.04 | 0.02302 |
| 9/15/2021 | 22:53:01 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/15/2021 | 22:53:59 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/15/2021 | 22:54:50 | Sell | SNX | | 1.500 | | $23.06 | $23.08 | 0.02308 |
| 9/15/2021 | 22:55:22 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/15/2021 | 22:55:47 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/15/2021 | 22:55:49 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/15/2021 | 22:57:00 | Buy | SNX | | 1.500 | | $23.08 | $23.10 | 0.02308 |
| 9/15/2021 | 22:59:11 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/15/2021 | 23:00:56 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/15/2021 | 23:02:10 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/15/2021 | 23:03:58 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/15/2021 | 23:04:56 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/15/2021 | 23:07:09 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/15/2021 | 23:07:48 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/15/2021 | 23:08:47 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/15/2021 | 23:09:25 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2021 | 23:09:36 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/15/2021 | 23:11:02 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/15/2021 | 23:12:18 | Buy | SNX | | 1.500 | | $23.08 | $23.10 | 0.02308 |
| 9/15/2021 | 23:24:34 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/15/2021 | 23:25:59 | Buy | SNX | | 1.500 | | $23.08 | $23.10 | 0.02308 |
| 9/15/2021 | 23:26:43 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/15/2021 | 23:27:32 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/15/2021 | 23:30:42 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/15/2021 | 23:32:28 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/15/2021 | 23:35:55 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/15/2021 | 23:48:00 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/15/2021 | 23:48:17 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/15/2021 | 23:50:44 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/15/2021 | 23:53:54 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/16/2021 | 0:23:00 | Buy | SNX | | 0.500 | | $7.73 | $7.74 | 0.00773 |
| 9/16/2021 | 0:23:00 | Buy | SNX | | 1.000 | | $15.46 | $15.48 | 0.01546 |
| 9/16/2021 | 0:23:37 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/16/2021 | 0:26:01 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/16/2021 | 0:27:12 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/16/2021 | 0:32:00 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/16/2021 | 0:33:13 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/16/2021 | 0:44:49 | Buy | AAVE | | 0.083 | | $33.20 | $33.23 | 0.0332 |
| 9/16/2021 | 1:04:44 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 1:08:17 | Buy | SNX | | 1.324 | | $20.47 | $20.49 | 0.02047 |
| 9/16/2021 | 1:08:18 | Buy | SNX | | 0.100 | | $1.55 | $1.55 | 0.00155 |
| 9/16/2021 | 1:08:18 | Buy | SNX | | 0.076 | | $1.18 | $1.18 | 0.00118 |
| 9/16/2021 | 1:09:02 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/16/2021 | 1:11:40 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/16/2021 | 1:12:28 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/16/2021 | 1:16:17 | Buy | SNX | | 1.500 | | $23.08 | $23.10 | 0.02308 |
| 9/16/2021 | 1:16:38 | Buy | SNX | | 1.408 | | $21.61 | $21.63 | 0.02161 |
| 9/16/2021 | 1:16:38 | Buy | SNX | | 0.092 | | $1.41 | $1.41 | 0.00141 |
| 9/16/2021 | 1:17:02 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/16/2021 | 1:17:34 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/16/2021 | 1:17:41 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |
| 9/16/2021 | 1:18:15 | Sell | USDC | | 32.532 | | $32.53 | $32.56 | 0.03253 |
| 9/16/2021 | 1:18:16 | Sell | USDC | | 0.818 | | $0.82 | $0.82 | 0.00082 |
| 9/16/2021 | 1:18:58 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |
| 9/16/2021 | 1:19:07 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/16/2021 | 1:22:08 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/16/2021 | 1:22:29 | Sell | SNX | | 1.500 | | $23.06 | $23.08 | 0.02308 |
| 9/16/2021 | 1:22:45 | Buy | SNX | | 1.500 | | $23.02 | $23.04 | 0.02302 |
| 9/16/2021 | 1:23:09 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/16/2021 | 1:24:19 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/16/2021 | 1:24:42 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |
| 9/16/2021 | 1:26:06 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |
| 9/16/2021 | 1:26:39 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/16/2021 | 1:27:19 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/16/2021 | 1:27:39 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 1:29:24 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 1:29:39 | Buy | FIL | | 0.425 | | $37.22 | $37.26 | 0.03722 |
| 9/16/2021 | 1:30:06 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |
| 9/16/2021 | 1:30:31 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/16/2021 | 1:31:11 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/16/2021 | 1:32:22 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/16/2021 | 1:35:19 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/16/2021 | 1:38:25 | Sell | SNX | | 1.470 | | $22.60 | $22.62 | 0.02262 |
| 9/16/2021 | 1:38:25 | Sell | SNX | | 0.030 | | $0.46 | $0.46 | 0.00046 |
| 9/16/2021 | 1:42:00 | Buy | SNX | | 1.500 | | $23.02 | $23.04 | 0.02302 |
| 9/16/2021 | 1:42:41 | Sell | SNX | | 1.500 | | $23.06 | $23.08 | 0.02308 |
| 9/16/2021 | 1:42:59 | Buy | SNX | | 1.500 | | $23.02 | $23.04 | 0.02302 |
| 9/16/2021 | 1:46:46 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/16/2021 | 1:49:38 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/16/2021 | 1:50:00 | Sell | SNX | | 1.500 | | $23.06 | $23.08 | 0.02308 |
| 9/16/2021 | 1:51:28 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/16/2021 | 1:51:48 | Sell | SNX | | 1.500 | | $23.17 | $23.19 | 0.02319 |
| 9/16/2021 | 1:52:30 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/16/2021 | 1:52:49 | Buy | SNX | | 1.500 | | $23.08 | $23.10 | 0.02308 |
| 9/16/2021 | 1:54:31 | Buy | SNX | | 1.500 | | $23.02 | $23.04 | 0.02302 |
| 9/16/2021 | 1:57:41 | Sell | SNX | | 1.500 | | $23.06 | $23.08 | 0.02308 |
| 9/16/2021 | 1:59:18 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/16/2021 | 1:59:26 | Sell | SNX | | 1.427 | | $22.04 | $22.06 | 0.02206 |
| 9/16/2021 | 1:59:26 | Sell | SNX | | 0.073 | | $1.13 | $1.13 | 0.00113 |
| 9/16/2021 | 1:59:29 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/16/2021 | 1:59:37 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/16/2021 | 1:59:44 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/16/2021 | 2:00:27 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/16/2021 | 2:02:23 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/16/2021 | 2:05:40 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/16/2021 | 2:11:20 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/16/2021 | 2:48:08 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/16/2021 | 2:48:24 | Sell | SNX | | 1.500 | | $23.23 | $23.25 | 0.02325 |
| 9/16/2021 | 2:51:19 | Buy | SNX | | 1.500 | | $23.20 | $23.22 | 0.02319 |
| 9/16/2021 | 2:53:04 | Buy | SNX | | 1.500 | | $23.14 | $23.16 | 0.02313 |
| 9/16/2021 | 2:53:06 | Buy | AAVE | | 0.084 | | $33.27 | $33.30 | 0.03327 |
| 9/16/2021 | 2:53:22 | Buy | SNX | | 1.500 | | $23.08 | $23.10 | 0.02308 |
| 9/16/2021 | 2:53:28 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/16/2021 | 2:54:02 | Buy | SNX | | 1.500 | | $23.08 | $23.10 | 0.02308 |
| 9/16/2021 | 2:56:23 | Buy | SNX | | 1.500 | | $23.02 | $23.04 | 0.02302 |
| 9/16/2021 | 2:56:59 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/16/2021 | 2:57:57 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/16/2021 | 3:00:54 | Sell | SNX | | 1.500 | | $23.06 | $23.08 | 0.02308 |
| 9/16/2021 | 3:01:12 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/16/2021 | 3:01:55 | Buy | SNX | | 1.500 | | $23.08 | $23.10 | 0.02308 |
| 9/16/2021 | 3:03:48 | Sell | SNX | | 1.500 | | $23.11 | $23.13 | 0.02313 |
| 9/16/2021 | 3:06:43 | Buy | SNX | | 1.500 | | $23.08 | $23.10 | 0.02308 |
| 9/16/2021 | 3:07:55 | Buy | SNX | | 1.500 | | $23.02 | $23.04 | 0.02302 |
| 9/16/2021 | 3:10:35 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 3:12:05 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/16/2021 | 3:13:05 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/16/2021 | 3:15:13 | Buy | SNX | | 0.500 | | $7.63 | $7.64 | 0.00763 |
| 9/16/2021 | 3:15:14 | Buy | SNX | | 1.000 | | $15.26 | $15.28 | 0.01527 |
| 9/16/2021 | 3:16:45 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/16/2021 | 3:21:00 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/16/2021 | 3:24:54 | Buy | SNX | | 0.100 | | $1.53 | $1.53 | 0.00153 |
| 9/16/2021 | 3:24:56 | Buy | SNX | | 1.400 | | $21.43 | $21.45 | 0.02143 |
| 9/16/2021 | 3:25:55 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/16/2021 | 3:26:32 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |
| 9/16/2021 | 3:27:19 | Buy | SNX | | 1.500 | | $22.79 | $22.81 | 0.02279 |
| 9/16/2021 | 3:27:46 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 3:27:48 | Buy | SNX | | 1.500 | | $22.73 | $22.75 | 0.02273 |
| 9/16/2021 | 3:28:29 | Buy | SNX | | 1.500 | | $22.68 | $22.70 | 0.02267 |
| 9/16/2021 | 3:30:39 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 3:30:57 | Buy | SNX | | 1.500 | | $22.62 | $22.64 | 0.02262 |
| 9/16/2021 | 3:31:57 | Buy | AAVE | | 0.084 | | $32.95 | $32.98 | 0.03294 |
| 9/16/2021 | 3:33:54 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/16/2021 | 3:34:13 | Sell | USDC | | 32.161 | | $32.16 | $32.19 | 0.03216 |
| 9/16/2021 | 3:34:13 | Sell | USDC | | 1.189 | | $1.19 | $1.19 | 0.00119 |
| 9/16/2021 | 3:34:45 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/16/2021 | 3:35:30 | Sell | SNX | | 1.500 | | $22.65 | $22.67 | 0.02267 |
| 9/16/2021 | 3:37:10 | Sell | SNX | | 1.500 | | $22.71 | $22.73 | 0.02273 |
| 9/16/2021 | 3:43:15 | Sell | SNX | | 1.493 | | $22.66 | $22.68 | 0.02268 |
| 9/16/2021 | 3:43:15 | Sell | SNX | | 0.007 | | $0.11 | $0.11 | 0.00011 |
| 9/16/2021 | 3:49:35 | Sell | SNX | | 1.500 | | $22.83 | $22.85 | 0.02285 |
| 9/16/2021 | 3:49:41 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |
| 9/16/2021 | 3:50:45 | Sell | SNX | | 1.439 | | $22.01 | $22.03 | 0.02203 |
| 9/16/2021 | 3:50:45 | Sell | SNX | | 0.061 | | $0.93 | $0.93 | 0.00093 |
| 9/16/2021 | 3:51:12 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/16/2021 | 3:51:51 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/16/2021 | 3:52:35 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/16/2021 | 3:55:02 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |
| 9/16/2021 | 3:55:19 | Buy | SNX | | 1.500 | | $22.79 | $22.81 | 0.02279 |
| 9/16/2021 | 3:57:11 | Buy | SNX | | 1.500 | | $22.73 | $22.75 | 0.02273 |
| 9/16/2021 | 3:58:29 | Buy | SNX | | 1.500 | | $22.68 | $22.70 | 0.02267 |
| 9/16/2021 | 3:59:12 | Buy | SNX | | 1.500 | | $22.62 | $22.64 | 0.02262 |
| 9/16/2021 | 4:00:47 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/16/2021 | 4:01:37 | Buy | SNX | | 1.500 | | $22.50 | $22.52 | 0.0225 |
| 9/16/2021 | 4:03:26 | Sell | SNX | | 1.500 | | $22.54 | $22.56 | 0.02256 |
| 9/16/2021 | 4:04:30 | Buy | SNX | | 1.500 | | $22.50 | $22.52 | 0.0225 |
| 9/16/2021 | 4:05:44 | Buy | SNX | | 1.500 | | $22.44 | $22.46 | 0.02244 |
| 9/16/2021 | 4:06:56 | Sell | SNX | | 1.500 | | $22.48 | $22.50 | 0.0225 |
| 9/16/2021 | 4:13:22 | Sell | SNX | | 1.500 | | $22.54 | $22.56 | 0.02256 |
| 9/16/2021 | 4:15:05 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/16/2021 | 4:16:19 | Sell | SNX | | 1.500 | | $22.65 | $22.67 | 0.02267 |
| 9/16/2021 | 4:26:44 | Sell | SNX | | 1.500 | | $22.71 | $22.73 | 0.02273 |
| 9/16/2021 | 4:26:52 | Sell | SNX | | 1.500 | | $22.77 | $22.79 | 0.02279 |
| 9/16/2021 | 4:26:58 | Buy | USDC | | 32.510 | | $32.54 | $32.57 | 0.03257 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/16/2021 | 4:26:59 | Buy | SNX | | 1.500 | | $22.73 | $22.75 | 0.02273 |
| 9/16/2021 | 4:27:06 | Buy | USDC | | 1.202 | | $1.20 | $1.20 | 0.0012 |
| 9/16/2021 | 4:31:15 | Buy | USDC | | 32.603 | | $32.63 | $32.66 | 0.03266 |
| 9/16/2021 | 4:31:15 | Buy | USDC | | 1.109 | | $1.11 | $1.11 | 0.00111 |
| 9/16/2021 | 4:32:15 | Buy | SNX | | 1.500 | | $22.68 | $22.70 | 0.02267 |
| 9/16/2021 | 4:32:49 | Buy | SNX | | 0.100 | | $1.51 | $1.51 | 0.00151 |
| 9/16/2021 | 4:32:50 | Buy | SNX | | 1.400 | | $21.11 | $21.13 | 0.02111 |
| 9/16/2021 | 4:38:50 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/16/2021 | 4:43:02 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/16/2021 | 4:47:37 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/16/2021 | 4:48:55 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/16/2021 | 4:55:01 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/16/2021 | 4:59:20 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/16/2021 | 5:00:00 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/16/2021 | 5:03:32 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/16/2021 | 5:04:35 | Sell | SNX | | 1.500 | | $22.65 | $22.67 | 0.02267 |
| 9/16/2021 | 5:05:14 | Buy | USDC | | 33.712 | | $33.74 | $33.77 | 0.03377 |
| 9/16/2021 | 5:05:32 | Sell | SNX | | 1.500 | | $22.71 | $22.73 | 0.02273 |
| 9/16/2021 | 5:05:46 | Sell | SNX | | 1.500 | | $22.77 | $22.79 | 0.02279 |
| 9/16/2021 | 5:06:11 | Buy | SNX | | 1.500 | | $22.73 | $22.75 | 0.02273 |
| 9/16/2021 | 5:06:41 | Buy | SNX | | 1.500 | | $22.68 | $22.70 | 0.02267 |
| 9/16/2021 | 5:07:11 | Buy | SNX | | 1.500 | | $22.62 | $22.64 | 0.02262 |
| 9/16/2021 | 5:09:37 | Sell | SNX | | 1.500 | | $22.65 | $22.67 | 0.02267 |
| 9/16/2021 | 5:10:00 | Buy | SNX | | 1.500 | | $22.62 | $22.64 | 0.02262 |
| 9/16/2021 | 5:10:33 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/16/2021 | 5:10:45 | Buy | SNX | | 1.500 | | $22.50 | $22.52 | 0.0225 |
| 9/16/2021 | 5:12:36 | Buy | SNX | | 1.500 | | $22.44 | $22.46 | 0.02244 |
| 9/16/2021 | 5:12:50 | Buy | SNX | | 1.500 | | $22.39 | $22.41 | 0.02238 |
| 9/16/2021 | 5:12:57 | Sell | SNX | | 1.500 | | $22.42 | $22.44 | 0.02244 |
| 9/16/2021 | 5:13:41 | Sell | SNX | | 1.500 | | $22.48 | $22.50 | 0.0225 |
| 9/16/2021 | 5:14:18 | Buy | SNX | | 1.500 | | $22.44 | $22.46 | 0.02244 |
| 9/16/2021 | 5:19:29 | Sell | SNX | | 1.500 | | $22.48 | $22.50 | 0.0225 |
| 9/16/2021 | 5:20:55 | Sell | SNX | | 1.500 | | $22.54 | $22.56 | 0.02256 |
| 9/16/2021 | 5:22:40 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/16/2021 | 5:22:43 | Sell | SNX | | 1.500 | | $22.65 | $22.67 | 0.02267 |
| 9/16/2021 | 5:25:49 | Buy | SNX | | 1.500 | | $22.62 | $22.64 | 0.02262 |
| 9/16/2021 | 5:27:47 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/16/2021 | 5:32:59 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/16/2021 | 5:33:50 | Sell | SNX | | 1.500 | | $22.65 | $22.67 | 0.02267 |
| 9/16/2021 | 5:35:17 | Sell | SNX | | 1.500 | | $22.71 | $22.73 | 0.02273 |
| 9/16/2021 | 5:35:44 | Sell | SNX | | 1.500 | | $22.77 | $22.79 | 0.02279 |
| 9/16/2021 | 5:36:15 | Sell | SNX | | 1.500 | | $22.83 | $22.85 | 0.02285 |
| 9/16/2021 | 5:36:46 | Sell | AAVE | | 0.084 | | $33.57 | $33.60 | 0.0336 |
| 9/16/2021 | 5:37:10 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |
| 9/16/2021 | 5:37:12 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/16/2021 | 5:37:16 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/16/2021 | 5:37:22 | Sell | SNX | | 1.500 | | $23.06 | $23.08 | 0.02308 |
| 9/16/2021 | 5:37:24 | Buy | SNX | | 0.500 | | $7.67 | $7.68 | 0.00767 |
| 9/16/2021 | 5:37:24 | Buy | SNX | | 1.000 | | $15.34 | $15.36 | 0.01535 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 5:37:26 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/16/2021 | 5:37:33 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/16/2021 | 5:37:40 | Sell | SNX | | 1.500 | | $22.94 | $22.96 | 0.02296 |
| 9/16/2021 | 5:37:42 | Sell | SNX | | 1.444 | | $22.14 | $22.16 | 0.02216 |
| 9/16/2021 | 5:37:42 | Sell | SNX | | 0.056 | | $0.86 | $0.86 | 0.00086 |
| 9/16/2021 | 5:37:53 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/16/2021 | 5:39:36 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/16/2021 | 5:40:05 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/16/2021 | 5:42:06 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/16/2021 | 5:42:42 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/16/2021 | 5:44:58 | Sell | SNX | | 1.500 | | $23.00 | $23.02 | 0.02302 |
| 9/16/2021 | 5:46:45 | Buy | SNX | | 1.500 | | $22.96 | $22.98 | 0.02296 |
| 9/16/2021 | 5:47:52 | Buy | SNX | | 1.500 | | $22.91 | $22.93 | 0.0229 |
| 9/16/2021 | 5:48:42 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |
| 9/16/2021 | 5:49:07 | Sell | SNX | | 1.500 | | $22.88 | $22.90 | 0.0229 |
| 9/16/2021 | 5:51:35 | Buy | SNX | | 1.500 | | $22.85 | $22.87 | 0.02285 |
| 9/16/2021 | 5:56:00 | Buy | SNX | | 1.500 | | $22.79 | $22.81 | 0.02279 |
| 9/16/2021 | 5:58:09 | Buy | SNX | | 1.317 | | $19.96 | $19.98 | 0.01996 |
| 9/16/2021 | 5:58:09 | Buy | SNX | | 0.100 | | $1.52 | $1.52 | 0.00152 |
| 9/16/2021 | 5:58:09 | Buy | SNX | | 0.083 | | $1.26 | $1.26 | 0.00126 |
| 9/16/2021 | 6:01:16 | Buy | SNX | | 1.500 | | $22.68 | $22.70 | 0.02267 |
| 9/16/2021 | 6:02:01 | Buy | SNX | | 1.500 | | $22.62 | $22.64 | 0.02262 |
| 9/16/2021 | 6:03:13 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/16/2021 | 6:03:43 | Sell | SNX | | 1.500 | | $22.60 | $22.62 | 0.02262 |
| 9/16/2021 | 6:05:24 | Sell | SNX | | 1.500 | | $22.65 | $22.67 | 0.02267 |
| 9/16/2021 | 6:06:24 | Sell | AAVE | | 0.080 | | $32.28 | $32.31 | 0.03231 |
| 9/16/2021 | 6:06:24 | Sell | AAVE | | 0.004 | | $1.62 | $1.62 | 0.00162 |
| 9/16/2021 | 6:08:29 | Sell | AAVE | | 0.083 | | $33.82 | $33.85 | 0.03385 |
| 9/16/2021 | 6:10:20 | Buy | SNX | | 1.500 | | $22.62 | $22.64 | 0.02262 |
| 9/16/2021 | 6:12:18 | Buy | SNX | | 1.500 | | $22.56 | $22.58 | 0.02256 |
| 9/16/2021 | 6:17:09 | Buy | SNX | | 1.400 | | $21.00 | $21.02 | 0.021 |
| 9/16/2021 | 6:17:09 | Buy | SNX | | 0.100 | | $1.50 | $1.50 | 0.0015 |
| 9/16/2021 | 6:18:39 | Sell | SNX | | 1.500 | | $22.54 | $22.56 | 0.02256 |
| 9/16/2021 | 6:22:07 | Buy | SNX | | 1.500 | | $22.50 | $22.52 | 0.0225 |
| 9/16/2021 | 6:32:20 | Buy | SNX | | 1.500 | | $22.44 | $22.46 | 0.02244 |
| 9/16/2021 | 6:33:27 | Sell | SNX | | 1.500 | | $22.48 | $22.50 | 0.0225 |
| 9/16/2021 | 6:33:39 | Buy | SNX | | 1.500 | | $22.44 | $22.46 | 0.02244 |
| 9/16/2021 | 6:36:38 | Buy | SNX | | 0.379 | | $5.65 | $5.66 | 0.00566 |
| 9/16/2021 | 6:36:38 | Buy | SNX | | 1.121 | | $16.73 | $16.75 | 0.01673 |
| 9/16/2021 | 6:39:52 | Buy | SNX | | 1.500 | | $22.33 | $22.35 | 0.02233 |
| 9/16/2021 | 6:40:42 | Buy | SNX | | 1.500 | | $22.27 | $22.29 | 0.02227 |
| 9/16/2021 | 6:41:41 | Buy | SNX | | 1.500 | | $22.21 | $22.23 | 0.02221 |
| 9/16/2021 | 6:42:23 | Buy | AAVE | | 0.083 | | $33.20 | $33.23 | 0.0332 |
| 9/16/2021 | 6:44:27 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |
| 9/16/2021 | 6:44:43 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/16/2021 | 6:45:11 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/16/2021 | 6:45:14 | Buy | FIL | | 0.425 | | $36.03 | $36.07 | 0.03604 |
| 9/16/2021 | 6:45:32 | Sell | SNX | | 1.500 | | $22.19 | $22.21 | 0.02221 |
| 9/16/2021 | 6:46:09 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 6:46:22 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/16/2021 | 6:46:23 | Buy | AAVE | | 0.084 | | $33.27 | $33.30 | 0.03327 |
| 9/16/2021 | 6:46:24 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 6:46:46 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 6:46:47 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 6:46:56 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 6:47:06 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 6:47:18 | Buy | SNX | | 1.296 | | $18.99 | $19.01 | 0.01899 |
| 9/16/2021 | 6:47:31 | Buy | SNX | | 0.200 | | $2.93 | $2.93 | 0.00293 |
| 9/16/2021 | 6:48:35 | Buy | SNX | | 0.004 | | $0.06 | $0.06 | 5.9E-05 |
| 9/16/2021 | 6:48:36 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 6:48:58 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 6:49:11 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 6:49:14 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 6:49:17 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 6:50:30 | Buy | AAVE | | 0.080 | | $31.38 | $31.41 | 0.03137 |
| 9/16/2021 | 6:50:30 | Buy | AAVE | | 0.004 | | $1.57 | $1.57 | 0.00157 |
| 9/16/2021 | 6:51:01 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 6:51:50 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 6:53:19 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 6:54:33 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 6:54:49 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 6:54:50 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 6:55:33 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 6:56:21 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 6:57:23 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 6:58:10 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 7:00:45 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 7:01:57 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 7:02:11 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 7:03:46 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 7:04:28 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/16/2021 | 7:06:15 | Sell | SNX | | 1.500 | | $22.19 | $22.21 | 0.02221 |
| 9/16/2021 | 7:08:03 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |
| 9/16/2021 | 7:08:24 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/16/2021 | 7:09:10 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 7:10:20 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 7:11:01 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 7:11:23 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 7:11:47 | Buy | SNX | | 1.463 | | $21.38 | $21.40 | 0.02138 |
| 9/16/2021 | 7:11:48 | Buy | AAVE | | 0.085 | | $33.01 | $33.04 | 0.03301 |
| 9/16/2021 | 7:11:53 | Buy | SNX | | 0.037 | | $0.54 | $0.54 | 0.00054 |
| 9/16/2021 | 7:12:30 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 7:14:27 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 7:15:15 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 7:15:34 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 7:15:49 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 7:16:36 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 7:18:14 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 7:18:23 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 7:18:37 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 7:18:55 | Buy | AAVE | | 0.086 | | $33.08 | $33.11 | 0.03307 |
| 9/16/2021 | 7:19:06 | Buy | SNX | | 0.200 | | $2.90 | $2.90 | 0.0029 |
| 9/16/2021 | 7:19:07 | Buy | SNX | | 1.300 | | $18.85 | $18.87 | 0.01885 |
| 9/16/2021 | 7:19:46 | Sell | SNX | | 1.500 | | $21.78 | $21.82 | 0.04363 |
| 9/16/2021 | 7:20:10 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 7:20:18 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 7:20:46 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 7:21:54 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 7:22:04 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 7:22:05 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 7:22:09 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 7:22:52 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 7:23:52 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 7:24:41 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 7:24:50 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 7:25:29 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 7:27:18 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 7:27:34 | Buy | USDC | | 33.712 | | $33.74 | $33.77 | 0.03377 |
| 9/16/2021 | 7:29:10 | Buy | USDC | | 33.712 | | $33.74 | $33.77 | 0.03377 |
| 9/16/2021 | 7:29:46 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 7:30:14 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 7:30:23 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 7:30:51 | Sell | AAVE | | 0.086 | | $33.70 | $33.73 | 0.03373 |
| 9/16/2021 | 7:30:52 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 7:31:27 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 7:32:19 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 7:35:29 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 7:35:51 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 7:37:32 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 7:40:33 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 7:42:58 | Sell | SNX | | 0.149 | | $2.20 | $2.20 | 0.0022 |
| 9/16/2021 | 7:43:04 | Sell | SNX | | 1.300 | | $19.18 | $19.20 | 0.0192 |
| 9/16/2021 | 7:45:02 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 7:46:05 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 7:46:37 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 7:47:51 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 7:48:36 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 7:52:08 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 8:00:22 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 8:03:54 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 8:05:18 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 8:05:40 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 8:08:05 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 8:09:42 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 8:10:16 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 8:10:19 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 8:10:23 | Sell | SNX | | 0.051 | | $0.75 | $0.75 | 0.00075 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 8:10:33 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/16/2021 | 8:10:52 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 8:11:23 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 8:11:51 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 8:16:10 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 8:16:32 | Buy | SNX | | 1.394 | | $20.37 | $20.39 | 0.02037 |
| 9/16/2021 | 8:17:32 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 8:19:17 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 8:19:42 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 8:20:05 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 8:22:01 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 8:24:45 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 8:26:10 | Buy | USDC | | 33.712 | | $33.74 | $33.77 | 0.03377 |
| 9/16/2021 | 8:26:11 | Buy | USDC | | 33.712 | | $33.74 | $33.77 | 0.03377 |
| 9/16/2021 | 8:26:12 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/16/2021 | 8:26:16 | Buy | USDC | | 33.712 | | $33.74 | $33.77 | 0.03377 |
| 9/16/2021 | 8:26:25 | Sell | SNX | | 0.200 | | $2.96 | $2.96 | 0.00296 |
| 9/16/2021 | 8:26:26 | Sell | SNX | | 1.300 | | $19.23 | $19.25 | 0.01925 |
| 9/16/2021 | 8:26:36 | Sell | SNX | | 1.500 | | $22.25 | $22.27 | 0.02227 |
| 9/16/2021 | 8:26:47 | Buy | SNX | | 1.500 | | $22.21 | $22.23 | 0.02221 |
| 9/16/2021 | 8:27:01 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |
| 9/16/2021 | 8:28:17 | Sell | SNX | | 1.500 | | $22.19 | $22.21 | 0.02221 |
| 9/16/2021 | 8:30:18 | Sell | SNX | | 1.500 | | $22.25 | $22.27 | 0.02227 |
| 9/16/2021 | 8:32:03 | Buy | SNX | | 1.500 | | $22.21 | $22.23 | 0.02221 |
| 9/16/2021 | 8:33:23 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |
| 9/16/2021 | 8:36:18 | Buy | SNX | | 0.410 | | $6.04 | $6.05 | 0.00604 |
| 9/16/2021 | 8:36:18 | Buy | SNX | | 1.000 | | $14.74 | $14.75 | 0.01473 |
| 9/16/2021 | 8:36:23 | Buy | SNX | | 0.090 | | $1.33 | $1.33 | 0.00133 |
| 9/16/2021 | 8:38:04 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 8:38:44 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 8:44:36 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 8:45:50 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 8:53:37 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/16/2021 | 8:54:34 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/16/2021 | 8:55:35 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 8:57:10 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 8:58:01 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 8:59:39 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 9:00:46 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 9:02:03 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 9:02:05 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/16/2021 | 9:02:53 | Sell | SNX | | 1.500 | | $22.19 | $22.21 | 0.02221 |
| 9/16/2021 | 9:04:32 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |
| 9/16/2021 | 9:08:19 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/16/2021 | 9:13:18 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 9:14:55 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 9:17:04 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 9:20:20 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 9:21:59 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 9:24:39 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 9:26:43 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 9:27:33 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 9:30:02 | Buy | SNX | | 0.100 | | $1.46 | $1.46 | 0.00146 |
| 9/16/2021 | 9:30:02 | Buy | SNX | | 0.006 | | $0.09 | $0.09 | 8.8E-05 |
| 9/16/2021 | 9:32:14 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 9:34:30 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 9:37:58 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 9:39:06 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 9:40:14 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 9:45:46 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 9:46:04 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 9:47:12 | Buy | SNX | | 1.000 | | $14.62 | $14.63 | 0.01462 |
| 9/16/2021 | 9:47:12 | Buy | SNX | | 0.500 | | $7.30 | $7.31 | 0.00731 |
| 9/16/2021 | 9:48:15 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 10:00:39 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 10:00:40 | Sell | SNX | | 0.100 | | $1.47 | $1.47 | 0.00293 |
| 9/16/2021 | 10:00:40 | Sell | SNX | | 1.400 | | $20.48 | $20.52 | 0.04104 |
| 9/16/2021 | 10:02:37 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 10:03:40 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 10:23:07 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 10:24:10 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 10:32:44 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 10:33:30 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 10:33:37 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 10:33:42 | Buy | SNX | | 0.468 | | $6.75 | $6.76 | 0.00675 |
| 9/16/2021 | 10:35:01 | Buy | SNX | | 1.032 | | $14.89 | $14.90 | 0.01488 |
| 9/16/2021 | 10:35:15 | Buy | SNX | | 1.500 | | $21.58 | $21.60 | 0.02158 |
| 9/16/2021 | 10:35:20 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 10:35:55 | Sell | USDC | | 32.253 | | $32.25 | $32.28 | 0.03225 |
| 9/16/2021 | 10:35:56 | Sell | USDC | | 1.097 | | $1.10 | $1.10 | 0.0011 |
| 9/16/2021 | 10:39:12 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 10:39:23 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 10:39:25 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 10:42:05 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 10:42:09 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 10:43:07 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 10:45:24 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 10:45:43 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 10:46:44 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 10:49:19 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 10:49:48 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 10:49:48 | Buy | SNX | | 1.500 | | $21.35 | $21.37 | 0.02135 |
| 9/16/2021 | 10:50:22 | Sell | SNX | | 1.500 | | $21.38 | $21.40 | 0.0214 |
| 9/16/2021 | 10:50:32 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 10:54:16 | Buy | SNX | | 0.300 | | $4.29 | $4.29 | 0.00428 |
| 9/16/2021 | 10:54:18 | Buy | SNX | | 1.200 | | $17.12 | $17.14 | 0.01712 |
| 9/16/2021 | 10:56:33 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 10:57:34 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 10:58:03 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 10:58:07 | Buy | AAVE | | 0.086 | | $33.08 | $33.11 | 0.03307 |
| 9/16/2021 | 10:58:14 | Buy | SNX | | 0.136 | | $1.94 | $1.94 | 0.00194 |
| 9/16/2021 | 10:58:14 | Buy | SNX | | 0.100 | | $1.42 | $1.42 | 0.00142 |
| 9/16/2021 | 10:58:14 | Buy | SNX | | 1.264 | | $17.99 | $18.01 | 0.01799 |
| 9/16/2021 | 10:58:33 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 11:00:37 | Sell | SNX | | 1.500 | | $21.38 | $21.40 | 0.0214 |
| 9/16/2021 | 11:01:02 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 11:02:27 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 11:02:41 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 11:03:14 | Sell | SNX | | 1.500 | | $21.61 | $21.63 | 0.02163 |
| 9/16/2021 | 11:03:20 | Buy | SNX | | 1.500 | | $21.58 | $21.60 | 0.02158 |
| 9/16/2021 | 11:03:53 | Sell | SNX | | 1.500 | | $21.61 | $21.63 | 0.02163 |
| 9/16/2021 | 11:07:31 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 11:08:14 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 11:08:57 | Buy | SNX | | 0.200 | | $2.90 | $2.90 | 0.00289 |
| 9/16/2021 | 11:09:02 | Buy | SNX | | 0.100 | | $1.45 | $1.45 | 0.00145 |
| 9/16/2021 | 11:09:05 | Buy | SNX | | 0.100 | | $1.45 | $1.45 | 0.00145 |
| 9/16/2021 | 11:09:08 | Buy | SNX | | 0.300 | | $4.34 | $4.34 | 0.00434 |
| 9/16/2021 | 11:09:09 | Buy | SNX | | 0.800 | | $11.57 | $11.58 | 0.01157 |
| 9/16/2021 | 11:09:32 | Buy | SNX | | 0.300 | | $4.33 | $4.33 | 0.00433 |
| 9/16/2021 | 11:09:32 | Buy | SNX | | 1.200 | | $17.30 | $17.32 | 0.01731 |
| 9/16/2021 | 11:11:51 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 11:12:52 | Buy | SNX | | 1.500 | | $21.64 | $21.66 | 0.02163 |
| 9/16/2021 | 11:15:58 | Buy | SNX | | 1.493 | | $21.48 | $21.50 | 0.02148 |
| 9/16/2021 | 11:15:59 | Buy | SNX | | 0.007 | | $0.10 | $0.10 | 0.0001 |
| 9/16/2021 | 11:16:30 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 11:16:30 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 11:16:30 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 11:16:40 | Sell | SNX | | 1.500 | | $21.47 | $21.51 | 0.04303 |
| 9/16/2021 | 11:17:12 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 11:19:30 | Buy | SNX | | 0.280 | | $3.99 | $3.99 | 0.00398 |
| 9/16/2021 | 11:20:23 | Buy | SNX | | 0.200 | | $2.85 | $2.85 | 0.00285 |
| 9/16/2021 | 11:20:28 | Buy | SNX | | 0.100 | | $1.42 | $1.42 | 0.00142 |
| 9/16/2021 | 11:20:54 | Buy | SNX | | 0.920 | | $13.10 | $13.11 | 0.01309 |
| 9/16/2021 | 11:21:26 | Sell | SNX | | 1.500 | | $21.38 | $21.40 | 0.0214 |
| 9/16/2021 | 11:23:56 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 11:24:19 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 11:24:38 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 11:27:34 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 11:29:29 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 11:30:35 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 11:33:27 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 11:38:26 | Sell | SNX | | 1.500 | | $21.61 | $21.63 | 0.02163 |
| 9/16/2021 | 11:40:58 | Buy | SNX | | 1.500 | | $21.58 | $21.60 | 0.02158 |
| 9/16/2021 | 11:41:57 | Sell | SNX | | 1.500 | | $21.61 | $21.63 | 0.02163 |
| 9/16/2021 | 11:42:18 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 11:44:23 | Buy | SNX | | 1.500 | | $21.64 | $21.66 | 0.02163 |
| 9/16/2021 | 11:48:11 | Buy | SNX | | 1.500 | | $21.58 | $21.60 | 0.02158 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 11:53:10 | Sell | SNX | | 1.500 | | $21.61 | $21.63 | 0.02163 |
| 9/16/2021 | 11:57:58 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 11:59:39 | Buy | SNX | | 1.500 | | $21.64 | $21.66 | 0.02163 |
| 9/16/2021 | 12:00:08 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 12:00:31 | Buy | SNX | | 1.500 | | $21.64 | $21.66 | 0.02163 |
| 9/16/2021 | 12:01:05 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 12:02:30 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 12:06:42 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 12:13:05 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 12:13:54 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 12:15:41 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 12:17:41 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 12:24:21 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 12:24:38 | Buy | AAVE | | 0.087 | | $33.13 | $33.16 | 0.03313 |
| 9/16/2021 | 12:26:27 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 12:28:21 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 12:30:32 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 12:34:50 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 12:36:13 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 12:40:48 | Sell | SNX | | 0.187 | | $2.71 | $2.71 | 0.00271 |
| 9/16/2021 | 12:40:51 | Sell | SNX | | 1.300 | | $18.83 | $18.85 | 0.01885 |
| 9/16/2021 | 12:40:51 | Sell | SNX | | 0.013 | | $0.19 | $0.19 | 0.00019 |
| 9/16/2021 | 12:41:46 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 12:49:00 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 12:52:33 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 12:55:04 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 12:57:57 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 12:59:21 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 13:00:27 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 13:00:39 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 13:02:13 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 13:02:35 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 13:02:54 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 13:02:54 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 13:02:55 | Sell | SNX | | 1.500 | | $21.78 | $21.82 | 0.04363 |
| 9/16/2021 | 13:03:34 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 13:04:25 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 13:05:11 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 13:09:11 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 13:11:25 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 13:14:16 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 13:14:44 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 13:15:31 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 13:16:02 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 13:16:20 | Buy | SNX | | 1.454 | | $21.03 | $21.05 | 0.02103 |
| 9/16/2021 | 13:16:22 | Buy | SNX | | 0.046 | | $0.67 | $0.67 | 0.00067 |
| 9/16/2021 | 13:16:44 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 13:17:31 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 13:17:52 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 13:19:43 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 13:20:46 | Buy | SNX | | 1.500 | | $21.64 | $21.66 | 0.02163 |
| 9/16/2021 | 13:22:19 | Buy | SNX | | 1.500 | | $21.58 | $21.60 | 0.02158 |
| 9/16/2021 | 13:22:26 | Buy | AAVE | | 0.080 | | $30.17 | $30.20 | 0.03017 |
| 9/16/2021 | 13:22:26 | Buy | AAVE | | 0.008 | | $3.02 | $3.02 | 0.00302 |
| 9/16/2021 | 13:22:46 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 13:24:42 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 13:24:42 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 13:24:53 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 13:25:34 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 13:27:20 | Buy | SNX | | 1.500 | | $21.35 | $21.37 | 0.02135 |
| 9/16/2021 | 13:28:02 | Buy | SNX | | 1.500 | | $21.29 | $21.31 | 0.02129 |
| 9/16/2021 | 13:28:34 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 13:28:35 | Sell | USDC | | 33.350 | | $33.35 | $33.38 | 0.03335 |
| 9/16/2021 | 13:28:46 | Sell | SNX | | 1.500 | | $21.33 | $21.35 | 0.02135 |
| 9/16/2021 | 13:28:51 | Sell | SNX | | 1.500 | | $21.38 | $21.40 | 0.0214 |
| 9/16/2021 | 13:29:05 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 13:29:15 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 13:29:24 | Buy | SNX | | 1.500 | | $21.35 | $21.37 | 0.02135 |
| 9/16/2021 | 13:30:17 | Buy | SNX | | 1.500 | | $21.29 | $21.31 | 0.02129 |
| 9/16/2021 | 13:30:30 | Sell | SNX | | 1.500 | | $21.33 | $21.35 | 0.02135 |
| 9/16/2021 | 13:30:40 | Sell | SNX | | 1.500 | | $21.38 | $21.40 | 0.0214 |
| 9/16/2021 | 13:30:59 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 13:31:05 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 13:31:13 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 13:31:51 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 13:32:41 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 13:33:34 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 13:34:58 | Buy | SNX | | 1.500 | | $21.35 | $21.37 | 0.02135 |
| 9/16/2021 | 13:35:37 | Buy | SNX | | 1.500 | | $21.29 | $21.31 | 0.02129 |
| 9/16/2021 | 13:36:10 | Sell | SNX | | 1.500 | | $21.33 | $21.35 | 0.02135 |
| 9/16/2021 | 13:36:58 | Buy | SNX | | 1.500 | | $21.29 | $21.31 | 0.02129 |
| 9/16/2021 | 13:39:16 | Buy | SNX | | 1.500 | | $21.23 | $21.25 | 0.02123 |
| 9/16/2021 | 13:41:31 | Sell | SNX | | 1.500 | | $21.27 | $21.29 | 0.02129 |
| 9/16/2021 | 13:41:50 | Buy | SNX | | 1.500 | | $21.23 | $21.25 | 0.02123 |
| 9/16/2021 | 13:45:58 | Buy | SNX | | 1.436 | | $20.27 | $20.29 | 0.02027 |
| 9/16/2021 | 13:46:24 | Buy | SNX | | 0.064 | | $0.90 | $0.90 | 0.0009 |
| 9/16/2021 | 13:46:24 | Sell | USDC | | 33.367 | | $33.35 | $33.40 | 0.05002 |
| 9/16/2021 | 13:46:34 | Sell | USDC | | 33.367 | | $33.35 | $33.40 | 0.05002 |
| 9/16/2021 | 13:47:16 | Buy | SNX | | 1.500 | | $21.12 | $21.14 | 0.02112 |
| 9/16/2021 | 13:49:34 | Buy | SNX | | 1.500 | | $21.06 | $21.08 | 0.02106 |
| 9/16/2021 | 13:50:41 | Sell | USDC | | 33.367 | | $33.35 | $33.40 | 0.05002 |
| 9/16/2021 | 13:51:39 | Buy | SNX | | 1.500 | | $21.00 | $21.02 | 0.021 |
| 9/16/2021 | 13:51:41 | Sell | USDC | | 19.636 | | $19.62 | $19.65 | 0.02944 |
| 9/16/2021 | 13:51:41 | Sell | USDC | | 13.731 | | $13.72 | $13.74 | 0.02058 |
| 9/16/2021 | 13:52:26 | Buy | AAVE | | 0.089 | | $33.24 | $33.27 | 0.03323 |
| 9/16/2021 | 14:01:19 | Sell | SNX | | 1.500 | | $21.04 | $21.06 | 0.02106 |
| 9/16/2021 | 14:01:41 | Sell | SNX | | 1.500 | | $21.10 | $21.12 | 0.02112 |
| 9/16/2021 | 14:03:53 | Sell | SNX | | 1.500 | | $21.15 | $21.17 | 0.02117 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 14:08:53 | Buy | SNX | | 1.500 | | $21.12 | $21.14 | 0.02112 |
| 9/16/2021 | 14:09:12 | Buy | SNX | | 1.500 | | $21.06 | $21.08 | 0.02106 |
| 9/16/2021 | 14:09:33 | Sell | SNX | | 0.780 | | $10.97 | $10.98 | 0.01098 |
| 9/16/2021 | 14:09:35 | Sell | SNX | | 0.700 | | $9.84 | $9.85 | 0.00985 |
| 9/16/2021 | 14:09:35 | Sell | SNX | | 0.020 | | $0.28 | $0.28 | 0.00028 |
| 9/16/2021 | 14:09:56 | Buy | SNX | | 1.500 | | $21.06 | $21.08 | 0.02106 |
| 9/16/2021 | 14:10:39 | Sell | SNX | | 1.500 | | $21.10 | $21.12 | 0.02112 |
| 9/16/2021 | 14:16:52 | Sell | SNX | | 1.500 | | $21.15 | $21.17 | 0.02117 |
| 9/16/2021 | 14:17:39 | Sell | SNX | | 1.500 | | $21.21 | $21.23 | 0.02123 |
| 9/16/2021 | 14:18:47 | Sell | SNX | | 0.228 | | $3.24 | $3.24 | 0.00324 |
| 9/16/2021 | 14:18:47 | Sell | SNX | | 1.272 | | $18.03 | $18.05 | 0.01805 |
| 9/16/2021 | 14:21:41 | Sell | SNX | | 1.500 | | $21.33 | $21.35 | 0.02135 |
| 9/16/2021 | 14:25:11 | Sell | SNX | | 1.500 | | $21.38 | $21.40 | 0.0214 |
| 9/16/2021 | 14:27:12 | Buy | USDC | | 33.712 | | $33.74 | $33.77 | 0.03377 |
| 9/16/2021 | 14:34:27 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 14:35:21 | Sell | AAVE | | 0.089 | | $33.86 | $33.89 | 0.03389 |
| 9/16/2021 | 14:35:42 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 14:36:12 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 14:37:27 | Buy | USDC | | 31.864 | | $31.89 | $31.92 | 0.03192 |
| 9/16/2021 | 14:37:27 | Buy | USDC | | 1.848 | | $1.85 | $1.85 | 0.00185 |
| 9/16/2021 | 14:37:42 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 14:38:48 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 14:39:49 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 14:40:24 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 14:43:12 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 14:43:19 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 14:44:19 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 14:45:51 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 14:46:10 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 14:46:52 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 14:48:15 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 14:48:44 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 14:50:29 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 14:53:21 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 14:54:04 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 14:56:31 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 14:58:47 | Buy | USDC | | 33.712 | | $33.74 | $33.77 | 0.03377 |
| 9/16/2021 | 14:59:16 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 14:59:58 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 15:02:21 | Sell | SNX | | 1.500 | | $21.61 | $21.63 | 0.02163 |
| 9/16/2021 | 15:03:33 | Buy | USDC | | 33.712 | | $33.74 | $33.77 | 0.03377 |
| 9/16/2021 | 15:05:39 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 15:06:49 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 15:08:34 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 15:09:51 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 15:12:43 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 15:15:16 | Sell | AAVE | | 0.088 | | $33.81 | $33.84 | 0.03384 |
| 9/16/2021 | 15:16:26 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 15:17:33 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 15:18:28 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 15:20:59 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 15:22:41 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 15:28:01 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 15:29:57 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 15:32:09 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 15:36:57 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 15:38:57 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 15:45:36 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 15:46:26 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 15:46:59 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 15:48:20 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 15:52:30 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 15:53:13 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 15:53:54 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 15:55:20 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 16:00:22 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 16:00:58 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 16:06:02 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 16:07:07 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 16:07:36 | Buy | USDC | | 32.139 | | $32.17 | $32.20 | 0.0322 |
| 9/16/2021 | 16:07:47 | Buy | USDC | | 1.573 | | $1.58 | $1.58 | 0.00158 |
| 9/16/2021 | 16:09:00 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 16:10:42 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 16:12:06 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 16:12:34 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 16:15:30 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 16:18:10 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 16:20:54 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 16:25:21 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 16:26:48 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 16:32:20 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 16:39:51 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 16:41:24 | Sell | SNX | | 1.500 | | $21.79 | $21.81 | 0.02181 |
| 9/16/2021 | 16:47:20 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 16:48:36 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 16:58:25 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 17:00:38 | Buy | SNX | | 1.000 | | $14.62 | $14.63 | 0.01462 |
| 9/16/2021 | 17:00:39 | Buy | SNX | | 0.500 | | $7.30 | $7.31 | 0.00731 |
| 9/16/2021 | 17:05:19 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 17:06:28 | Buy | SNX | | 0.900 | | $13.16 | $13.17 | 0.01315 |
| 9/16/2021 | 17:10:16 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 17:10:49 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 17:11:03 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 17:11:23 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 17:12:31 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/16/2021 | 17:12:56 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/16/2021 | 17:13:31 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/16/2021 | 17:13:42 | Sell | AAVE | | 0.087 | | $33.76 | $33.79 | 0.03379 |

179

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/16/2021 | 17:13:52 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/16/2021 | 17:15:08 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/16/2021 | 17:16:10 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/16/2021 | 17:16:32 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 17:17:53 | Buy | USDC | | 32.232 | | $32.29 | $32.32 | 0.03232 |
| 9/16/2021 | 17:17:54 | Buy | USDC | | 1.480 | | $1.48 | $1.48 | 0.00148 |
| 9/16/2021 | 17:20:13 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 17:24:22 | Buy | SNX | | 0.600 | | $8.77 | $8.78 | 0.00877 |
| 9/16/2021 | 17:28:30 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 17:30:28 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 17:32:18 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 17:32:31 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 17:32:38 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 17:32:43 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 17:33:03 | Sell | SNX | | 1.433 | | $21.09 | $21.11 | 0.02111 |
| 9/16/2021 | 17:33:06 | Sell | SNX | | 0.067 | | $0.99 | $0.99 | 0.00099 |
| 9/16/2021 | 17:34:26 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 17:35:16 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 17:36:42 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 17:37:12 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 17:40:27 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 17:41:04 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 17:42:33 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 17:43:16 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 17:45:29 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 17:45:56 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 17:46:06 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 17:46:17 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 17:46:58 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 17:47:23 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 17:49:40 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 17:49:58 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 17:50:18 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 17:52:07 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 17:53:16 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 17:54:00 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 17:54:43 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 17:55:20 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 17:55:22 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 17:55:23 | Buy | SNX | | 1.500 | | $21.64 | $21.66 | 0.02163 |
| 9/16/2021 | 17:57:03 | Buy | SNX | | 1.500 | | $21.58 | $21.60 | 0.02158 |
| 9/16/2021 | 17:57:18 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 17:57:23 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 17:57:38 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 17:57:51 | Buy | AAVE | | 0.087 | | $33.13 | $33.16 | 0.03313 |
| 9/16/2021 | 17:57:51 | Sell | USDC | | 31.886 | | $31.91 | $31.94 | 0.03191 |
| 9/16/2021 | 17:58:16 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 17:59:29 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 17:59:44 | Sell | USDC | | 1.464 | | $1.47 | $1.47 | 0.00147 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 17:59:47 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 18:00:25 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 18:01:38 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 18:02:12 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 18:02:27 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 18:03:15 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 18:03:38 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 18:03:52 | Buy | SNX | | 1.500 | | $21.49 | $21.53 | 0.04298 |
| 9/16/2021 | 18:03:55 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 18:04:59 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 18:06:21 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 18:06:30 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 18:07:53 | Buy | POLY | | 113.000 | | $80.63 | $80.79 | 0.16125 |
| 9/16/2021 | 18:08:59 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 18:09:13 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 18:09:51 | Buy | POLY | | 171.000 | | $120.42 | $120.54 | 0.12042 |
| 9/16/2021 | 18:09:58 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 18:10:00 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 18:10:21 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 18:10:44 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 18:12:02 | Buy | POLY | | 183.000 | | $126.10 | $126.23 | 0.12611 |
| 9/16/2021 | 18:12:59 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 18:13:05 | Sell | POLY | | 467.000 | | $330.21 | $330.54 | 0.33054 |
| 9/16/2021 | 18:13:26 | Sell | SNX | | 1.500 | | $21.61 | $21.63 | 0.02163 |
| 9/16/2021 | 18:15:27 | Buy | POLY | | 113.000 | | $80.00 | $80.16 | 0.16001 |
| 9/16/2021 | 18:16:17 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 18:16:46 | Buy | SHIB | | 7,584,088.000 | | $65.60 | $65.73 | 0.1312 |
| 9/16/2021 | 18:16:53 | Sell | POLY | | 113.000 | | $80.82 | $80.90 | 0.0809 |
| 9/16/2021 | 18:17:17 | Buy | POLY | | 112.000 | | $80.53 | $80.69 | 0.16106 |
| 9/16/2021 | 18:17:55 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 18:18:38 | Buy | SHIB | | 444,218.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 18:18:51 | Buy | POLY | | 170.000 | | $120.63 | $120.75 | 0.12063 |
| 9/16/2021 | 18:19:03 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 18:20:11 | Sell | SNX | | 1.500 | | $21.73 | $21.75 | 0.02175 |
| 9/16/2021 | 18:22:05 | Sell | SNX | | 1.483 | | $21.54 | $21.56 | 0.02156 |
| 9/16/2021 | 18:22:09 | Sell | SNX | | 0.017 | | $0.25 | $0.25 | 0.00025 |
| 9/16/2021 | 18:22:16 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 18:22:21 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 18:22:38 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 18:22:39 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 18:22:39 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 18:22:48 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 18:23:14 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 18:23:57 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 18:24:22 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 18:25:01 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 18:25:28 | Sell | SNX | | 1.500 | | $21.96 | $21.98 | 0.02198 |
| 9/16/2021 | 18:25:35 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 18:25:54 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 18:26:04 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/16/2021 | 18:26:15 | Sell | SNX | | 1.500 | | $22.19 | $22.21 | 0.02221 |
| 9/16/2021 | 18:26:43 | Sell | SNX | | 1.500 | | $22.25 | $22.27 | 0.02227 |
| 9/16/2021 | 18:26:51 | Sell | SNX | | 1.415 | | $21.04 | $21.06 | 0.02106 |
| 9/16/2021 | 18:26:51 | Sell | SNX | | 0.085 | | $1.27 | $1.27 | 0.00127 |
| 9/16/2021 | 18:27:00 | Sell | SNX | | 1.500 | | $22.36 | $22.38 | 0.02238 |
| 9/16/2021 | 18:27:07 | Buy | SNX | | 1.500 | | $22.33 | $22.35 | 0.02233 |
| 9/16/2021 | 18:27:13 | Sell | SNX | | 1.500 | | $22.36 | $22.38 | 0.02238 |
| 9/16/2021 | 18:27:20 | Buy | SNX | | 1.500 | | $22.33 | $22.35 | 0.02233 |
| 9/16/2021 | 18:27:22 | Buy | SNX | | 0.852 | | $12.65 | $12.66 | 0.01265 |
| 9/16/2021 | 18:27:22 | Buy | SNX | | 0.600 | | $8.91 | $8.92 | 0.00891 |
| 9/16/2021 | 18:27:22 | Buy | SNX | | 0.048 | | $0.71 | $0.71 | 0.00071 |
| 9/16/2021 | 18:27:40 | Sell | SNX | | 1.500 | | $22.31 | $22.33 | 0.02233 |
| 9/16/2021 | 18:29:18 | Sell | SNX | | 1.500 | | $22.36 | $22.38 | 0.02238 |
| 9/16/2021 | 18:29:37 | Buy | SNX | | 1.500 | | $22.33 | $22.35 | 0.02233 |
| 9/16/2021 | 18:29:53 | Buy | SNX | | 1.500 | | $22.27 | $22.29 | 0.02227 |
| 9/16/2021 | 18:30:01 | Buy | SNX | | 1.500 | | $22.21 | $22.23 | 0.02221 |
| 9/16/2021 | 18:30:04 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |
| 9/16/2021 | 18:30:12 | Sell | SNX | | 1.500 | | $22.19 | $22.21 | 0.02221 |
| 9/16/2021 | 18:30:40 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |
| 9/16/2021 | 18:31:40 | Sell | SNX | | 1.500 | | $22.19 | $22.21 | 0.02221 |
| 9/16/2021 | 18:32:17 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |
| 9/16/2021 | 18:32:19 | Sell | SHIB | | 444,218.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 18:33:08 | Sell | SNX | | 1.500 | | $22.19 | $22.21 | 0.02221 |
| 9/16/2021 | 18:33:48 | Sell | AAVE | | 0.080 | | $31.04 | $31.07 | 0.03107 |
| 9/16/2021 | 18:34:34 | Sell | AAVE | | 0.007 | | $2.72 | $2.72 | 0.00272 |
| 9/16/2021 | 18:34:37 | Buy | USDC | | 32.232 | | $32.29 | $32.32 | 0.03232 |
| 9/16/2021 | 18:34:40 | Buy | USDC | | 1.480 | | $1.48 | $1.48 | 0.00148 |
| 9/16/2021 | 18:36:01 | Buy | SNX | | 1.500 | | $22.16 | $22.18 | 0.02215 |
| 9/16/2021 | 18:41:24 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/16/2021 | 18:42:44 | Buy | SNX | | 1.492 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 18:42:44 | Buy | SNX | | 0.008 | | $0.12 | $0.12 | 0.00012 |
| 9/16/2021 | 18:45:57 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 18:46:14 | Sell | SNX | | 1.500 | | $22.02 | $22.04 | 0.02204 |
| 9/16/2021 | 18:48:42 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 18:52:09 | Sell | SNX | | 1.500 | | $22.13 | $22.15 | 0.02215 |
| 9/16/2021 | 18:58:45 | Sell | SHIB | | 441,137.000 | | $3.93 | $3.93 | 0.00393 |
| 9/16/2021 | 18:58:50 | Buy | SNX | | 1.500 | | $22.10 | $22.12 | 0.0221 |
| 9/16/2021 | 18:59:50 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 19:00:07 | Sell | SNX | | 1.500 | | $22.08 | $22.10 | 0.0221 |
| 9/16/2021 | 19:00:55 | Buy | SNX | | 1.500 | | $22.04 | $22.06 | 0.02204 |
| 9/16/2021 | 19:03:56 | Sell | SHIB | | 233,242.000 | | $2.10 | $2.10 | 0.0021 |
| 9/16/2021 | 19:03:56 | Sell | SHIB | | 207,895.000 | | $1.88 | $1.88 | 0.00188 |
| 9/16/2021 | 19:05:00 | Sell | SHIB | | 441,137.000 | | $4.03 | $4.03 | 0.00403 |
| 9/16/2021 | 19:05:22 | Buy | SNX | | 1.500 | | $21.98 | $22.00 | 0.02198 |
| 9/16/2021 | 19:05:48 | Buy | SNX | | 1.500 | | $21.92 | $21.94 | 0.02192 |
| 9/16/2021 | 19:06:11 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |
| 9/16/2021 | 19:07:01 | Sell | SNX | | 1.500 | | $21.90 | $21.92 | 0.02192 |
| 9/16/2021 | 19:07:49 | Buy | SNX | | 1.500 | | $21.87 | $21.89 | 0.02187 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 19:08:48 | Buy | SNX | | 1.403 | | $20.40 | $20.42 | 0.0204 |
| 9/16/2021 | 19:08:48 | Buy | SNX | | 0.097 | | $1.41 | $1.41 | 0.00141 |
| 9/16/2021 | 19:09:16 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 19:09:23 | Buy | SHIB | | 427,305.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 19:09:57 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 19:14:33 | Sell | SNX | | 1.500 | | $21.85 | $21.87 | 0.02187 |
| 9/16/2021 | 19:16:59 | Buy | SNX | | 1.500 | | $21.81 | $21.83 | 0.02181 |
| 9/16/2021 | 19:19:46 | Buy | SNX | | 1.500 | | $21.75 | $21.77 | 0.02175 |
| 9/16/2021 | 19:20:48 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 19:22:18 | Sell | SNX | | 1.471 | | $21.31 | $21.33 | 0.02133 |
| 9/16/2021 | 19:22:20 | Sell | SNX | | 0.029 | | $0.42 | $0.42 | 0.00042 |
| 9/16/2021 | 19:22:23 | Buy | SNX | | 1.500 | | $21.69 | $21.71 | 0.02169 |
| 9/16/2021 | 19:28:26 | Buy | SNX | | 1.500 | | $21.64 | $21.66 | 0.02163 |
| 9/16/2021 | 19:32:29 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 19:33:46 | Buy | SNX | | 0.692 | | $9.98 | $9.99 | 0.00998 |
| 9/16/2021 | 19:34:23 | Buy | SNX | | 0.800 | | $11.54 | $11.55 | 0.01154 |
| 9/16/2021 | 19:34:37 | Buy | SNX | | 0.008 | | $0.12 | $0.12 | 0.00012 |
| 9/16/2021 | 19:38:42 | Sell | SHIB | | 427,305.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 19:40:42 | Buy | SNX | | 1.500 | | $21.58 | $21.60 | 0.02158 |
| 9/16/2021 | 19:41:09 | Sell | SNX | | 1.500 | | $21.61 | $21.63 | 0.02163 |
| 9/16/2021 | 19:45:24 | Sell | SHIB | | 441,137.000 | | $4.08 | $4.08 | 0.00408 |
| 9/16/2021 | 19:45:28 | Sell | SHIB | | 441,137.000 | | $4.14 | $4.14 | 0.00414 |
| 9/16/2021 | 19:47:09 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 19:47:29 | Sell | SHIB | | 441,137.000 | | $4.19 | $4.19 | 0.00419 |
| 9/16/2021 | 19:47:30 | Sell | SHIB | | 441,137.000 | | $4.24 | $4.24 | 0.00424 |
| 9/16/2021 | 19:48:03 | Buy | SHIB | | 405,508.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 19:48:08 | Buy | SNX | | 1.500 | | $21.64 | $21.66 | 0.02163 |
| 9/16/2021 | 19:52:09 | Buy | SNX | | 1.500 | | $21.58 | $21.60 | 0.02158 |
| 9/16/2021 | 19:53:48 | Buy | SHIB | | 410,746.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 19:54:21 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 19:56:35 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 19:58:55 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 20:01:06 | Buy | SHIB | | 416,121.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 20:02:43 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 20:03:45 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 20:04:19 | Sell | SHIB | | 416,121.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 20:08:24 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 20:09:08 | Sell | SHIB | | 410,746.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 20:15:01 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 20:17:56 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 20:18:48 | Sell | SNX | | 1.500 | | $21.61 | $21.63 | 0.02163 |
| 9/16/2021 | 20:31:21 | Buy | SNX | | 1.500 | | $21.58 | $21.60 | 0.02158 |
| 9/16/2021 | 20:34:00 | Buy | SHIB | | 410,746.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 20:34:15 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 20:35:20 | Sell | SHIB | | 410,746.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 20:36:23 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 20:39:25 | Buy | SHIB | | 410,746.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 20:44:38 | Buy | SHIB | | 416,121.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 20:45:33 | Sell | SHIB | | 416,121.000 | | $3.90 | $3.90 | 0.0039 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 20:47:00 | Buy | SHIB | | 416,121.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 20:48:51 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 20:49:27 | Buy | SHIB | | 421,639.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 20:53:44 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 20:57:00 | Sell | SHIB | | 421,639.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 20:57:17 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 21:00:20 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 21:02:51 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 21:04:07 | Buy | SHIB | | 421,639.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 21:04:17 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 21:04:52 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 21:05:07 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 21:06:58 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 21:11:11 | Buy | SNX | | 1.432 | | $20.38 | $20.40 | 0.02038 |
| 9/16/2021 | 21:13:54 | Buy | SNX | | 0.068 | | $0.97 | $0.97 | 0.00097 |
| 9/16/2021 | 21:14:07 | Buy | SNX | | 1.500 | | $21.29 | $21.31 | 0.02129 |
| 9/16/2021 | 21:14:19 | Sell | SNX | | 1.500 | | $21.33 | $21.35 | 0.02135 |
| 9/16/2021 | 21:15:07 | Buy | SNX | | 1.500 | | $21.29 | $21.31 | 0.02129 |
| 9/16/2021 | 21:16:35 | Buy | SHIB | | 427,305.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 21:18:06 | Buy | SNX | | 1.455 | | $20.59 | $20.61 | 0.02059 |
| 9/16/2021 | 21:18:06 | Buy | SNX | | 0.045 | | $0.64 | $0.64 | 0.00064 |
| 9/16/2021 | 21:18:35 | Buy | SHIB | | 432,634.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 21:19:29 | Buy | SNX | | 1.500 | | $21.17 | $21.19 | 0.02117 |
| 9/16/2021 | 21:20:32 | Sell | SNX | | 1.500 | | $21.21 | $21.23 | 0.02123 |
| 9/16/2021 | 21:21:36 | Buy | SNX | | 1.500 | | $21.17 | $21.19 | 0.02117 |
| 9/16/2021 | 21:21:53 | Sell | SNX | | 1.500 | | $21.21 | $21.23 | 0.02123 |
| 9/16/2021 | 21:22:17 | Sell | SNX | | 1.500 | | $21.27 | $21.29 | 0.02129 |
| 9/16/2021 | 21:23:39 | Sell | SHIB | | 432,634.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 21:26:22 | Sell | SHIB | | 427,305.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 21:28:38 | Buy | SNX | | 1.500 | | $21.23 | $21.25 | 0.02123 |
| 9/16/2021 | 21:30:05 | Sell | SNX | | 1.500 | | $21.27 | $21.29 | 0.02129 |
| 9/16/2021 | 21:32:44 | Buy | SNX | | 1.500 | | $21.23 | $21.25 | 0.02123 |
| 9/16/2021 | 21:34:16 | Sell | SNX | | 1.500 | | $21.27 | $21.29 | 0.02129 |
| 9/16/2021 | 21:35:29 | Sell | SNX | | 1.500 | | $21.33 | $21.35 | 0.02135 |
| 9/16/2021 | 21:38:05 | Sell | SNX | | 1.500 | | $21.38 | $21.40 | 0.0214 |
| 9/16/2021 | 21:40:18 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 21:40:42 | Sell | SHIB | | 421,639.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 21:44:18 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 21:46:38 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 21:53:09 | Sell | SNX | | 1.500 | | $21.50 | $21.52 | 0.02152 |
| 9/16/2021 | 21:55:49 | Sell | SHIB | | 416,121.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 21:56:53 | Sell | SNX | | 1.500 | | $21.56 | $21.58 | 0.02158 |
| 9/16/2021 | 21:58:35 | Sell | SNX | | 1.500 | | $21.61 | $21.63 | 0.02163 |
| 9/16/2021 | 21:59:02 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 21:59:28 | Buy | SNX | | 1.500 | | $21.64 | $21.66 | 0.02163 |
| 9/16/2021 | 22:05:40 | Sell | SHIB | | 410,746.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 22:08:37 | Sell | SNX | | 1.500 | | $21.67 | $21.69 | 0.02169 |
| 9/16/2021 | 22:10:46 | Buy | SNX | | 1.500 | | $21.64 | $21.66 | 0.02163 |
| 9/16/2021 | 22:12:30 | Buy | SNX | | 1.500 | | $21.58 | $21.60 | 0.02158 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 22:17:25 | Buy | SHIB | | 410,746.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 22:19:10 | Buy | SHIB | | 416,121.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 22:22:13 | Buy | SNX | | 1.500 | | $21.52 | $21.54 | 0.02152 |
| 9/16/2021 | 22:22:27 | Buy | SNX | | 1.500 | | $21.46 | $21.48 | 0.02146 |
| 9/16/2021 | 22:23:26 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 22:26:42 | Buy | SNX | | 1.500 | | $21.35 | $21.37 | 0.02135 |
| 9/16/2021 | 22:28:32 | Sell | SNX | | 1.500 | | $21.38 | $21.40 | 0.0214 |
| 9/16/2021 | 22:28:40 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 22:29:44 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 22:31:21 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 22:31:52 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 22:34:18 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 22:38:57 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 22:40:04 | Sell | SNX | | 1.500 | | $21.44 | $21.46 | 0.02146 |
| 9/16/2021 | 22:42:06 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 22:51:58 | Sell | SNX | | 1.479 | | $21.14 | $21.16 | 0.02116 |
| 9/16/2021 | 22:51:59 | Sell | SNX | | 0.021 | | $0.30 | $0.30 | 0.0003 |
| 9/16/2021 | 23:02:21 | Buy | SNX | | 1.500 | | $21.41 | $21.43 | 0.0214 |
| 9/16/2021 | 23:03:09 | Buy | SNX | | 1.500 | | $21.35 | $21.37 | 0.02135 |
| 9/16/2021 | 23:03:20 | Buy | SHIB | | 421,639.000 | | $3.82 | $3.82 | 0.00382 |
| 9/16/2021 | 23:03:23 | Buy | SNX | | 1.500 | | $21.29 | $21.31 | 0.02129 |
| 9/16/2021 | 23:04:14 | Sell | SNX | | 1.500 | | $21.33 | $21.35 | 0.02135 |
| 9/16/2021 | 23:05:55 | Buy | SNX | | 1.500 | | $21.29 | $21.31 | 0.02129 |
| 9/16/2021 | 23:10:01 | Buy | SNX | | 1.500 | | $21.23 | $21.25 | 0.02123 |
| 9/16/2021 | 23:11:38 | Sell | SNX | | 1.500 | | $21.27 | $21.29 | 0.02129 |
| 9/16/2021 | 23:12:16 | Buy | SNX | | 1.500 | | $21.23 | $21.25 | 0.02123 |
| 9/16/2021 | 23:16:21 | Buy | AAVE | | 0.080 | | $30.47 | $30.50 | 0.03046 |
| 9/16/2021 | 23:16:23 | Buy | AAVE | | 0.007 | | $2.67 | $2.67 | 0.00267 |
| 9/16/2021 | 23:16:44 | Buy | SNX | | 1.500 | | $21.17 | $21.19 | 0.02117 |
| 9/16/2021 | 23:17:34 | Sell | SNX | | 1.500 | | $21.21 | $21.23 | 0.02123 |
| 9/16/2021 | 23:18:56 | Buy | SNX | | 1.500 | | $21.17 | $21.19 | 0.02117 |
| 9/16/2021 | 23:20:54 | Sell | SNX | | 1.500 | | $21.21 | $21.23 | 0.02123 |
| 9/16/2021 | 23:25:23 | Buy | SNX | | 1.500 | | $21.17 | $21.19 | 0.02117 |
| 9/16/2021 | 23:30:13 | Sell | POLY | | 282.000 | | $203.07 | $203.27 | 0.20327 |
| 9/16/2021 | 23:30:26 | Buy | POLY | | 111.000 | | $80.18 | $80.34 | 0.16035 |
| 9/16/2021 | 23:34:42 | Buy | SNX | | 1.500 | | $21.12 | $21.14 | 0.02112 |
| 9/16/2021 | 23:34:54 | Sell | POLY | | 111.000 | | $80.98 | $81.06 | 0.08106 |
| 9/16/2021 | 23:35:02 | Buy | POLY | | 109.000 | | $80.12 | $80.28 | 0.16023 |
| 9/16/2021 | 23:36:22 | Buy | SNX | | 1.500 | | $21.06 | $21.08 | 0.02106 |
| 9/16/2021 | 23:38:18 | Sell | POLY | | 109.000 | | $80.93 | $81.01 | 0.08101 |
| 9/16/2021 | 23:38:31 | Buy | POLY | | 71.000 | | $52.27 | $52.32 | 0.05226 |
| 9/16/2021 | 23:38:31 | Buy | POLY | | 38.000 | | $27.97 | $28.00 | 0.02797 |
| 9/16/2021 | 23:39:37 | Sell | POLY | | 109.000 | | $80.96 | $81.04 | 0.08104 |
| 9/16/2021 | 23:39:51 | Buy | POLY | | 108.000 | | $80.73 | $80.89 | 0.16146 |
| 9/16/2021 | 23:40:33 | Sell | POLY | | 108.000 | | $81.55 | $81.63 | 0.08163 |
| 9/16/2021 | 23:41:23 | Buy | POLY | | 103.000 | | $79.97 | $80.13 | 0.15994 |
| 9/16/2021 | 23:42:18 | Sell | POLY | | 103.000 | | $80.78 | $80.86 | 0.08086 |
| 9/16/2021 | 23:42:43 | Buy | POLY | | 102.000 | | $80.27 | $80.35 | 0.08027 |
| 9/16/2021 | 23:43:08 | Buy | SNX | | 1.500 | | $21.00 | $21.02 | 0.021 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | 23:43:35 | Sell | USDC | | 33.350 | | $33.37 | $33.40 | 0.03337 |
| 9/16/2021 | 23:44:15 | Sell | SHIB | | 421,639.000 | | $3.90 | $3.90 | 0.0039 |
| 9/16/2021 | 23:44:31 | Buy | POLY | | 155.000 | | $120.26 | $120.38 | 0.12026 |
| 9/16/2021 | 23:46:00 | Sell | SNX | | 1.500 | | $21.04 | $21.06 | 0.02106 |
| 9/16/2021 | 23:55:35 | Sell | SNX | | 1.500 | | $21.10 | $21.12 | 0.02112 |
| 9/16/2021 | 23:57:12 | Sell | SNX | | 1.500 | | $21.15 | $21.17 | 0.02117 |
| 9/17/2021 | 0:01:09 | Sell | SNX | | 1.500 | | $21.21 | $21.23 | 0.02123 |
| 9/17/2021 | 0:06:58 | Buy | SNX | | 1.500 | | $21.17 | $21.19 | 0.02117 |
| 9/17/2021 | 0:07:45 | Sell | SNX | | 1.500 | | $21.21 | $21.23 | 0.02123 |
| 9/17/2021 | 0:07:50 | Sell | SNX | | 1.500 | | $21.27 | $21.29 | 0.02129 |
| 9/17/2021 | 0:07:55 | Sell | SNX | | 1.500 | | $21.33 | $21.35 | 0.02135 |
| 9/17/2021 | 0:08:29 | Sell | SNX | | 1.500 | | $21.38 | $21.40 | 0.0214 |
| 9/17/2021 | 0:09:18 | Buy | SNX | | 1.500 | | $21.35 | $21.37 | 0.02135 |
| 9/17/2021 | 0:09:35 | Buy | SNX | | 1.500 | | $21.29 | $21.31 | 0.02129 |
| 9/17/2021 | 0:10:07 | Sell | SNX | | 1.500 | | $21.33 | $21.35 | 0.02135 |
| 9/17/2021 | 0:12:29 | Buy | SNX | | 1.500 | | $21.29 | $21.31 | 0.02129 |
| 9/17/2021 | 0:13:35 | Buy | SHIB | | 421,639.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 0:13:35 | Buy | SNX | | 1.500 | | $21.23 | $21.25 | 0.02123 |
| 9/17/2021 | 0:15:52 | Buy | SNX | | 1.500 | | $21.17 | $21.19 | 0.02117 |
| 9/17/2021 | 0:16:58 | Buy | SNX | | 1.500 | | $21.12 | $21.14 | 0.02112 |
| 9/17/2021 | 0:18:57 | Sell | SNX | | 1.500 | | $21.15 | $21.17 | 0.02117 |
| 9/17/2021 | 0:25:24 | Buy | SNX | | 1.500 | | $21.12 | $21.14 | 0.02112 |
| 9/17/2021 | 0:27:06 | Buy | SNX | | 1.500 | | $21.06 | $21.08 | 0.02106 |
| 9/17/2021 | 0:28:46 | Sell | SNX | | 1.500 | | $21.10 | $21.12 | 0.02112 |
| 9/17/2021 | 0:31:40 | Sell | SNX | | 1.500 | | $21.15 | $21.17 | 0.02117 |
| 9/17/2021 | 0:33:57 | Buy | SNX | | 1.500 | | $21.12 | $21.14 | 0.02112 |
| 9/17/2021 | 0:35:12 | Buy | SNX | | 1.500 | | $21.06 | $21.08 | 0.02106 |
| 9/17/2021 | 0:37:01 | Buy | SNX | | 1.500 | | $21.00 | $21.02 | 0.021 |
| 9/17/2021 | 0:38:08 | Sell | SNX | | 1.500 | | $21.04 | $21.06 | 0.02106 |
| 9/17/2021 | 0:40:09 | Buy | SHIB | | 427,305.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 0:40:51 | Buy | SNX | | 1.500 | | $21.00 | $21.02 | 0.021 |
| 9/17/2021 | 0:41:20 | Sell | SNX | | 1.500 | | $21.04 | $21.06 | 0.02106 |
| 9/17/2021 | 0:41:36 | Buy | SNX | | 1.500 | | $21.00 | $21.02 | 0.021 |
| 9/17/2021 | 0:48:13 | Buy | SHIB | | 432,634.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 0:50:41 | Buy | SHIB | | 438,602.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 0:52:50 | Buy | AAVE | | 0.080 | | $30.17 | $30.20 | 0.03017 |
| 9/17/2021 | 0:54:35 | Buy | AAVE | | 0.008 | | $3.02 | $3.02 | 0.00302 |
| 9/17/2021 | 0:56:18 | Sell | USDC | | 31.795 | | $31.82 | $31.85 | 0.03181 |
| 9/17/2021 | 0:56:28 | Sell | USDC | | 1.556 | | $1.56 | $1.56 | 0.00156 |
| 9/17/2021 | 0:57:51 | Sell | USDC | | 31.704 | | $31.73 | $31.76 | 0.03172 |
| 9/17/2021 | 0:57:51 | Sell | USDC | | 1.647 | | $1.65 | $1.65 | 0.00165 |
| 9/17/2021 | 1:07:47 | Sell | SHIB | | 438,602.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 1:54:44 | Sell | SNX | | 1.500 | | $21.04 | $21.06 | 0.02106 |
| 9/17/2021 | 1:55:07 | Buy | SNX | | 1.500 | | $21.00 | $21.02 | 0.021 |
| 9/17/2021 | 1:58:05 | Sell | SNX | | 1.500 | | $21.04 | $21.06 | 0.02106 |
| 9/17/2021 | 1:59:27 | Buy | SNX | | 1.500 | | $21.00 | $21.02 | 0.021 |
| 9/17/2021 | 2:00:16 | Sell | SNX | | 1.500 | | $21.04 | $21.06 | 0.02106 |
| 9/17/2021 | 2:04:43 | Buy | SNX | | 1.500 | | $21.00 | $21.02 | 0.021 |
| 9/17/2021 | 2:10:56 | Sell | SHIB | | 432,634.000 | | $3.90 | $3.90 | 0.0039 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/17/2021 | 2:15:36 | Sell | USDC | | 31.613 | | $31.63 | $31.66 | 0.03163 |
| 9/17/2021 | 2:15:38 | Sell | USDC | | 1.737 | | $1.74 | $1.74 | 0.00174 |
| 9/17/2021 | 2:23:59 | Sell | SHIB | | 427,305.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 2:41:33 | Buy | SHIB | | 427,305.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 2:41:54 | Buy | AAVE | | 0.080 | | $29.87 | $29.90 | 0.02987 |
| 9/17/2021 | 2:41:54 | Buy | AAVE | | 0.009 | | $3.36 | $3.36 | 0.00336 |
| 9/17/2021 | 2:46:14 | Buy | SHIB | | 432,634.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 3:01:08 | Buy | AAVE | | 0.090 | | $33.28 | $33.31 | 0.03328 |
| 9/17/2021 | 3:03:29 | Sell | USDC | | 29.368 | | $29.39 | $29.42 | 0.02939 |
| 9/17/2021 | 3:03:29 | Sell | USDC | | 3.502 | | $3.51 | $3.51 | 0.0035 |
| 9/17/2021 | 3:03:29 | Sell | USDC | | 0.480 | | $0.48 | $0.48 | 0.00048 |
| 9/17/2021 | 3:20:26 | Buy | SHIB | | 438,602.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 3:20:48 | Buy | FIL | | 0.425 | | $34.85 | $34.88 | 0.03485 |
| 9/17/2021 | 3:22:51 | Sell | USDC | | 33.350 | | $33.37 | $33.40 | 0.03337 |
| 9/17/2021 | 3:23:42 | Sell | USDC | | 33.367 | | $33.37 | $33.42 | 0.05006 |
| 9/17/2021 | 3:23:46 | Buy | SHIB | | 444,218.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 3:23:46 | Sell | USDC | | 33.367 | | $33.37 | $33.42 | 0.05006 |
| 9/17/2021 | 3:24:19 | Sell | USDC | | 33.367 | | $33.37 | $33.42 | 0.05006 |
| 9/17/2021 | 3:24:21 | Sell | USDC | | 33.367 | | $33.37 | $33.42 | 0.05006 |
| 9/17/2021 | 3:38:25 | Buy | SHIB | | 449,980.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 3:40:10 | Buy | SHIB | | 455,894.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 3:48:45 | Sell | USDC | | 33.367 | | $33.37 | $33.42 | 0.05006 |
| 9/17/2021 | 4:00:55 | Sell | SHIB | | 455,894.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 4:46:37 | Buy | SHIB | | 455,894.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 4:48:07 | Sell | USDC | | 33.367 | | $33.37 | $33.42 | 0.05006 |
| 9/17/2021 | 5:03:17 | Buy | SHIB | | 461,965.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 5:05:16 | Buy | SHIB | | 467,627.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 5:16:50 | Sell | SHIB | | 467,627.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 5:27:23 | Sell | SHIB | | 461,965.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 5:45:12 | Sell | SHIB | | 455,894.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 5:45:19 | Sell | SHIB | | 449,980.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 5:47:59 | Buy | SHIB | | 449,980.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 5:53:08 | Buy | SHIB | | 455,894.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 5:59:59 | Sell | SHIB | | 455,894.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 6:10:49 | Buy | SHIB | | 455,894.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 6:32:15 | Sell | SHIB | | 455,894.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 6:47:52 | Sell | SHIB | | 449,980.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 6:58:16 | Sell | SHIB | | 444,218.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 7:05:05 | Sell | SHIB | | 438,602.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 7:08:49 | Sell | SHIB | | 432,634.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 7:14:55 | Buy | USDC | | 33.712 | | $33.77 | $33.80 | 0.0338 |
| 9/17/2021 | 7:17:58 | Buy | SHIB | | 432,634.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 7:24:01 | Buy | SHIB | | 438,602.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 7:31:59 | Buy | SHIB | | 444,218.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 7:38:08 | Buy | SHIB | | 449,980.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 7:45:45 | Sell | SHIB | | 449,980.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 8:58:30 | Sell | SHIB | | 444,218.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 9:01:31 | Sell | SHIB | | 438,602.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 9:02:33 | Sell | USDC | | 33.350 | | $33.37 | $33.40 | 0.03337 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2021 | 9:05:18 | Buy | SHIB | | 438,602.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 9:17:00 | Sell | USDC | | 12.350 | | $12.35 | $12.35 | 0 |
| 9/17/2021 | 9:19:49 | Sell | SHIB | | 438,602.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 9:27:36 | Sell | SHIB | | 432,634.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 9:29:19 | Buy | SHIB | | 432,634.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 9:31:48 | Sell | FIL | | 0.420 | | $35.57 | $35.61 | 0.03561 |
| 9/17/2021 | 9:31:48 | Sell | FIL | | 0.005 | | $0.42 | $0.42 | 0.00042 |
| 9/17/2021 | 9:57:27 | Buy | SHIB | | 438,602.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 10:03:17 | Buy | SHIB | | 444,218.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 10:24:51 | Buy | SHIB | | 449,980.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 10:59:34 | Buy | SHIB | | 455,894.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 11:15:34 | Buy | SHIB | | 461,965.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 12:16:47 | Sell | SHIB | | 461,965.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 12:47:11 | Sell | SHIB | | 455,894.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 13:28:39 | Buy | SHIB | | 455,894.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 14:06:00 | Buy | SHIB | | 461,965.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 14:46:34 | Buy | AAVE | | 0.091 | | $32.42 | $32.48 | 0.06483 |
| 9/17/2021 | 14:47:15 | Buy | USDC | | 300.000 | | $300.00 | $300.00 | 0 |
| 9/17/2021 | 14:47:28 | Buy | AAVE | | 0.091 | | $32.42 | $32.48 | 0.06483 |
| 9/17/2021 | 14:48:24 | Buy | AAVE | | 0.092 | | $32.77 | $32.84 | 0.06554 |
| 9/17/2021 | 14:48:24 | Sell | USDC | | 33.003 | | $32.99 | $33.06 | 0.06598 |
| 9/17/2021 | 14:49:29 | Sell | USDC | | 33.113 | | $33.10 | $33.17 | 0.0662 |
| 9/17/2021 | 14:50:23 | Sell | USDC | | 33.239 | | $33.22 | $33.29 | 0.06645 |
| 9/17/2021 | 14:51:19 | Sell | USDC | | 33.348 | | $33.33 | $33.40 | 0.06667 |
| 9/17/2021 | 14:51:29 | Buy | MATIC | | 56.400 | | $80.05 | $80.13 | 0.08005 |
| 9/17/2021 | 14:51:29 | Buy | SOL | | 0.557 | | $80.01 | $80.17 | 0.16003 |
| 9/17/2021 | 14:51:30 | Buy | ADA | | 34.200 | | $80.01 | $80.17 | 0.16003 |
| 9/17/2021 | 14:51:31 | Buy | DOGE | | 332.400 | | $80.01 | $80.17 | 0.16002 |
| 9/17/2021 | 14:51:31 | Buy | ZRX | | 74.956 | | $80.00 | $80.16 | 0.16 |
| 9/17/2021 | 14:54:34 | Buy | FIL | | 6.610 | | $555.38 | $556.49 | 1.11076 |
| 9/17/2021 | 14:54:34 | Buy | FIL | | 3.376 | | $283.65 | $284.22 | 0.56731 |
| 9/17/2021 | 14:56:51 | Buy | UNI | | 3.278 | | $80.00 | $80.16 | 0.16 |
| 9/17/2021 | 14:57:22 | Buy | ACH | | 1,041.800 | | $80.01 | $80.17 | 0.16001 |
| 9/17/2021 | 14:58:18 | Sell | SHIB | | 461,965.000 | | $3.90 | $3.90 | 0.0039 |
| 9/17/2021 | 15:01:21 | Sell | FIL | | 0.500 | | $42.22 | $42.26 | 0.04226 |
| 9/17/2021 | 15:01:41 | Sell | SNX | | 1.500 | | $19.19 | $19.21 | 0.01921 |
| 9/17/2021 | 15:05:43 | Sell | FIL | | 0.500 | | $42.52 | $42.56 | 0.04256 |
| 9/17/2021 | 15:10:59 | Buy | POLY | | 166.000 | | $119.32 | $119.56 | 0.23864 |
| 9/17/2021 | 15:19:45 | Sell | ACH | | 1,041.800 | | $80.81 | $80.89 | 0.08089 |
| 9/17/2021 | 15:19:53 | Buy | ACH | | 359.500 | | $27.96 | $28.02 | 0.05594 |
| 9/17/2021 | 15:19:53 | Buy | ACH | | 668.000 | | $51.97 | $52.02 | 0.05197 |
| 9/17/2021 | 15:22:20 | Sell | SOL | | 0.011 | | $1.61 | $1.61 | 0.00322 |
| 9/17/2021 | 15:22:20 | Sell | SOL | | 0.546 | | $79.77 | $79.93 | 0.15986 |
| 9/17/2021 | 15:23:24 | Buy | MANA | | 97.450 | | $80.01 | $80.17 | 0.16001 |
| 9/17/2021 | 15:26:05 | Buy | POLY | | 180.000 | | $130.16 | $130.42 | 0.26032 |
| 9/17/2021 | 15:28:12 | Sell | FIL | | 0.500 | | $42.82 | $42.86 | 0.04286 |
| 9/17/2021 | 15:29:59 | Buy | ACH | | 1,563.900 | | $120.00 | $120.12 | 0.12 |
| 9/17/2021 | 15:33:09 | Sell | ZRX | | 74.956 | | $81.68 | $81.84 | 0.16368 |
| 9/17/2021 | 15:33:28 | Buy | ZRX | | 73.224 | | $80.00 | $80.16 | 0.15999 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2021 | 15:35:16 | Sell | FIL | | 0.500 | | $43.12 | $43.16 | 0.04316 |
| 9/17/2021 | 15:41:47 | Buy | ZRX | | 111.000 | | $119.68 | $119.80 | 0.11968 |
| 9/17/2021 | 15:42:06 | Buy | ZRX | | 0.293 | | $0.32 | $0.32 | 0.00032 |
| 9/17/2021 | 15:48:07 | Buy | SNX | | 1.500 | | $19.08 | $19.10 | 0.01908 |
| 9/17/2021 | 15:48:27 | Buy | FIL | | 0.500 | | $42.86 | $42.90 | 0.04286 |
| 9/17/2021 | 15:50:31 | Buy | AAVE | | 0.093 | | $33.02 | $33.09 | 0.06605 |
| 9/17/2021 | 15:51:04 | Buy | SNX | | 1.500 | | $18.94 | $18.96 | 0.01894 |
| 9/17/2021 | 15:54:18 | Buy | UNI | | 4.900 | | $118.02 | $118.14 | 0.11802 |
| 9/17/2021 | 15:54:18 | Buy | UNI | | 0.082 | | $1.99 | $1.99 | 0.00198 |
| 9/17/2021 | 15:54:29 | Sell | USDC | | 33.372 | | $33.36 | $33.43 | 0.06672 |
| 9/17/2021 | 15:55:59 | Buy | FIL | | 0.500 | | $42.56 | $42.60 | 0.04256 |
| 9/17/2021 | 15:57:30 | Buy | SNX | | 1.500 | | $18.81 | $18.83 | 0.01881 |
| 9/17/2021 | 15:57:58 | Buy | MATIC | | 85.800 | | $120.07 | $120.19 | 0.12007 |
| 9/17/2021 | 15:59:22 | Buy | AAVE | | 0.094 | | $33.01 | $33.08 | 0.06602 |
| 9/17/2021 | 15:59:22 | Sell | USDC | | 33.380 | | $33.36 | $33.43 | 0.06673 |
| 9/17/2021 | 16:00:34 | Buy | SNX | | 1.500 | | $18.67 | $18.69 | 0.01867 |
| 9/17/2021 | 16:01:55 | Sell | SNX | | 1.500 | | $18.79 | $18.81 | 0.01881 |
| 9/17/2021 | 16:02:10 | Sell | FIL | | 0.500 | | $42.82 | $42.86 | 0.04286 |
| 9/17/2021 | 16:14:07 | Sell | SNX | | 1.500 | | $18.92 | $18.94 | 0.01894 |
| 9/17/2021 | 16:14:47 | Sell | FIL | | 0.500 | | $43.12 | $43.16 | 0.04316 |
| 9/17/2021 | 16:17:37 | Sell | SNX | | 1.500 | | $19.06 | $19.08 | 0.01908 |
| 9/17/2021 | 16:19:10 | Buy | USDC | | 33.712 | | $33.77 | $33.80 | 0.0338 |
| 9/17/2021 | 16:23:12 | Buy | SNX | | 1.500 | | $18.94 | $18.96 | 0.01894 |
| 9/17/2021 | 16:24:15 | Buy | FIL | | 0.500 | | $42.86 | $42.90 | 0.04286 |
| 9/17/2021 | 16:29:59 | Buy | FIL | | 0.500 | | $42.56 | $42.60 | 0.04256 |
| 9/17/2021 | 16:34:50 | Sell | FIL | | 0.495 | | $42.39 | $42.43 | 0.04243 |
| 9/17/2021 | 16:34:50 | Sell | FIL | | 0.005 | | $0.43 | $0.43 | 0.00043 |
| 9/17/2021 | 16:35:40 | Sell | SNX | | 1.500 | | $19.06 | $19.08 | 0.01908 |
| 9/17/2021 | 17:01:18 | Sell | POLY | | 603.000 | | $454.33 | $454.78 | 0.45478 |
| 9/17/2021 | 17:01:29 | Buy | POLY | | 106.000 | | $80.31 | $80.39 | 0.08031 |
| 9/17/2021 | 17:03:13 | Buy | SNX | | 1.500 | | $18.94 | $18.96 | 0.01894 |
| 9/17/2021 | 17:03:37 | Sell | SNX | | 1.500 | | $19.06 | $19.08 | 0.01908 |
| 9/17/2021 | 17:04:46 | Buy | POLY | | 161.000 | | $120.25 | $120.37 | 0.12025 |
| 9/17/2021 | 17:05:48 | Buy | SNX | | 1.500 | | $18.94 | $18.96 | 0.01894 |
| 9/17/2021 | 17:07:13 | Buy | FIL | | 0.500 | | $42.56 | $42.60 | 0.04256 |
| 9/17/2021 | 17:07:34 | Buy | MANA | | 148.150 | | $120.00 | $120.12 | 0.12 |
| 9/17/2021 | 17:10:08 | Buy | POLY | | 173.000 | | $126.46 | $126.59 | 0.12646 |
| 9/17/2021 | 17:12:38 | Sell | FIL | | 0.500 | | $42.82 | $42.86 | 0.04286 |
| 9/17/2021 | 17:19:38 | Buy | FIL | | 0.500 | | $42.56 | $42.60 | 0.04256 |
| 9/17/2021 | 17:25:06 | Buy | SNX | | 1.485 | | $18.62 | $18.64 | 0.01862 |
| 9/17/2021 | 17:25:10 | Buy | SNX | | 0.015 | | $0.19 | $0.19 | 0.00019 |
| 9/17/2021 | 17:40:55 | Buy | SNX | | 1.500 | | $18.67 | $18.69 | 0.01867 |
| 9/17/2021 | 17:44:04 | Buy | FIL | | 0.500 | | $42.26 | $42.30 | 0.04226 |
| 9/17/2021 | 17:47:56 | Sell | USDC | | 33.350 | | $33.32 | $33.35 | 0.03332 |
| 9/17/2021 | 17:48:28 | Sell | SNX | | 1.500 | | $18.79 | $18.81 | 0.01881 |
| 9/17/2021 | 17:51:59 | Sell | SNX | | 1.500 | | $18.92 | $18.94 | 0.01894 |
| 9/17/2021 | 17:52:52 | Sell | FIL | | 0.500 | | $42.52 | $42.56 | 0.04256 |
| 9/17/2021 | 17:56:41 | Sell | SNX | | 1.500 | | $19.06 | $19.08 | 0.01908 |
| 9/17/2021 | 17:56:58 | Sell | SHIB | | 455,894.000 | | $3.90 | $3.90 | 0.0039 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2021 | 17:59:24 | Sell | FIL | | 0.500 | | $42.82 | $42.86 | 0.04286 |
| 9/17/2021 | 18:10:15 | Buy | USDC | | 30.697 | | $30.70 | $30.73 | 0.03073 |
| 9/17/2021 | 18:10:15 | Buy | USDC | | 3.015 | | $3.02 | $3.02 | 0.00302 |
| 9/17/2021 | 18:12:46 | Sell | SNX | | 1.500 | | $19.19 | $19.21 | 0.01921 |
| 9/17/2021 | 18:13:08 | Sell | FIL | | 0.500 | | $43.12 | $43.16 | 0.04316 |
| 9/17/2021 | 18:21:34 | Buy | FIL | | 0.500 | | $42.86 | $42.90 | 0.04286 |
| 9/17/2021 | 18:36:56 | Buy | POLY | | 8.000 | | $5.75 | $5.76 | 0.0115 |
| 9/17/2021 | 18:37:04 | Buy | MATIC | | 13.200 | | $18.61 | $18.65 | 0.03723 |
| 9/17/2021 | 18:37:10 | Buy | UNI | | 0.143 | | $3.50 | $3.51 | 0.007 |
| 9/17/2021 | 18:44:19 | Sell | SNX | | 1.500 | | $19.33 | $19.35 | 0.01935 |
| 9/17/2021 | 19:14:46 | Sell | SNX | | 1.500 | | $19.46 | $19.48 | 0.01948 |
| 9/17/2021 | 19:20:12 | Buy | USDC | | 30.786 | | $30.79 | $30.82 | 0.03082 |
| 9/17/2021 | 19:20:14 | Buy | USDC | | 2.926 | | $2.93 | $2.93 | 0.00293 |
| 9/17/2021 | 19:22:27 | Buy | USDC | | 33.712 | | $33.72 | $33.75 | 0.03375 |
| 9/17/2021 | 19:23:34 | Buy | FIL | | 0.500 | | $42.56 | $42.60 | 0.04256 |
| 9/17/2021 | 19:26:40 | Sell | ACH | | 2,591.400 | | $201.77 | $201.97 | 0.20197 |
| 9/17/2021 | 19:26:52 | Buy | ACH | | 1,025.700 | | $80.01 | $80.17 | 0.16001 |
| 9/17/2021 | 19:28:04 | Buy | SHIB | | 455,894.000 | | $3.82 | $3.82 | 0.00382 |
| 9/17/2021 | 19:39:47 | Buy | ACH | | 1,558.000 | | $119.94 | $120.06 | 0.11994 |
| 9/17/2021 | 19:39:47 | Buy | ACH | | 0.800 | | $0.06 | $0.06 | 6.2E-05 |
| 9/17/2021 | 19:57:50 | Buy | SNX | | 1.500 | | $19.35 | $19.37 | 0.01935 |
| 9/17/2021 | 20:05:24 | Sell | FIL | | 0.500 | | $42.82 | $42.86 | 0.04286 |
| 9/17/2021 | 20:18:16 | Sell | AAVE | | 0.094 | | $33.71 | $33.74 | 0.03374 |
| 9/17/2021 | 20:19:11 | Buy | USDC | | 33.712 | | $33.72 | $33.75 | 0.03375 |
| 9/17/2021 | 20:19:42 | Sell | SNX | | 1.500 | | $19.46 | $19.48 | 0.01948 |
| 9/17/2021 | 20:35:05 | Sell | UNI | | 8.404 | | $206.42 | $206.83 | 0.41366 |
| 9/17/2021 | 20:35:22 | Buy | UNI | | 3.250 | | $79.99 | $80.15 | 0.15999 |
| 9/17/2021 | 20:36:45 | Buy | SNX | | 1.500 | | $19.35 | $19.37 | 0.01935 |
| 9/17/2021 | 21:00:02 | Buy | USDC | | 33.712 | | $33.72 | $33.75 | 0.03375 |
| 9/17/2021 | 21:00:26 | Sell | SNX | | 1.500 | | $19.46 | $19.48 | 0.01948 |
| 9/17/2021 | 21:12:08 | Sell | AAVE | | 0.093 | | $33.68 | $33.71 | 0.03371 |
| 9/17/2021 | 21:12:35 | Sell | ZRX | | 184.517 | | $203.12 | $203.53 | 0.40705 |
| 9/17/2021 | 21:12:57 | Buy | SNX | | 6.179 | | $80.01 | $80.17 | 0.16001 |
| 9/17/2021 | 21:14:09 | Buy | USDC | | 33.712 | | $33.72 | $33.75 | 0.03375 |
| 9/17/2021 | 21:16:14 | Buy | USDC | | 33.712 | | $33.72 | $33.75 | 0.03375 |
| 9/17/2021 | 21:17:07 | Sell | ADA | | 34.200 | | $81.27 | $81.43 | 0.16287 |
| 9/17/2021 | 21:17:34 | Buy | SOL | | 0.549 | | $80.09 | $80.25 | 0.16018 |
| 9/17/2021 | 21:34:20 | Buy | USDC | | 31.321 | | $31.32 | $31.35 | 0.03135 |
| 9/17/2021 | 21:34:20 | Buy | USDC | | 2.391 | | $2.39 | $2.39 | 0.00239 |
| 9/17/2021 | 21:34:39 | Sell | FIL | | 0.500 | | $43.12 | $43.16 | 0.04316 |
| 9/17/2021 | 21:38:07 | Sell | SNX | | 1.500 | | $19.60 | $19.62 | 0.01962 |
| 9/17/2021 | 21:58:11 | Sell | MANA | | 245.600 | | $202.95 | $203.36 | 0.40671 |
| 9/17/2021 | 21:58:34 | Buy | LINK | | 2.800 | | $80.15 | $80.31 | 0.16031 |
| 9/17/2021 | 21:59:10 | Buy | SOL | | 0.273 | | $40.14 | $40.22 | 0.08028 |
| 9/17/2021 | 21:59:22 | Buy | FORTH | | 2.694 | | $40.00 | $40.08 | 0.08001 |
| 9/17/2021 | 22:06:41 | Buy | SOL | | 0.410 | | $60.10 | $60.16 | 0.0601 |
| 9/17/2021 | 22:11:54 | Sell | FIL | | 0.053 | | $4.61 | $4.61 | 0.00461 |
| 9/17/2021 | 22:11:54 | Sell | FIL | | 0.440 | | $38.21 | $38.25 | 0.03825 |
| 9/17/2021 | 22:11:54 | Sell | FIL | | 0.007 | | $0.61 | $0.61 | 0.00061 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2021 | 22:17:26 | Sell | UNI | | 3.250 | | $81.15 | $81.31 | 0.16262 |
| 9/17/2021 | 22:17:53 | Buy | UNI | | 3.201 | | $79.99 | $80.15 | 0.15997 |
| 9/17/2021 | 22:23:00 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/17/2021 | 22:29:15 | Sell | SNX | | 2.000 | | $26.24 | $26.29 | 0.05258 |
| 9/17/2021 | 22:29:15 | Sell | SNX | | 4.179 | | $54.82 | $54.93 | 0.10987 |
| 9/17/2021 | 22:29:33 | Buy | SNX | | 6.000 | | $78.93 | $79.01 | 0.07893 |
| 9/17/2021 | 22:37:21 | Buy | USDC | | 31.411 | | $31.41 | $31.44 | 0.03144 |
| 9/17/2021 | 22:37:22 | Buy | USDC | | 2.301 | | $2.30 | $2.30 | 0.0023 |
| 9/17/2021 | 22:37:53 | Sell | ACH | | 2,583.700 | | $201.84 | $202.04 | 0.20204 |
| 9/17/2021 | 22:38:03 | Buy | ACH | | 0.700 | | $0.05 | $0.05 | 0.00011 |
| 9/17/2021 | 22:38:11 | Buy | ACH | | 1,022.000 | | $79.94 | $80.02 | 0.07994 |
| 9/17/2021 | 22:42:38 | Sell | AAVE | | 0.092 | | $33.65 | $33.68 | 0.03368 |
| 9/17/2021 | 22:49:11 | Sell | MATIC | | 13.800 | | $19.77 | $19.81 | 0.03962 |
| 9/17/2021 | 22:49:11 | Sell | MATIC | | 34.800 | | $49.86 | $49.96 | 0.09991 |
| 9/17/2021 | 22:49:11 | Sell | MATIC | | 106.800 | | $153.00 | $153.31 | 0.30662 |
| 9/17/2021 | 22:50:25 | Buy | ZRX | | 72.000 | | $79.78 | $79.86 | 0.07978 |
| 9/17/2021 | 22:50:42 | Buy | ZRX | | 0.198 | | $0.22 | $0.22 | 0.00022 |
| 9/17/2021 | 22:56:17 | Buy | USDC | | 31.501 | | $31.50 | $31.53 | 0.03153 |
| 9/17/2021 | 22:56:23 | Buy | USDC | | 2.211 | | $2.21 | $2.21 | 0.00221 |
| 9/17/2021 | 22:57:02 | Buy | USDC | | 33.712 | | $33.72 | $33.75 | 0.03375 |
| 9/17/2021 | 22:58:16 | Sell | LINK | | 2.800 | | $81.28 | $81.44 | 0.16289 |
| 9/17/2021 | 22:59:29 | Buy | LINK | | 2.750 | | $80.15 | $80.31 | 0.1603 |
| 9/17/2021 | 23:10:44 | Sell | SOL | | 0.683 | | $101.18 | $101.28 | 0.10128 |
| 9/17/2021 | 23:10:46 | Buy | SOL | | 0.263 | | $39.02 | $39.06 | 0.03902 |
| 9/17/2021 | 23:10:46 | Buy | SOL | | 0.007 | | $1.04 | $1.04 | 0.00104 |
| 9/17/2021 | 23:13:38 | Sell | DOGE | | 332.400 | | $81.24 | $81.40 | 0.16281 |
| 9/17/2021 | 23:13:47 | Buy | SUSHI | | 6.150 | | $80.03 | $80.19 | 0.16006 |
| 9/17/2021 | 23:17:40 | Sell | SOL | | 0.270 | | $40.42 | $40.46 | 0.04046 |
| 9/17/2021 | 23:17:47 | Buy | SOL | | 0.265 | | $40.03 | $40.11 | 0.08005 |
| 9/17/2021 | 23:20:00 | Sell | SOL | | 0.265 | | $40.43 | $40.47 | 0.04047 |
| 9/17/2021 | 23:20:01 | Buy | SOL | | 0.011 | | $1.68 | $1.68 | 0.00336 |
| 9/17/2021 | 23:20:01 | Buy | SOL | | 0.071 | | $10.85 | $10.87 | 0.0217 |
| 9/17/2021 | 23:20:01 | Buy | SOL | | 0.180 | | $27.50 | $27.53 | 0.0275 |
| 9/17/2021 | 23:20:26 | Buy | FIL | | 0.500 | | $43.16 | $43.20 | 0.04316 |
| 9/17/2021 | 23:21:06 | Sell | SOL | | 0.549 | | $83.63 | $83.80 | 0.1676 |
| 9/17/2021 | 23:21:13 | Buy | SOL | | 0.395 | | $60.13 | $60.19 | 0.06013 |
| 9/17/2021 | 23:21:30 | Buy | ATOM | | 2.300 | | $81.08 | $81.16 | 0.08108 |
| 9/17/2021 | 23:29:38 | Buy | ACH | | 200.000 | | $15.42 | $15.44 | 0.01542 |
| 9/17/2021 | 23:29:41 | Buy | ACH | | 200.000 | | $15.42 | $15.44 | 0.01542 |
| 9/17/2021 | 23:29:48 | Buy | ACH | | 1,156.000 | | $89.15 | $89.24 | 0.08915 |
| 9/17/2021 | 23:29:56 | Buy | SNX | | 1.500 | | $19.61 | $19.63 | 0.01962 |
| 9/17/2021 | 23:31:58 | Sell | SOL | | 0.657 | | $101.08 | $101.18 | 0.10118 |
| 9/17/2021 | 23:31:59 | Buy | SOL | | 0.260 | | $40.03 | $40.07 | 0.04003 |
| 9/17/2021 | 23:50:12 | Sell | SOL | | 0.260 | | $40.39 | $40.43 | 0.04043 |
| 9/17/2021 | 23:50:13 | Buy | SOL | | 0.258 | | $40.10 | $40.18 | 0.0802 |
| 9/17/2021 | 23:57:39 | Buy | SOL | | 0.380 | | $58.88 | $58.94 | 0.05888 |
| 9/17/2021 | 23:57:39 | Buy | SOL | | 0.008 | | $1.24 | $1.24 | 0.00124 |
| 9/18/2021 | 0:03:33 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/18/2021 | 0:04:57 | Buy | FIL | | 0.500 | | $42.86 | $42.90 | 0.04286 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2021 | 0:09:31 | Sell | SOL | | 0.646 | | $101.17 | $101.27 | 0.10127 |
| 9/18/2021 | 0:09:32 | Buy | SOL | | 0.256 | | $40.12 | $40.20 | 0.08024 |
| 9/18/2021 | 0:12:56 | Sell | ACH | | 2,578.700 | | $201.80 | $202.00 | 0.202 |
| 9/18/2021 | 0:13:31 | Buy | ACH | | 1,008.800 | | $80.01 | $80.17 | 0.16001 |
| 9/18/2021 | 0:22:03 | Buy | SOL | | 0.384 | | $60.00 | $60.06 | 0.06 |
| 9/18/2021 | 0:23:22 | Buy | ACH | | 1,533.000 | | $119.99 | $120.11 | 0.11999 |
| 9/18/2021 | 0:26:50 | Buy | ACH | | 0.100 | | $0.01 | $0.01 | 7.8E-06 |
| 9/18/2021 | 0:28:33 | Sell | ATOM | | 2.300 | | $82.44 | $82.61 | 0.16522 |
| 9/18/2021 | 0:29:25 | Buy | SOL | | 0.511 | | $80.06 | $80.22 | 0.16011 |
| 9/18/2021 | 0:33:23 | Buy | SHIB | | 461,965.000 | | $3.82 | $3.82 | 0.00382 |
| 9/18/2021 | 0:36:15 | Sell | SNX | | 1.500 | | $19.86 | $19.88 | 0.01988 |
| 9/18/2021 | 0:43:30 | Sell | SOL | | 0.640 | | $101.06 | $101.16 | 0.10116 |
| 9/18/2021 | 0:43:31 | Buy | SOL | | 0.253 | | $40.06 | $40.14 | 0.08011 |
| 9/18/2021 | 0:44:03 | Buy | SHIB | | 467,627.000 | | $3.82 | $3.82 | 0.00382 |
| 9/18/2021 | 0:47:04 | Buy | SOL | | 0.381 | | $60.14 | $60.20 | 0.06014 |
| 9/18/2021 | 0:53:18 | Sell | FORTH | | 2.694 | | $40.69 | $40.73 | 0.04073 |
| 9/18/2021 | 0:54:25 | Buy | FORTH | | 2.649 | | $40.01 | $40.09 | 0.08002 |
| 9/18/2021 | 1:00:51 | Sell | SNX | | 1.500 | | $20.00 | $20.02 | 0.02002 |
| 9/18/2021 | 1:15:16 | Sell | SOL | | 0.511 | | $81.18 | $81.34 | 0.16269 |
| 9/18/2021 | 1:16:22 | Buy | MANA | | 95.580 | | $80.00 | $80.16 | 0.16 |
| 9/18/2021 | 1:18:21 | Sell | SOL | | 0.634 | | $101.14 | $101.24 | 0.10124 |
| 9/18/2021 | 1:18:22 | Buy | SOL | | 0.251 | | $40.09 | $40.17 | 0.08018 |
| 9/18/2021 | 1:18:54 | Sell | SNX | | 6.000 | | $79.97 | $80.13 | 0.16026 |
| 9/18/2021 | 1:19:23 | Buy | SOL | | 0.377 | | $60.03 | $60.09 | 0.06003 |
| 9/18/2021 | 1:19:27 | Buy | ENJ | | 47.370 | | $79.96 | $80.12 | 0.15992 |
| 9/18/2021 | 1:24:05 | Buy | USDC | | 31.682 | | $31.68 | $31.71 | 0.03171 |
| 9/18/2021 | 1:24:05 | Buy | USDC | | 2.030 | | $2.03 | $2.03 | 0.00203 |
| 9/18/2021 | 1:27:08 | Sell | SOL | | 0.628 | | $101.07 | $101.17 | 0.10117 |
| 9/18/2021 | 1:27:11 | Buy | SOL | | 0.248 | | $40.02 | $40.10 | 0.08005 |
| 9/18/2021 | 1:28:35 | Buy | SOL | | 0.373 | | $60.01 | $60.07 | 0.06001 |
| 9/18/2021 | 1:32:01 | Buy | SNX | | 1.500 | | $19.88 | $19.90 | 0.01988 |
| 9/18/2021 | 1:42:49 | Buy | SOL | | 0.469 | | $75.04 | $75.12 | 0.07504 |
| 9/18/2021 | 1:46:45 | Buy | SUSHI | | 9.350 | | $120.08 | $120.20 | 0.12008 |
| 9/18/2021 | 2:14:53 | Buy | SHIB | | 474,017.000 | | $3.82 | $3.82 | 0.00382 |
| 9/18/2021 | 2:21:25 | Buy | FIL | | 0.500 | | $42.56 | $42.60 | 0.04256 |
| 9/18/2021 | 2:22:14 | Buy | SNX | | 1.500 | | $19.75 | $19.77 | 0.01975 |
| 9/18/2021 | 2:22:29 | Buy | SHIB | | 479,979.000 | | $3.82 | $3.82 | 0.00382 |
| 9/18/2021 | 2:40:36 | Buy | SNX | | 1.500 | | $19.61 | $19.63 | 0.01962 |
| 9/18/2021 | 2:48:33 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/18/2021 | 2:53:50 | Sell | SNX | | 1.500 | | $19.86 | $19.88 | 0.01988 |
| 9/18/2021 | 3:01:07 | Sell | SNX | | 1.500 | | $20.00 | $20.02 | 0.02002 |
| 9/18/2021 | 3:25:01 | Sell | SNX | | 1.500 | | $20.13 | $20.15 | 0.02015 |
| 9/18/2021 | 3:25:48 | Sell | FIL | | 0.500 | | $42.82 | $42.86 | 0.04286 |
| 9/18/2021 | 3:27:05 | Buy | SNX | | 1.500 | | $20.02 | $20.04 | 0.02002 |
| 9/18/2021 | 3:35:15 | Buy | USDC | | 31.773 | | $31.78 | $31.81 | 0.03181 |
| 9/18/2021 | 3:35:15 | Buy | USDC | | 1.939 | | $1.94 | $1.94 | 0.00194 |
| 9/18/2021 | 3:39:32 | Sell | SNX | | 1.500 | | $20.13 | $20.15 | 0.02015 |
| 9/18/2021 | 3:41:50 | Sell | FORTH | | 2.649 | | $40.69 | $40.73 | 0.04073 |
| 9/18/2021 | 3:42:01 | Buy | FORTH | | 2.602 | | $40.01 | $40.09 | 0.08002 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2021 | 3:50:11 | Sell | SNX | | 1.500 | | $20.27 | $20.29 | 0.02029 |
| 9/18/2021 | 4:04:14 | Sell | SOL | | 1.090 | | $176.69 | $176.87 | 0.17687 |
| 9/18/2021 | 4:04:15 | Buy | SOL | | 0.247 | | $40.07 | $40.11 | 0.04007 |
| 9/18/2021 | 4:11:34 | Sell | SOL | | 0.247 | | $40.43 | $40.47 | 0.04047 |
| 9/18/2021 | 4:11:35 | Buy | SOL | | 0.010 | | $1.64 | $1.64 | 0.00164 |
| 9/18/2021 | 4:11:35 | Buy | SOL | | 0.230 | | $37.68 | $37.72 | 0.03768 |
| 9/18/2021 | 4:11:35 | Buy | SOL | | 0.005 | | $0.82 | $0.82 | 0.00082 |
| 9/18/2021 | 4:13:02 | Sell | SUSHI | | 3.000 | | $39.25 | $39.33 | 0.07866 |
| 9/18/2021 | 4:13:02 | Sell | SUSHI | | 12.500 | | $163.55 | $163.88 | 0.32775 |
| 9/18/2021 | 4:14:24 | Buy | SOL | | 0.487 | | $80.12 | $80.28 | 0.16024 |
| 9/18/2021 | 4:17:40 | Buy | SOL | | 0.368 | | $60.04 | $60.10 | 0.06004 |
| 9/18/2021 | 4:23:19 | Buy | SNX | | 1.500 | | $20.15 | $20.17 | 0.02015 |
| 9/18/2021 | 4:34:31 | Buy | SOL | | 0.740 | | $120.16 | $120.28 | 0.12016 |
| 9/18/2021 | 4:34:31 | Buy | SOL | | 0.463 | | $75.12 | $75.20 | 0.07513 |
| 9/18/2021 | 4:37:21 | Buy | SHIB | | 486,713.000 | | $3.82 | $3.82 | 0.00382 |
| 9/18/2021 | 4:39:06 | Sell | SNX | | 1.500 | | $20.27 | $20.29 | 0.02029 |
| 9/18/2021 | 4:49:30 | Buy | FIL | | 0.120 | | $10.21 | $10.22 | 0.01021 |
| 9/18/2021 | 4:49:58 | Buy | FIL | | 0.380 | | $32.35 | $32.38 | 0.03234 |
| 9/18/2021 | 4:54:32 | Buy | SNX | | 1.500 | | $20.15 | $20.17 | 0.02015 |
| 9/18/2021 | 4:55:03 | Buy | SNX | | 1.500 | | $20.02 | $20.04 | 0.02002 |
| 9/18/2021 | 4:55:05 | Buy | MANA | | 145.260 | | $119.98 | $120.10 | 0.11998 |
| 9/18/2021 | 4:56:31 | Buy | FIL | | 0.500 | | $42.26 | $42.30 | 0.04226 |
| 9/18/2021 | 4:58:11 | Sell | FORTH | | 2.602 | | $40.69 | $40.73 | 0.04073 |
| 9/18/2021 | 4:58:32 | Buy | FORTH | | 2.550 | | $40.01 | $40.09 | 0.08002 |
| 9/18/2021 | 4:59:13 | Buy | ENJ | | 72.000 | | $119.95 | $120.07 | 0.11995 |
| 9/18/2021 | 4:59:13 | Buy | MANA | | 0.020 | | $0.02 | $0.02 | 1.7E-05 |
| 9/18/2021 | 4:59:26 | Buy | UNI | | 4.800 | | $118.36 | $118.48 | 0.11836 |
| 9/18/2021 | 4:59:26 | Buy | UNI | | 0.067 | | $1.64 | $1.64 | 0.00164 |
| 9/18/2021 | 4:59:28 | Buy | ENJ | | 0.030 | | $0.05 | $0.05 | 5E-05 |
| 9/18/2021 | 5:01:53 | Sell | USDC | | 33.350 | | $33.32 | $33.35 | 0.03332 |
| 9/18/2021 | 5:01:58 | Buy | FIL | | 0.500 | | $41.96 | $42.00 | 0.04196 |
| 9/18/2021 | 5:02:03 | Buy | SNX | | 1.500 | | $19.88 | $19.90 | 0.01988 |
| 9/18/2021 | 5:02:30 | Buy | LINK | | 4.100 | | $117.94 | $118.06 | 0.11794 |
| 9/18/2021 | 5:02:30 | Buy | LINK | | 0.080 | | $2.30 | $2.30 | 0.0023 |
| 9/18/2021 | 5:08:53 | Sell | SNX | | 1.498 | | $19.97 | $19.99 | 0.01999 |
| 9/18/2021 | 5:08:58 | Sell | SNX | | 0.002 | | $0.03 | $0.03 | 2.7E-05 |
| 9/18/2021 | 5:08:59 | Sell | FIL | | 0.500 | | $42.22 | $42.26 | 0.04226 |
| 9/18/2021 | 5:17:42 | Sell | SHIB | | 486,713.000 | | $3.90 | $3.90 | 0.0039 |
| 9/18/2021 | 5:29:55 | Buy | SNX | | 1.500 | | $19.88 | $19.90 | 0.01988 |
| 9/18/2021 | 5:39:47 | Buy | SNX | | 1.500 | | $19.75 | $19.77 | 0.01975 |
| 9/18/2021 | 5:57:51 | Sell | ACH | | 2,541.800 | | $201.89 | $202.09 | 0.20209 |
| 9/18/2021 | 5:58:02 | Buy | ACH | | 200.000 | | $15.93 | $15.96 | 0.03187 |
| 9/18/2021 | 5:58:02 | Buy | ACH | | 804.100 | | $64.06 | $64.19 | 0.12812 |
| 9/18/2021 | 6:06:16 | Buy | ACH | | 1,526.200 | | $120.00 | $120.12 | 0.12 |
| 9/18/2021 | 6:37:52 | Buy | SNX | | 1.500 | | $19.61 | $19.63 | 0.01962 |
| 9/18/2021 | 6:47:01 | Sell | USDC | | 33.350 | | $33.32 | $33.35 | 0.03332 |
| 9/18/2021 | 6:50:27 | Sell | USDC | | 33.350 | | $33.32 | $33.35 | 0.03332 |
| 9/18/2021 | 6:57:06 | Buy | SHIB | | 486,713.000 | | $3.82 | $3.82 | 0.00382 |
| 9/18/2021 | 6:57:28 | Buy | FORTH | | 3.977 | | $60.01 | $60.07 | 0.06001 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2021 | 7:03:19 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/18/2021 | 7:07:28 | Sell | FIL | | 0.500 | | $42.52 | $42.56 | 0.04256 |
| 9/18/2021 | 7:08:06 | Sell | FIL | | 0.500 | | $42.82 | $42.86 | 0.04286 |
| 9/18/2021 | 7:26:42 | Sell | ZRX | | 72.198 | | $81.06 | $81.22 | 0.16244 |
| 9/18/2021 | 7:26:55 | Buy | ATOM | | 2.100 | | $82.93 | $83.01 | 0.08293 |
| 9/18/2021 | 7:32:13 | Buy | FIL | | 0.500 | | $42.56 | $42.60 | 0.04256 |
| 9/18/2021 | 7:36:45 | Buy | ATOM | | 3.100 | | $120.70 | $120.82 | 0.1207 |
| 9/18/2021 | 7:36:58 | Buy | SNX | | 1.500 | | $19.61 | $19.63 | 0.01962 |
| 9/18/2021 | 8:11:33 | Buy | SNX | | 1.500 | | $19.48 | $19.50 | 0.01948 |
| 9/18/2021 | 8:18:16 | Sell | SNX | | 1.500 | | $19.60 | $19.62 | 0.01962 |
| 9/18/2021 | 8:21:53 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/18/2021 | 8:32:03 | Buy | SNX | | 0.100 | | $1.31 | $1.31 | 0.00131 |
| 9/18/2021 | 8:32:07 | Buy | SNX | | 1.400 | | $18.31 | $18.33 | 0.01831 |
| 9/18/2021 | 8:39:15 | Sell | SOL | | 1.076 | | $176.88 | $177.06 | 0.17706 |
| 9/18/2021 | 8:39:16 | Buy | SOL | | 0.240 | | $39.51 | $39.55 | 0.03951 |
| 9/18/2021 | 8:39:16 | Buy | SOL | | 0.003 | | $0.49 | $0.49 | 0.00049 |
| 9/18/2021 | 8:41:17 | Buy | SOL | | 0.366 | | $60.01 | $60.07 | 0.06001 |
| 9/18/2021 | 8:45:23 | Buy | AAVE | | 0.092 | | $33.03 | $33.06 | 0.03302 |
| 9/18/2021 | 8:45:35 | Buy | SNX | | 1.500 | | $19.48 | $19.50 | 0.01948 |
| 9/18/2021 | 8:50:06 | Sell | SHIB | | 486,713.000 | | $3.90 | $3.90 | 0.0039 |
| 9/18/2021 | 8:53:58 | Buy | FIL | | 0.500 | | $42.26 | $42.30 | 0.04226 |
| 9/18/2021 | 8:57:33 | Buy | SNX | | 1.500 | | $19.35 | $19.37 | 0.01935 |
| 9/18/2021 | 8:58:17 | Sell | SNX | | 1.500 | | $19.46 | $19.48 | 0.01948 |
| 9/18/2021 | 8:59:59 | Sell | FIL | | 0.500 | | $42.52 | $42.56 | 0.04256 |
| 9/18/2021 | 9:02:30 | Sell | FIL | | 0.500 | | $42.82 | $42.86 | 0.04286 |
| 9/18/2021 | 9:08:27 | Buy | FIL | | 0.500 | | $42.56 | $42.60 | 0.04256 |
| 9/18/2021 | 9:16:34 | Buy | FIL | | 0.500 | | $42.26 | $42.30 | 0.04226 |
| 9/18/2021 | 9:22:04 | Buy | SNX | | 1.500 | | $19.35 | $19.37 | 0.01935 |
| 9/18/2021 | 9:28:41 | Sell | ATOM | | 5.200 | | $206.86 | $207.27 | 0.41454 |
| 9/18/2021 | 9:28:50 | Buy | ATOM | | 2.000 | | $79.95 | $80.11 | 0.1599 |
| 9/18/2021 | 9:30:18 | Sell | USDC | | 33.350 | | $33.32 | $33.35 | 0.03332 |
| 9/18/2021 | 9:41:01 | Sell | USDC | | 33.350 | | $33.32 | $33.35 | 0.03332 |
| 9/18/2021 | 9:45:15 | Buy | ATOM | | 3.100 | | $122.31 | $122.43 | 0.1223 |
| 9/18/2021 | 9:57:20 | Buy | AAVE | | 0.090 | | $31.99 | $32.02 | 0.03199 |
| 9/18/2021 | 9:57:20 | Buy | AAVE | | 0.003 | | $1.07 | $1.07 | 0.00107 |
| 9/18/2021 | 9:57:49 | Buy | SNX | | 1.500 | | $19.21 | $19.23 | 0.01921 |
| 9/18/2021 | 9:57:49 | Sell | USDC | | 30.985 | | $30.96 | $30.99 | 0.03095 |
| 9/18/2021 | 9:58:28 | Sell | USDC | | 2.365 | | $2.37 | $2.37 | 0.00236 |
| 9/18/2021 | 10:07:38 | Buy | FIL | | 0.500 | | $41.96 | $42.00 | 0.04196 |
| 9/18/2021 | 10:15:21 | Sell | USDC | | 33.350 | | $33.32 | $33.35 | 0.03332 |
| 9/18/2021 | 10:42:53 | Sell | SNX | | 1.500 | | $19.33 | $19.35 | 0.01935 |
| 9/18/2021 | 10:52:10 | Sell | ACH | | 2,530.300 | | $201.88 | $202.08 | 0.20208 |
| 9/18/2021 | 10:52:28 | Buy | ACH | | 592.300 | | $47.55 | $47.65 | 0.09512 |
| 9/18/2021 | 10:52:31 | Buy | ACH | | 404.100 | | $32.45 | $32.48 | 0.03245 |
| 9/18/2021 | 10:53:02 | Sell | SNX | | 1.500 | | $19.46 | $19.48 | 0.01948 |
| 9/18/2021 | 10:54:57 | Buy | ACH | | 1,514.000 | | $119.93 | $120.05 | 0.11993 |
| 9/18/2021 | 10:54:58 | Buy | ACH | | 0.900 | | $0.07 | $0.07 | 7.1E-05 |
| 9/18/2021 | 11:00:48 | Sell | ACH | | 2,510.400 | | $201.79 | $201.99 | 0.20199 |
| 9/18/2021 | 11:01:00 | Buy | ACH | | 995.800 | | $80.00 | $80.16 | 0.16001 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/18/2021 | 11:06:17 | Buy | SNX | | 1.500 | | $19.35 | $19.37 | 0.01935 |
| 9/18/2021 | 11:08:54 | Sell | ACH | | 995.800 | | $80.80 | $80.88 | 0.08088 |
| 9/18/2021 | 11:09:03 | Buy | ACH | | 986.900 | | $80.00 | $80.16 | 0.16 |
| 9/18/2021 | 11:09:16 | Buy | SHIB | | 486,713.000 | | $3.82 | $3.82 | 0.00382 |
| 9/18/2021 | 11:11:14 | Buy | SOL | | 0.460 | | $75.00 | $75.08 | 0.075 |
| 9/18/2021 | 11:17:44 | Buy | ACH | | 1,499.900 | | $120.00 | $120.12 | 0.12 |
| 9/18/2021 | 11:19:27 | Buy | SHIB | | 493,002.000 | | $3.82 | $3.82 | 0.00382 |
| 9/18/2021 | 11:55:07 | Buy | SNX | | 1.500 | | $19.21 | $19.23 | 0.01921 |
| 9/18/2021 | 12:33:21 | Buy | POLY | | 187.000 | | $132.53 | $132.66 | 0.13253 |
| 9/18/2021 | 12:55:04 | Buy | SNX | | 1.500 | | $19.08 | $19.10 | 0.01908 |
| 9/18/2021 | 12:59:34 | Sell | ATOM | | 5.100 | | $208.05 | $208.47 | 0.41695 |
| 9/18/2021 | 13:00:39 | Buy | MATIC | | 59.100 | | $80.05 | $80.21 | 0.16009 |
| 9/18/2021 | 13:02:09 | Buy | FIL | | 0.500 | | $41.66 | $41.70 | 0.04165 |
| 9/18/2021 | 13:02:44 | Sell | USDC | | 30.808 | | $30.78 | $30.81 | 0.03078 |
| 9/18/2021 | 13:02:44 | Sell | USDC | | 2.543 | | $2.54 | $2.54 | 0.00254 |
| 9/18/2021 | 13:03:39 | Buy | AAVE | | 0.094 | | $33.08 | $33.11 | 0.03308 |
| 9/18/2021 | 13:04:28 | Sell | USDC | | 30.719 | | $30.69 | $30.72 | 0.03069 |
| 9/18/2021 | 13:04:28 | Sell | USDC | | 2.631 | | $2.63 | $2.63 | 0.00263 |
| 9/18/2021 | 13:05:13 | Buy | FIL | | 0.495 | | $40.94 | $40.98 | 0.04094 |
| 9/18/2021 | 13:05:13 | Buy | FIL | | 0.005 | | $0.41 | $0.41 | 0.00041 |
| 9/18/2021 | 13:05:23 | Buy | SNX | | 1.500 | | $18.94 | $18.96 | 0.01894 |
| 9/18/2021 | 13:06:50 | Sell | USDC | | 30.631 | | $30.60 | $30.63 | 0.0306 |
| 9/18/2021 | 13:06:53 | Sell | USDC | | 2.719 | | $2.72 | $2.72 | 0.00272 |
| 9/18/2021 | 13:12:24 | Buy | SNX | | 1.500 | | $18.81 | $18.83 | 0.01881 |
| 9/18/2021 | 13:13:14 | Sell | USDC | | 33.350 | | $33.32 | $33.35 | 0.03332 |
| 9/18/2021 | 13:30:19 | Buy | SHIB | | 499,455.000 | | $3.82 | $3.82 | 0.00382 |
| 9/18/2021 | 13:30:58 | Sell | USDC | | 33.350 | | $33.32 | $33.35 | 0.03332 |
| 9/18/2021 | 13:42:37 | Sell | FIL | | 0.500 | | $41.61 | $41.65 | 0.04165 |
| 9/18/2021 | 13:50:12 | Sell | SNX | | 1.484 | | $18.72 | $18.74 | 0.01874 |
| 9/18/2021 | 13:50:12 | Sell | SNX | | 0.016 | | $0.20 | $0.20 | 0.0002 |
| 9/18/2021 | 14:40:47 | Sell | ACH | | 2,486.800 | | $201.89 | $202.09 | 0.20209 |
| 9/18/2021 | 14:40:55 | Buy | SOL | | 0.579 | | $93.03 | $93.22 | 0.18607 |
| 9/18/2021 | 14:41:08 | Buy | ACH | | 981.000 | | $80.01 | $80.17 | 0.16001 |
| 9/18/2021 | 14:57:03 | Buy | SNX | | 1.500 | | $18.81 | $18.83 | 0.01881 |
| 9/18/2021 | 14:59:39 | Buy | SNX | | 1.500 | | $18.67 | $18.69 | 0.01867 |
| 9/18/2021 | 15:07:40 | Sell | SNX | | 1.500 | | $18.79 | $18.81 | 0.01881 |
| 9/18/2021 | 15:16:35 | Sell | SHIB | | 499,455.000 | | $3.90 | $3.90 | 0.0039 |
| 9/18/2021 | 15:24:31 | Sell | FIL | | 0.276 | | $23.14 | $23.16 | 0.02316 |
| 9/18/2021 | 15:24:33 | Sell | FIL | | 0.220 | | $18.44 | $18.46 | 0.01846 |
| 9/18/2021 | 15:25:11 | Sell | FIL | | 0.004 | | $0.34 | $0.34 | 0.00034 |
| 9/18/2021 | 15:30:53 | Sell | SOL | | 1.648 | | $270.56 | $270.83 | 0.27083 |
| 9/18/2021 | 15:30:53 | Buy | SOL | | 0.240 | | $39.45 | $39.49 | 0.03945 |
| 9/18/2021 | 15:30:53 | Buy | SOL | | 0.004 | | $0.66 | $0.66 | 0.00066 |
| 9/18/2021 | 15:32:18 | Buy | SOL | | 0.367 | | $60.08 | $60.14 | 0.06008 |
| 9/18/2021 | 15:40:53 | Buy | ACH | | 1,490.900 | | $118.59 | $118.83 | 0.23719 |
| 9/18/2021 | 15:51:08 | Buy | SNX | | 1.500 | | $18.67 | $18.69 | 0.01867 |
| 9/18/2021 | 15:51:53 | Buy | SNX | | 1.500 | | $18.54 | $18.56 | 0.01854 |
| 9/18/2021 | 15:59:06 | Sell | SNX | | 1.500 | | $18.65 | $18.67 | 0.01867 |
| 9/18/2021 | 16:10:34 | Buy | USDC | | 33.712 | | $33.72 | $33.75 | 0.03375 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2021 | 16:15:15 | Sell | SNX | | 1.400 | | $17.53 | $17.55 | 0.01755 |
| 9/18/2021 | 16:15:15 | Sell | SNX | | 0.100 | | $1.25 | $1.25 | 0.00125 |
| 9/18/2021 | 16:15:29 | Buy | USDC | | 30.874 | | $30.88 | $30.91 | 0.03091 |
| 9/18/2021 | 16:15:29 | Buy | USDC | | 2.838 | | $2.84 | $2.84 | 0.00284 |
| 9/18/2021 | 16:15:46 | Sell | SOL | | 0.611 | | $101.09 | $101.19 | 0.10119 |
| 9/18/2021 | 16:16:51 | Buy | SOL | | 0.240 | | $40.14 | $40.22 | 0.08029 |
| 9/18/2021 | 16:17:25 | Sell | SOL | | 1.227 | | $204.33 | $204.74 | 0.40947 |
| 9/18/2021 | 16:17:26 | Buy | SOL | | 0.360 | | $60.03 | $60.09 | 0.06003 |
| 9/18/2021 | 16:17:29 | Sell | FIL | | 0.500 | | $42.22 | $42.26 | 0.04226 |
| 9/18/2021 | 16:19:17 | Buy | ZRX | | 71.640 | | $79.96 | $80.12 | 0.15991 |
| 9/18/2021 | 16:27:48 | Sell | SOL | | 0.600 | | $101.12 | $101.22 | 0.10122 |
| 9/18/2021 | 16:27:49 | Buy | SOL | | 0.238 | | $40.13 | $40.21 | 0.08026 |
| 9/18/2021 | 16:28:34 | Buy | SOL | | 0.357 | | $60.02 | $60.08 | 0.06002 |
| 9/18/2021 | 16:32:45 | Sell | SOL | | 0.595 | | $101.09 | $101.19 | 0.10119 |
| 9/18/2021 | 16:32:47 | Buy | SOL | | 0.236 | | $40.16 | $40.20 | 0.04016 |
| 9/18/2021 | 16:36:35 | Sell | ACH | | 2,471.900 | | $200.59 | $200.79 | 0.20079 |
| 9/18/2021 | 16:36:48 | Buy | ACH | | 322.000 | | $26.20 | $26.25 | 0.05239 |
| 9/18/2021 | 16:36:48 | Buy | ACH | | 100.000 | | $8.13 | $8.14 | 0.00814 |
| 9/18/2021 | 16:36:48 | Buy | ACH | | 561.400 | | $45.67 | $45.72 | 0.04567 |
| 9/18/2021 | 16:38:16 | Buy | SOL | | 0.354 | | $60.00 | $60.06 | 0.06 |
| 9/18/2021 | 17:00:28 | Buy | SOL | | 0.445 | | $75.00 | $75.08 | 0.07501 |
| 9/18/2021 | 17:03:30 | Buy | ACH | | 1,495.500 | | $120.00 | $120.12 | 0.12 |
| 9/18/2021 | 17:16:16 | Sell | ACH | | 2,478.900 | | $201.84 | $202.04 | 0.20204 |
| 9/18/2021 | 17:16:24 | Buy | ACH | | 980.600 | | $79.99 | $80.15 | 0.15998 |
| 9/18/2021 | 17:18:01 | Sell | SOL | | 1.035 | | $176.75 | $176.93 | 0.17693 |
| 9/18/2021 | 17:18:02 | Buy | SOL | | 0.234 | | $39.99 | $40.07 | 0.07999 |
| 9/18/2021 | 17:19:26 | Buy | FIL | | 0.500 | | $41.96 | $42.00 | 0.04196 |
| 9/18/2021 | 17:20:52 | Buy | SOL | | 0.350 | | $59.64 | $59.70 | 0.05964 |
| 9/18/2021 | 17:20:53 | Buy | SOL | | 0.003 | | $0.51 | $0.51 | 0.00051 |
| 9/18/2021 | 17:25:33 | Buy | SOL | | 0.443 | | $75.06 | $75.14 | 0.07507 |
| 9/18/2021 | 17:25:40 | Buy | SNX | | 1.500 | | $18.67 | $18.69 | 0.01867 |
| 9/18/2021 | 17:29:30 | Buy | ZRX | | 108.939 | | $120.00 | $120.12 | 0.12 |
| 9/18/2021 | 17:41:27 | Buy | ACH | | 1,490.600 | | $120.01 | $120.13 | 0.12001 |
| 9/18/2021 | 17:45:32 | Sell | ACH | | 2,471.200 | | $201.88 | $202.08 | 0.20208 |
| 9/18/2021 | 17:46:59 | Buy | ACH | | 973.400 | | $79.83 | $79.99 | 0.15967 |
| 9/18/2021 | 17:51:19 | Sell | ACH | | 180.900 | | $14.98 | $15.00 | 0.015 |
| 9/18/2021 | 17:51:20 | Sell | ACH | | 792.500 | | $65.64 | $65.71 | 0.06571 |
| 9/18/2021 | 17:51:38 | Buy | ACH | | 961.100 | | $80.00 | $80.08 | 0.08 |
| 9/18/2021 | 17:51:51 | Sell | ACH | | 961.100 | | $80.72 | $80.80 | 0.0808 |
| 9/18/2021 | 17:52:55 | Buy | ACH | | 944.900 | | $80.00 | $80.16 | 0.16001 |
| 9/18/2021 | 17:55:23 | Buy | ACH | | 1,436.000 | | $120.00 | $120.12 | 0.12 |
| 9/18/2021 | 17:58:38 | Buy | FIL | | 0.500 | | $41.66 | $41.70 | 0.04165 |
| 9/18/2021 | 17:59:11 | Buy | SNX | | 1.500 | | $18.54 | $18.56 | 0.01854 |
| 9/18/2021 | 18:02:21 | Buy | SHIB | | 499,455.000 | | $3.82 | $3.82 | 0.00382 |
| 9/18/2021 | 18:12:12 | Sell | ACH | | 306.200 | | $25.96 | $25.99 | 0.02599 |
| 9/18/2021 | 18:12:13 | Sell | ACH | | 2,074.700 | | $175.92 | $176.10 | 0.1761 |
| 9/18/2021 | 18:12:24 | Buy | ACH | | 942.000 | | $79.97 | $80.05 | 0.07997 |
| 9/18/2021 | 18:12:28 | Buy | ACH | | 0.400 | | $0.03 | $0.03 | 3.4E-05 |
| 9/18/2021 | 18:14:41 | Sell | ACH | | 942.400 | | $80.73 | $80.81 | 0.08081 |

196

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2021 | 18:14:57 | Buy | ACH | | 920.900 | | $79.90 | $80.06 | 0.15981 |
| 9/18/2021 | 18:15:08 | Buy | ACH | | 1,401.300 | | $120.00 | $120.12 | 0.12 |
| 9/18/2021 | 18:18:19 | Sell | USDC | | 28.807 | | $28.88 | $28.91 | 0.02888 |
| 9/18/2021 | 18:18:19 | Sell | USDC | | 3.394 | | $3.41 | $3.41 | 0.0034 |
| 9/18/2021 | 18:18:19 | Sell | USDC | | 1.150 | | $1.15 | $1.15 | 0.00115 |
| 9/18/2021 | 18:24:49 | Buy | SNX | | 1.500 | | $18.40 | $18.42 | 0.0184 |
| 9/18/2021 | 18:30:22 | Sell | USDC | | 33.350 | | $33.44 | $33.47 | 0.03344 |
| 9/18/2021 | 18:42:23 | Sell | SNX | | 1.500 | | $18.52 | $18.54 | 0.01854 |
| 9/18/2021 | 18:55:24 | Sell | SNX | | 1.500 | | $18.65 | $18.67 | 0.01867 |
| 9/18/2021 | 19:15:19 | Buy | USDC | | 33.712 | | $33.84 | $33.87 | 0.03387 |
| 9/18/2021 | 19:19:52 | Buy | USDC | | 33.712 | | $33.84 | $33.87 | 0.03387 |
| 9/18/2021 | 19:47:10 | Sell | ACH | | 2,322.200 | | $201.79 | $201.99 | 0.20199 |
| 9/18/2021 | 19:47:25 | Buy | ACH | | 904.200 | | $80.00 | $80.16 | 0.15999 |
| 9/18/2021 | 19:48:21 | Buy | ACH | | 1,374.300 | | $120.00 | $120.12 | 0.12 |
| 9/18/2021 | 20:01:07 | Sell | SHIB | | 499,455.000 | | $3.90 | $3.90 | 0.0039 |
| 9/18/2021 | 20:28:21 | Sell | FIL | | 0.500 | | $41.92 | $41.96 | 0.04196 |
| 9/18/2021 | 21:38:51 | Buy | SNX | | 1.500 | | $18.54 | $18.56 | 0.01854 |
| 9/18/2021 | 21:40:41 | Buy | FIL | | 0.500 | | $41.66 | $41.70 | 0.04165 |
| 9/18/2021 | 21:55:40 | Buy | SNX | | 1.500 | | $18.40 | $18.42 | 0.0184 |
| 9/18/2021 | 22:27:34 | Sell | SNX | | 1.500 | | $18.52 | $18.54 | 0.01854 |
| 9/18/2021 | 22:27:52 | Sell | FIL | | 0.500 | | $41.92 | $41.96 | 0.04196 |
| 9/18/2021 | 23:30:20 | Sell | SNX | | 1.500 | | $18.65 | $18.67 | 0.01867 |
| 9/18/2021 | 23:40:21 | Sell | SNX | | 1.456 | | $18.24 | $18.26 | 0.01826 |
| 9/18/2021 | 23:40:21 | Sell | SNX | | 0.044 | | $0.55 | $0.55 | 0.00055 |
| 9/19/2021 | 0:00:18 | Buy | USDC | | 33.712 | | $33.84 | $33.87 | 0.03387 |
| 9/19/2021 | 0:01:17 | Buy | USDC | | 33.712 | | $33.84 | $33.87 | 0.03387 |
| 9/19/2021 | 0:18:26 | Sell | SNX | | 1.500 | | $18.92 | $18.94 | 0.01894 |
| 9/19/2021 | 0:28:08 | Buy | SNX | | 1.500 | | $18.81 | $18.83 | 0.01881 |
| 9/19/2021 | 0:37:26 | Buy | SHIB | | 499,455.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 1:22:42 | Sell | SNX | | 1.500 | | $18.92 | $18.94 | 0.01894 |
| 9/19/2021 | 1:43:13 | Sell | SNX | | 1.500 | | $19.06 | $19.08 | 0.01908 |
| 9/19/2021 | 2:11:11 | Sell | FORTH | | 6.527 | | $101.68 | $101.78 | 0.10178 |
| 9/19/2021 | 2:11:28 | Buy | FORTH | | 2.561 | | $40.00 | $40.08 | 0.08 |
| 9/19/2021 | 2:18:42 | Buy | SNX | | 1.500 | | $18.94 | $18.96 | 0.01894 |
| 9/19/2021 | 2:25:52 | Buy | SOL | | 0.557 | | $89.97 | $90.15 | 0.17993 |
| 9/19/2021 | 3:09:03 | Buy | SHIB | | 506,079.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 3:15:45 | Sell | USDC | | 28.696 | | $28.77 | $28.80 | 0.02877 |
| 9/19/2021 | 3:15:45 | Sell | USDC | | 3.413 | | $3.43 | $3.43 | 0.00342 |
| 9/19/2021 | 3:15:45 | Sell | USDC | | 1.242 | | $1.25 | $1.25 | 0.00124 |
| 9/19/2021 | 3:33:36 | Buy | SNX | | 1.485 | | $18.62 | $18.64 | 0.01862 |
| 9/19/2021 | 3:33:36 | Buy | SNX | | 0.015 | | $0.19 | $0.19 | 0.00019 |
| 9/19/2021 | 4:01:57 | Buy | FIL | | 0.500 | | $41.66 | $41.70 | 0.04165 |
| 9/19/2021 | 4:03:12 | Sell | USDC | | 33.350 | | $33.44 | $33.47 | 0.03344 |
| 9/19/2021 | 4:07:00 | Sell | USDC | | 33.350 | | $33.44 | $33.47 | 0.03344 |
| 9/19/2021 | 4:17:44 | Buy | SNX | | 1.500 | | $18.67 | $18.69 | 0.01867 |
| 9/19/2021 | 4:22:50 | Buy | MATIC | | 89.800 | | $120.04 | $120.16 | 0.12004 |
| 9/19/2021 | 4:35:21 | Buy | SNX | | 1.500 | | $18.54 | $18.56 | 0.01854 |
| 9/19/2021 | 4:38:36 | Buy | SHIB | | 512,192.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 4:38:53 | Sell | USDC | | 28.691 | | $28.77 | $28.80 | 0.02877 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2021 | 4:38:53 | Sell | USDC | | 3.384 | | $3.40 | $3.40 | 0.00339 |
| 9/19/2021 | 4:39:59 | Sell | USDC | | 1.276 | | $1.28 | $1.28 | 0.00128 |
| 9/19/2021 | 4:42:38 | Buy | SNX | | 1.500 | | $18.40 | $18.42 | 0.0184 |
| 9/19/2021 | 4:42:45 | Sell | USDC | | 33.350 | | $33.44 | $33.47 | 0.03344 |
| 9/19/2021 | 4:42:46 | Buy | FIL | | 0.500 | | $41.35 | $41.39 | 0.04135 |
| 9/19/2021 | 4:45:34 | Sell | USDC | | 33.356 | | $33.41 | $33.48 | 0.06682 |
| 9/19/2021 | 4:45:35 | Buy | SNX | | 1.500 | | $18.27 | $18.29 | 0.01827 |
| 9/19/2021 | 4:47:50 | Buy | FIL | | 0.500 | | $41.05 | $41.09 | 0.04105 |
| 9/19/2021 | 4:48:13 | Buy | SNX | | 1.500 | | $18.13 | $18.15 | 0.01813 |
| 9/19/2021 | 4:48:32 | Sell | USDC | | 33.078 | | $33.13 | $33.20 | 0.06627 |
| 9/19/2021 | 4:50:03 | Sell | USDC | | 33.279 | | $33.33 | $33.40 | 0.06667 |
| 9/19/2021 | 4:54:59 | Sell | SNX | | 1.500 | | $18.25 | $18.27 | 0.01827 |
| 9/19/2021 | 5:00:36 | Buy | SNX | | 1.500 | | $18.13 | $18.15 | 0.01813 |
| 9/19/2021 | 5:09:41 | Sell | SNX | | 1.500 | | $18.25 | $18.27 | 0.01827 |
| 9/19/2021 | 5:14:33 | Sell | SNX | | 1.500 | | $18.38 | $18.40 | 0.0184 |
| 9/19/2021 | 5:36:47 | Sell | FORTH | | 2.559 | | $40.65 | $40.69 | 0.04069 |
| 9/19/2021 | 5:36:47 | Sell | FORTH | | 0.002 | | $0.03 | $0.03 | 3.2E-05 |
| 9/19/2021 | 5:37:14 | Buy | FORTH | | 0.065 | | $1.04 | $1.04 | 0.00104 |
| 9/19/2021 | 5:37:14 | Buy | FORTH | | 2.430 | | $38.84 | $38.88 | 0.03884 |
| 9/19/2021 | 5:37:14 | Buy | FORTH | | 0.008 | | $0.13 | $0.13 | 0.00013 |
| 9/19/2021 | 5:56:14 | Sell | SNX | | 1.500 | | $18.52 | $18.54 | 0.01854 |
| 9/19/2021 | 6:02:58 | Sell | FIL | | 0.500 | | $41.31 | $41.35 | 0.04135 |
| 9/19/2021 | 6:09:41 | Sell | SNX | | 1.500 | | $18.65 | $18.67 | 0.01867 |
| 9/19/2021 | 6:26:24 | Buy | SNX | | 1.500 | | $18.54 | $18.56 | 0.01854 |
| 9/19/2021 | 6:44:14 | Sell | SNX | | 1.500 | | $18.65 | $18.67 | 0.01867 |
| 9/19/2021 | 7:07:55 | Sell | SNX | | 1.500 | | $18.79 | $18.81 | 0.01881 |
| 9/19/2021 | 7:13:54 | Sell | FIL | | 0.500 | | $41.61 | $41.65 | 0.04165 |
| 9/19/2021 | 7:22:16 | Sell | SNX | | 1.500 | | $18.92 | $18.94 | 0.01894 |
| 9/19/2021 | 7:30:54 | Sell | FORTH | | 2.500 | | $40.60 | $40.64 | 0.04064 |
| 9/19/2021 | 7:30:54 | Sell | FORTH | | 0.003 | | $0.05 | $0.05 | 4.9E-05 |
| 9/19/2021 | 7:31:05 | Buy | FORTH | | 2.427 | | $40.01 | $40.09 | 0.08002 |
| 9/19/2021 | 7:37:52 | Sell | FORTH | | 2.427 | | $40.69 | $40.73 | 0.04069 |
| 9/19/2021 | 7:38:03 | Buy | FORTH | | 0.001 | | $0.02 | $0.02 | 3.4E-05 |
| 9/19/2021 | 7:38:11 | Buy | FORTH | | 2.367 | | $40.00 | $40.04 | 0.04 |
| 9/19/2021 | 7:40:49 | Sell | FORTH | | 2.368 | | $40.66 | $40.70 | 0.0407 |
| 9/19/2021 | 7:40:51 | Buy | SOL | | 0.011 | | $1.77 | $1.77 | 0.00354 |
| 9/19/2021 | 7:40:51 | Buy | SOL | | 0.690 | | $111.04 | $111.26 | 0.22208 |
| 9/19/2021 | 7:47:08 | Sell | SNX | | 1.500 | | $19.06 | $19.08 | 0.01908 |
| 9/19/2021 | 8:20:25 | Buy | FIL | | 0.500 | | $41.35 | $41.39 | 0.04135 |
| 9/19/2021 | 8:56:56 | Buy | SNX | | 1.500 | | $18.94 | $18.96 | 0.01894 |
| 9/19/2021 | 9:10:24 | Sell | FIL | | 0.500 | | $41.61 | $41.65 | 0.04165 |
| 9/19/2021 | 9:12:48 | Sell | FIL | | 0.500 | | $41.92 | $41.96 | 0.04196 |
| 9/19/2021 | 9:13:21 | Sell | SNX | | 1.500 | | $19.06 | $19.08 | 0.01908 |
| 9/19/2021 | 9:13:49 | Sell | FIL | | 0.500 | | $42.22 | $42.26 | 0.04226 |
| 9/19/2021 | 9:15:38 | Buy | FIL | | 0.500 | | $41.96 | $42.00 | 0.04196 |
| 9/19/2021 | 9:18:14 | Sell | FIL | | 0.500 | | $42.22 | $42.26 | 0.04226 |
| 9/19/2021 | 9:21:51 | Sell | SNX | | 1.500 | | $19.19 | $19.21 | 0.01921 |
| 9/19/2021 | 9:22:20 | Sell | SHIB | | 512,192.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 9:24:20 | Sell | SHIB | | 506,079.000 | | $3.90 | $3.90 | 0.0039 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2021 | 9:29:05 | Sell | SNX | | 1.500 | | $19.33 | $19.35 | 0.01935 |
| 9/19/2021 | 9:30:18 | Sell | SNX | | 1.500 | | $19.46 | $19.48 | 0.01948 |
| 9/19/2021 | 9:31:53 | Sell | SNX | | 1.483 | | $19.37 | $19.39 | 0.01939 |
| 9/19/2021 | 9:31:53 | Sell | SNX | | 0.017 | | $0.22 | $0.22 | 0.00022 |
| 9/19/2021 | 9:32:09 | Sell | SHIB | | 499,455.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 9:36:22 | Sell | SHIB | | 493,002.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 9:37:13 | Sell | FIL | | 0.500 | | $42.52 | $42.56 | 0.04256 |
| 9/19/2021 | 9:38:40 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/19/2021 | 9:41:21 | Buy | FIL | | 0.500 | | $42.26 | $42.30 | 0.04226 |
| 9/19/2021 | 9:41:24 | Sell | SNX | | 1.500 | | $19.86 | $19.88 | 0.01988 |
| 9/19/2021 | 9:42:26 | Sell | SHIB | | 486,713.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 9:43:43 | Buy | SNX | | 1.500 | | $19.75 | $19.77 | 0.01975 |
| 9/19/2021 | 9:48:49 | Sell | SHIB | | 479,979.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 9:54:01 | Buy | SNX | | 1.500 | | $19.61 | $19.63 | 0.01962 |
| 9/19/2021 | 9:54:50 | Buy | FIL | | 0.500 | | $41.96 | $42.00 | 0.04196 |
| 9/19/2021 | 9:59:34 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/19/2021 | 10:01:00 | Sell | SHIB | | 474,017.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 10:06:01 | Sell | FIL | | 0.500 | | $42.22 | $42.26 | 0.04226 |
| 9/19/2021 | 10:09:33 | Buy | SHIB | | 474,017.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 10:14:53 | Buy | SHIB | | 479,979.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 10:23:07 | Buy | FIL | | 0.500 | | $41.96 | $42.00 | 0.04196 |
| 9/19/2021 | 10:26:07 | Buy | SNX | | 1.500 | | $19.61 | $19.63 | 0.01962 |
| 9/19/2021 | 10:27:35 | Sell | SHIB | | 479,979.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 10:32:01 | Buy | SHIB | | 479,979.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 10:32:04 | Buy | FIL | | 0.500 | | $41.66 | $41.70 | 0.04165 |
| 9/19/2021 | 10:32:05 | Buy | SNX | | 1.500 | | $19.48 | $19.50 | 0.01948 |
| 9/19/2021 | 10:46:33 | Sell | SHIB | | 479,979.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 10:52:56 | Sell | SHIB | | 474,017.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 10:55:34 | Sell | SHIB | | 467,627.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 10:57:02 | Sell | SHIB | | 461,965.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 11:00:19 | Buy | SNX | | 1.500 | | $19.35 | $19.37 | 0.01935 |
| 9/19/2021 | 11:00:36 | Buy | SHIB | | 461,965.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 11:06:39 | Sell | FIL | | 0.500 | | $41.92 | $41.96 | 0.04196 |
| 9/19/2021 | 11:08:36 | Sell | SHIB | | 461,965.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 11:13:13 | Sell | SNX | | 1.500 | | $19.46 | $19.48 | 0.01948 |
| 9/19/2021 | 11:18:57 | Buy | SHIB | | 461,965.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 11:30:23 | Sell | SNX | | 1.483 | | $19.37 | $19.39 | 0.01939 |
| 9/19/2021 | 11:30:26 | Sell | SNX | | 0.017 | | $0.22 | $0.22 | 0.00022 |
| 9/19/2021 | 11:32:19 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/19/2021 | 11:41:59 | Buy | SNX | | 1.500 | | $19.61 | $19.63 | 0.01962 |
| 9/19/2021 | 11:48:43 | Buy | SHIB | | 467,627.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 11:53:41 | Sell | SHIB | | 467,627.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 12:02:40 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/19/2021 | 12:06:33 | Buy | SHIB | | 467,627.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 12:20:50 | Buy | SNX | | 1.500 | | $19.61 | $19.63 | 0.01962 |
| 9/19/2021 | 12:41:38 | Buy | SHIB | | 474,017.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 12:50:51 | Buy | SNX | | 1.500 | | $19.48 | $19.50 | 0.01948 |
| 9/19/2021 | 13:06:41 | Sell | SHIB | | 474,017.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 13:09:39 | Sell | SNX | | 1.500 | | $19.60 | $19.62 | 0.01962 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2021 | 13:34:22 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/19/2021 | 13:37:04 | Sell | SNX | | 1.500 | | $19.86 | $19.88 | 0.01988 |
| 9/19/2021 | 13:38:51 | Sell | SNX | | 1.500 | | $20.00 | $20.02 | 0.02002 |
| 9/19/2021 | 13:44:10 | Buy | SNX | | 1.500 | | $19.88 | $19.90 | 0.01988 |
| 9/19/2021 | 14:04:10 | Sell | SHIB | | 467,627.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 14:10:25 | Buy | USDC | | 9.550 | | $9.55 | $9.55 | 0 |
| 9/19/2021 | 14:10:55 | Buy | SNX | | 1.500 | | $19.75 | $19.77 | 0.01975 |
| 9/19/2021 | 14:11:43 | Sell | USDC | | 18.280 | | $18.28 | $18.28 | 0 |
| 9/19/2021 | 14:20:02 | Buy | SNX | | 0.100 | | $1.31 | $1.31 | 0.00131 |
| 9/19/2021 | 14:20:05 | Buy | SNX | | 1.400 | | $18.31 | $18.33 | 0.01831 |
| 9/19/2021 | 14:28:25 | Buy | SNX | | 1.500 | | $19.48 | $19.50 | 0.01948 |
| 9/19/2021 | 14:31:08 | Sell | SNX | | 1.500 | | $19.60 | $19.62 | 0.01962 |
| 9/19/2021 | 14:31:40 | Buy | SNX | | 1.500 | | $19.48 | $19.50 | 0.01948 |
| 9/19/2021 | 14:39:11 | Sell | SNX | | 1.500 | | $19.60 | $19.62 | 0.01962 |
| 9/19/2021 | 14:43:39 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/19/2021 | 14:45:13 | Buy | SNX | | 1.500 | | $19.61 | $19.63 | 0.01962 |
| 9/19/2021 | 14:53:08 | Buy | SNX | | 0.740 | | $9.61 | $9.62 | 0.00961 |
| 9/19/2021 | 14:53:10 | Buy | SNX | | 0.700 | | $9.09 | $9.10 | 0.00909 |
| 9/19/2021 | 14:53:12 | Buy | SNX | | 0.060 | | $0.78 | $0.78 | 0.00078 |
| 9/19/2021 | 14:58:19 | Sell | SNX | | 1.500 | | $19.60 | $19.62 | 0.01962 |
| 9/19/2021 | 15:00:42 | Sell | SNX | | 1.500 | | $19.73 | $19.75 | 0.01975 |
| 9/19/2021 | 15:08:41 | Buy | SNX | | 1.500 | | $19.61 | $19.63 | 0.01962 |
| 9/19/2021 | 15:14:18 | Buy | SNX | | 1.432 | | $18.60 | $18.62 | 0.0186 |
| 9/19/2021 | 15:14:18 | Buy | SNX | | 0.068 | | $0.88 | $0.88 | 0.00088 |
| 9/19/2021 | 15:16:08 | Buy | SNX | | 1.500 | | $19.35 | $19.37 | 0.01935 |
| 9/19/2021 | 15:17:38 | Buy | SNX | | 1.500 | | $19.21 | $19.23 | 0.01921 |
| 9/19/2021 | 15:19:23 | Buy | FIL | | 0.500 | | $41.66 | $41.70 | 0.04165 |
| 9/19/2021 | 15:21:05 | Buy | SHIB | | 467,627.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 15:22:52 | Buy | SNX | | 1.500 | | $19.08 | $19.10 | 0.01908 |
| 9/19/2021 | 15:23:10 | Buy | FIL | | 0.499 | | $41.27 | $41.31 | 0.04127 |
| 9/19/2021 | 15:23:11 | Buy | FIL | | 0.001 | | $0.08 | $0.08 | 8.3E-05 |
| 9/19/2021 | 15:23:37 | Buy | SNX | | 1.500 | | $18.94 | $18.96 | 0.01894 |
| 9/19/2021 | 15:24:37 | Sell | SNX | | 1.500 | | $19.06 | $19.08 | 0.01908 |
| 9/19/2021 | 15:27:40 | Buy | SNX | | 1.500 | | $18.94 | $18.96 | 0.01894 |
| 9/19/2021 | 15:29:01 | Buy | SHIB | | 474,017.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 15:29:07 | Sell | SNX | | 1.500 | | $19.06 | $19.08 | 0.01908 |
| 9/19/2021 | 15:32:09 | Sell | SNX | | 1.500 | | $19.19 | $19.21 | 0.01921 |
| 9/19/2021 | 15:34:51 | Buy | SNX | | 1.500 | | $19.08 | $19.10 | 0.01908 |
| 9/19/2021 | 15:38:55 | Buy | SHIB | | 479,979.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 15:45:14 | Buy | SNX | | 1.500 | | $18.94 | $18.96 | 0.01894 |
| 9/19/2021 | 15:49:38 | Sell | SNX | | 1.500 | | $19.06 | $19.08 | 0.01908 |
| 9/19/2021 | 16:01:17 | Sell | SHIB | | 479,979.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 16:01:18 | Sell | SNX | | 1.500 | | $19.19 | $19.21 | 0.01921 |
| 9/19/2021 | 16:09:14 | Buy | SNX | | 1.500 | | $19.08 | $19.10 | 0.01908 |
| 9/19/2021 | 16:16:26 | Sell | SNX | | 1.500 | | $19.19 | $19.21 | 0.01921 |
| 9/19/2021 | 16:24:01 | Sell | FIL | | 0.500 | | $41.61 | $41.65 | 0.04165 |
| 9/19/2021 | 16:40:33 | Sell | SHIB | | 474,017.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 16:50:04 | Buy | SNX | | 1.500 | | $19.08 | $19.10 | 0.01908 |
| 9/19/2021 | 16:51:55 | Sell | SNX | | 1.500 | | $19.19 | $19.21 | 0.01921 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2021 | 17:08:49 | Buy | SNX | | 1.500 | | $19.08 | $19.10 | 0.01908 |
| 9/19/2021 | 17:09:49 | Buy | SHIB | | 474,017.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 17:11:07 | Buy | SNX | | 1.500 | | $18.94 | $18.96 | 0.01894 |
| 9/19/2021 | 17:17:39 | Buy | SNX | | 1.500 | | $18.81 | $18.83 | 0.01881 |
| 9/19/2021 | 17:20:21 | Buy | FIL | | 0.500 | | $41.35 | $41.39 | 0.04135 |
| 9/19/2021 | 17:20:26 | Buy | SNX | | 1.500 | | $18.67 | $18.69 | 0.01867 |
| 9/19/2021 | 17:21:55 | Buy | SNX | | 1.500 | | $18.54 | $18.56 | 0.01854 |
| 9/19/2021 | 17:22:24 | Sell | SNX | | 1.500 | | $18.65 | $18.67 | 0.01867 |
| 9/19/2021 | 17:23:50 | Buy | SHIB | | 479,979.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 17:23:54 | Buy | SNX | | 1.500 | | $18.54 | $18.56 | 0.01854 |
| 9/19/2021 | 17:26:21 | Buy | FIL | | 0.500 | | $41.05 | $41.09 | 0.04105 |
| 9/19/2021 | 17:27:19 | Buy | SNX | | 1.500 | | $18.40 | $18.42 | 0.0184 |
| 9/19/2021 | 17:27:58 | Sell | SNX | | 1.500 | | $18.52 | $18.54 | 0.01854 |
| 9/19/2021 | 17:30:29 | Buy | SNX | | 1.500 | | $18.40 | $18.42 | 0.0184 |
| 9/19/2021 | 17:32:19 | Sell | SNX | | 1.500 | | $18.52 | $18.54 | 0.01854 |
| 9/19/2021 | 17:49:57 | Buy | SHIB | | 486,713.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 17:59:40 | Sell | SNX | | 1.500 | | $18.65 | $18.67 | 0.01867 |
| 9/19/2021 | 18:03:35 | Sell | SHIB | | 486,713.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 18:05:30 | Sell | SNX | | 1.500 | | $18.79 | $18.81 | 0.01881 |
| 9/19/2021 | 18:08:51 | Sell | FIL | | 0.500 | | $41.31 | $41.35 | 0.04135 |
| 9/19/2021 | 19:18:45 | Buy | SNX | | 1.500 | | $18.67 | $18.69 | 0.01867 |
| 9/19/2021 | 19:22:03 | Buy | SNX | | 1.500 | | $18.54 | $18.56 | 0.01854 |
| 9/19/2021 | 19:26:05 | Buy | SNX | | 1.500 | | $18.40 | $18.42 | 0.0184 |
| 9/19/2021 | 19:30:06 | Buy | SNX | | 1.500 | | $18.27 | $18.29 | 0.01827 |
| 9/19/2021 | 19:30:16 | Buy | SHIB | | 486,713.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 19:30:50 | Buy | FIL | | 0.500 | | $41.05 | $41.09 | 0.04105 |
| 9/19/2021 | 19:34:01 | Buy | SNX | | 1.500 | | $18.13 | $18.15 | 0.01813 |
| 9/19/2021 | 19:34:18 | Buy | FIL | | 0.500 | | $40.75 | $40.79 | 0.04075 |
| 9/19/2021 | 19:34:34 | Buy | SNX | | 1.500 | | $18.00 | $18.02 | 0.018 |
| 9/19/2021 | 19:37:00 | Buy | SHIB | | 493,002.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 19:39:24 | Buy | SHIB | | 499,455.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 20:02:59 | Buy | SHIB | | 506,079.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 20:18:29 | Sell | SHIB | | 506,079.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 20:40:07 | Buy | SHIB | | 506,079.000 | | $3.82 | $3.82 | 0.00382 |
| 9/19/2021 | 21:39:50 | Sell | SHIB | | 506,079.000 | | $3.90 | $3.90 | 0.0039 |
| 9/19/2021 | 23:42:18 | Buy | SHIB | | 506,079.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 0:31:35 | Buy | SHIB | | 512,192.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 0:35:06 | Buy | SHIB | | 519,161.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 0:54:30 | Buy | SHIB | | 525,597.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 1:53:51 | Sell | SHIB | | 525,597.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 1:55:01 | Sell | SHIB | | 519,161.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 2:58:13 | Buy | SHIB | | 519,161.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 3:13:44 | Buy | SHIB | | 525,597.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 3:17:01 | Sell | SHIB | | 525,597.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 3:46:20 | Buy | SHIB | | 525,597.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 4:25:39 | Buy | SHIB | | 532,938.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 4:28:28 | Buy | SHIB | | 539,722.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 5:00:59 | Sell | SHIB | | 539,722.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 5:12:23 | Buy | SHIB | | 539,722.000 | | $3.82 | $3.82 | 0.00382 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2021 | 5:32:00 | Buy | SHIB | | 546,681.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 5:33:59 | Buy | SHIB | | 553,822.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 5:38:28 | Buy | SHIB | | 561,152.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 5:42:32 | Sell | SHIB | | 561,152.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 5:43:52 | Sell | SHIB | | 553,822.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 6:34:05 | Sell | SHIB | | 546,681.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 6:50:22 | Sell | SHIB | | 539,722.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 6:52:49 | Sell | SHIB | | 532,938.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 6:54:25 | Sell | SHIB | | 525,597.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 7:01:26 | Buy | SHIB | | 525,597.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 7:13:31 | Buy | SHIB | | 532,938.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 8:02:37 | Buy | SHIB | | 539,722.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 9:15:53 | Sell | SHIB | | 539,722.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 9:27:13 | Sell | SHIB | | 532,938.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 9:51:58 | Buy | SHIB | | 532,938.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 11:37:17 | Buy | SHIB | | 539,722.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 16:21:41 | Buy | SHIB | | 546,681.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 16:33:05 | Buy | SHIB | | 553,822.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 17:11:58 | Buy | SHIB | | 561,152.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 17:14:49 | Buy | SHIB | | 568,679.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 17:16:19 | Sell | SHIB | | 568,679.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 17:19:37 | Buy | SHIB | | 568,679.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 17:28:35 | Sell | SHIB | | 568,679.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 17:38:15 | Sell | SHIB | | 561,152.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 18:38:26 | Sell | SHIB | | 553,822.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 19:59:24 | Sell | SHIB | | 546,681.000 | | $3.90 | $3.90 | 0.0039 |
| 9/20/2021 | 21:31:31 | Buy | SHIB | | 546,681.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 22:21:37 | Buy | SHIB | | 553,822.000 | | $3.82 | $3.82 | 0.00382 |
| 9/20/2021 | 23:03:55 | Sell | SHIB | | 553,822.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 1:47:16 | Sell | SHIB | | 546,681.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 4:35:47 | Sell | SHIB | | 539,722.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 4:45:49 | Sell | SHIB | | 532,938.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 5:01:24 | Buy | SHIB | | 532,938.000 | | $3.82 | $3.82 | 0.00382 |
| 9/21/2021 | 5:13:50 | Sell | SHIB | | 532,938.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 6:14:44 | Buy | SHIB | | 532,938.000 | | $3.82 | $3.82 | 0.00382 |
| 9/21/2021 | 7:09:25 | Buy | SHIB | | 539,722.000 | | $3.82 | $3.82 | 0.00382 |
| 9/21/2021 | 9:03:01 | Sell | SHIB | | 539,722.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 9:35:46 | Buy | SHIB | | 539,722.000 | | $3.82 | $3.82 | 0.00382 |
| 9/21/2021 | 10:12:50 | Buy | SHIB | | 546,681.000 | | $3.82 | $3.82 | 0.00382 |
| 9/21/2021 | 10:43:05 | Buy | SHIB | | 553,822.000 | | $3.82 | $3.82 | 0.00382 |
| 9/21/2021 | 13:36:36 | Buy | SHIB | | 561,152.000 | | $3.82 | $3.82 | 0.00382 |
| 9/21/2021 | 13:54:16 | Buy | SHIB | | 568,679.000 | | $3.82 | $3.82 | 0.00382 |
| 9/21/2021 | 14:19:09 | Buy | SHIB | | 576,410.000 | | $3.82 | $3.82 | 0.00382 |
| 9/21/2021 | 14:24:04 | Sell | SHIB | | 576,410.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 14:30:45 | Sell | SHIB | | 568,679.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 14:31:31 | Sell | SHIB | | 561,152.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 14:34:40 | Sell | SHIB | | 553,822.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 15:29:18 | Buy | SHIB | | 553,822.000 | | $3.82 | $3.82 | 0.00382 |
| 9/21/2021 | 15:50:27 | Buy | SHIB | | 561,152.000 | | $3.82 | $3.82 | 0.00382 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/21/2021 | 17:10:23 | Sell | SHIB | | 561,152.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 17:13:24 | Sell | SHIB | | 553,822.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 17:35:00 | Buy | SHIB | | 553,822.000 | | $3.82 | $3.82 | 0.00382 |
| 9/21/2021 | 18:09:12 | Sell | SHIB | | 553,822.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 18:42:04 | Sell | SHIB | | 546,681.000 | | $3.90 | $3.90 | 0.0039 |
| 9/21/2021 | 21:08:34 | Buy | SHIB | | 546,681.000 | | $3.82 | $3.82 | 0.00382 |
| 9/22/2021 | 0:31:50 | Sell | SHIB | | 306,111.000 | | $2.19 | $2.19 | 0.00219 |
| 9/22/2021 | 0:31:51 | Sell | SHIB | | 240,570.000 | | $1.72 | $1.72 | 0.00172 |
| 9/22/2021 | 3:50:02 | Buy | SHIB | | 546,681.000 | | $3.82 | $3.82 | 0.00382 |
| 9/22/2021 | 8:44:04 | Sell | SHIB | | 546,681.000 | | $3.90 | $3.90 | 0.0039 |
| 9/22/2021 | 9:40:15 | Buy | ACH | | 73.800 | | $5.36 | $5.37 | 0.01071 |
| 9/22/2021 | 9:59:23 | Sell | SHIB | | 539,722.000 | | $3.90 | $3.90 | 0.0039 |
| 9/22/2021 | 10:11:11 | Buy | SNX | | 0.100 | | $1.06 | $1.06 | 0.00106 |
| 9/22/2021 | 10:11:15 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 10:16:57 | Buy | SNX | | 0.130 | | $1.37 | $1.37 | 0.00137 |
| 9/22/2021 | 10:20:32 | Buy | SNX | | 0.130 | | $1.36 | $1.36 | 0.00136 |
| 9/22/2021 | 10:33:03 | Sell | SNX | | 0.100 | | $1.05 | $1.05 | 0.00105 |
| 9/22/2021 | 10:33:08 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 11:00:18 | Buy | SNX | | 0.100 | | $1.05 | $1.05 | 0.00104 |
| 9/22/2021 | 11:01:14 | Sell | SNX | | 0.100 | | $1.06 | $1.06 | 0.00106 |
| 9/22/2021 | 11:01:14 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 11:02:29 | Sell | SNX | | 0.100 | | $1.07 | $1.07 | 0.00107 |
| 9/22/2021 | 11:02:29 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 11:08:08 | Sell | SNX | | 0.130 | | $1.40 | $1.40 | 0.0014 |
| 9/22/2021 | 11:31:44 | Buy | SNX | | 0.100 | | $1.07 | $1.07 | 0.00107 |
| 9/22/2021 | 11:31:44 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 11:41:28 | Buy | SNX | | 0.130 | | $1.38 | $1.38 | 0.00138 |
| 9/22/2021 | 11:42:03 | Buy | SNX | | 0.130 | | $1.37 | $1.37 | 0.00137 |
| 9/22/2021 | 11:43:22 | Sell | SNX | | 0.100 | | $1.06 | $1.06 | 0.00106 |
| 9/22/2021 | 11:43:22 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 11:49:34 | Buy | SNX | | 0.100 | | $1.05 | $1.05 | 0.00105 |
| 9/22/2021 | 11:49:54 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 12:06:58 | Buy | SNX | | 0.030 | | $0.31 | $0.31 | 0.00031 |
| 9/22/2021 | 12:10:40 | Sell | SNX | | 0.100 | | $1.05 | $1.05 | 0.00105 |
| 9/22/2021 | 12:10:40 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 12:19:10 | Sell | SNX | | 0.130 | | $1.38 | $1.38 | 0.00138 |
| 9/22/2021 | 12:28:41 | Sell | SNX | | 0.130 | | $1.39 | $1.39 | 0.00139 |
| 9/22/2021 | 12:34:56 | Sell | SNX | | 0.130 | | $1.40 | $1.40 | 0.0014 |
| 9/22/2021 | 12:49:34 | Buy | SNX | | 0.100 | | $1.07 | $1.07 | 0.00107 |
| 9/22/2021 | 12:49:48 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 12:52:32 | Sell | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 12:52:32 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 12:59:14 | Buy | SNX | | 0.100 | | $1.07 | $1.07 | 0.00107 |
| 9/22/2021 | 12:59:16 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 13:12:04 | Sell | SNX | | 0.130 | | $1.40 | $1.40 | 0.0014 |
| 9/22/2021 | 13:14:29 | Sell | SNX | | 0.130 | | $1.41 | $1.41 | 0.00141 |
| 9/22/2021 | 13:53:51 | Buy | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 13:54:09 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 13:58:40 | Sell | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/22/2021 | 13:58:41 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 14:02:12 | Buy | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 14:02:13 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 14:07:03 | Sell | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 14:07:44 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 14:32:29 | Sell | SHIB | | 532,938.000 | | $3.90 | $3.90 | 0.0039 |
| 9/22/2021 | 14:41:30 | Buy | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 14:42:13 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 14:49:45 | Buy | SNX | | 0.100 | | $1.07 | $1.07 | 0.00107 |
| 9/22/2021 | 14:49:50 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 14:50:13 | Buy | SHIB | | 532,938.000 | | $3.82 | $3.82 | 0.00382 |
| 9/22/2021 | 14:56:13 | Sell | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 14:56:17 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 14:57:53 | Sell | SNX | | 0.130 | | $1.41 | $1.41 | 0.00141 |
| 9/22/2021 | 14:59:41 | Sell | FIL | | 0.101 | | $7.47 | $7.48 | 0.01496 |
| 9/22/2021 | 15:04:59 | Buy | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 15:04:59 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 15:09:39 | Sell | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 15:09:46 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 15:16:11 | Buy | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 15:16:16 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 15:27:03 | Buy | SNX | | 0.100 | | $1.07 | $1.07 | 0.00107 |
| 9/22/2021 | 15:27:04 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 15:32:28 | Sell | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 15:32:42 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 15:34:40 | Sell | SNX | | 0.130 | | $1.41 | $1.41 | 0.00141 |
| 9/22/2021 | 16:23:28 | Buy | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 16:23:53 | Buy | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 16:31:37 | Sell | SNX | | 0.100 | | $1.08 | $1.08 | 0.00108 |
| 9/22/2021 | 16:31:40 | Sell | SNX | | 0.030 | | $0.32 | $0.32 | 0.00032 |
| 9/22/2021 | 16:41:10 | Sell | SNX | | 0.130 | | $1.42 | $1.42 | 0.00142 |
| 9/22/2021 | 16:49:01 | Buy | DASH | | 0.172 | | $30.08 | $30.11 | 0.03008 |
| 9/23/2021 | 2:32:58 | Sell | SHIB | | 532,938.000 | | $3.90 | $3.90 | 0.0039 |
| 9/23/2021 | 2:38:55 | Sell | SHIB | | 525,597.000 | | $3.90 | $3.90 | 0.0039 |
| 9/23/2021 | 2:40:49 | Sell | SHIB | | 519,161.000 | | $3.90 | $3.90 | 0.0039 |
| 9/23/2021 | 2:42:34 | Sell | SHIB | | 512,192.000 | | $3.90 | $3.90 | 0.0039 |
| 9/23/2021 | 2:51:27 | Sell | SHIB | | 506,079.000 | | $3.90 | $3.90 | 0.0039 |
| 9/23/2021 | 3:01:23 | Buy | SHIB | | 506,079.000 | | $3.81 | $3.82 | 0.00572 |
| 9/23/2021 | 3:05:02 | Sell | SHIB | | 506,079.000 | | $3.89 | $3.90 | 0.00585 |
| 9/23/2021 | 3:13:02 | Buy | SHIB | | 506,079.000 | | $3.81 | $3.82 | 0.00572 |
| 9/23/2021 | 3:21:52 | Buy | SHIB | | 512,192.000 | | $3.81 | $3.82 | 0.00572 |
| 9/23/2021 | 4:47:08 | Buy | SHIB | | 519,161.000 | | $3.81 | $3.82 | 0.00572 |
| 9/23/2021 | 5:42:11 | Sell | SHIB | | 519,161.000 | | $3.89 | $3.90 | 0.00585 |
| 9/23/2021 | 6:38:48 | Sell | SHIB | | 512,192.000 | | $3.89 | $3.90 | 0.00585 |
| 9/23/2021 | 8:17:38 | Sell | SHIB | | 506,079.000 | | $3.89 | $3.90 | 0.00585 |
| 9/23/2021 | 8:29:00 | Buy | SHIB | | 506,079.000 | | $3.81 | $3.82 | 0.00572 |
| 9/23/2021 | 9:11:22 | Buy | SHIB | | 512,192.000 | | $3.81 | $3.82 | 0.00572 |
| 9/23/2021 | 10:24:28 | Sell | SHIB | | 512,192.000 | | $3.89 | $3.90 | 0.00585 |
| 9/23/2021 | 17:26:32 | Sell | SHIB | | 506,079.000 | | $3.89 | $3.90 | 0.00585 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2021 | 17:27:32 | Sell | SHIB | | 499,455.000 | | $3.90 | $3.90 | 0.0039 |
| 9/23/2021 | 19:03:24 | Buy | SHIB | | 499,455.000 | | $3.81 | $3.82 | 0.00572 |
| 9/23/2021 | 19:26:24 | Buy | SHIB | | 506,079.000 | | $3.81 | $3.82 | 0.00572 |
| 9/23/2021 | 21:14:01 | Buy | SHIB | | 512,192.000 | | $3.81 | $3.82 | 0.00572 |
| 9/23/2021 | 22:21:25 | Buy | SHIB | | 519,161.000 | | $3.81 | $3.82 | 0.00572 |
| 9/23/2021 | 23:18:42 | Sell | SHIB | | 519,161.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 1:28:01 | Sell | SHIB | | 512,192.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 2:03:09 | Buy | SHIB | | 512,192.000 | | $3.81 | $3.82 | 0.00572 |
| 9/24/2021 | 2:06:13 | Buy | SHIB | | 519,161.000 | | $3.81 | $3.82 | 0.00572 |
| 9/24/2021 | 2:09:18 | Buy | SHIB | | 525,597.000 | | $3.81 | $3.82 | 0.00572 |
| 9/24/2021 | 2:15:41 | Buy | SHIB | | 532,938.000 | | $3.81 | $3.82 | 0.00572 |
| 9/24/2021 | 2:17:04 | Buy | SHIB | | 539,722.000 | | $3.82 | $3.82 | 0.00382 |
| 9/24/2021 | 3:40:11 | Buy | SHIB | | 546,681.000 | | $3.82 | $3.82 | 0.00382 |
| 9/24/2021 | 4:05:15 | Buy | SHIB | | 553,822.000 | | $3.82 | $3.82 | 0.00382 |
| 9/24/2021 | 4:10:55 | Buy | SHIB | | 561,152.000 | | $3.82 | $3.82 | 0.00382 |
| 9/24/2021 | 4:21:46 | Sell | SHIB | | 561,152.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 4:25:19 | Sell | SHIB | | 553,822.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 4:25:19 | Sell | SHIB | | 546,681.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 4:31:05 | Buy | SHIB | | 546,681.000 | | $3.81 | $3.82 | 0.00572 |
| 9/24/2021 | 4:35:51 | Buy | SHIB | | 553,822.000 | | $3.81 | $3.82 | 0.00572 |
| 9/24/2021 | 4:47:19 | Sell | SHIB | | 553,822.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 6:38:55 | Sell | SHIB | | 165,170.000 | | $1.18 | $1.18 | 0.00177 |
| 9/24/2021 | 6:38:55 | Sell | SHIB | | 381,511.000 | | $2.72 | $2.72 | 0.00409 |
| 9/24/2021 | 7:27:30 | Sell | SHIB | | 539,722.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 7:40:26 | Sell | SHIB | | 532,938.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 8:08:24 | Buy | SHIB | | 532,938.000 | | $3.81 | $3.82 | 0.00572 |
| 9/24/2021 | 12:02:45 | Sell | SHIB | | 532,938.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 12:30:49 | Buy | USDC | | 117.534 | | $117.91 | $118.21 | 0.29553 |
| 9/24/2021 | 12:44:45 | Buy | USDC | | 2.889 | | $2.90 | $2.90 | 0.00435 |
| 9/24/2021 | 12:44:50 | Buy | USDC | | 1.863 | | $1.87 | $1.87 | 0.00281 |
| 9/24/2021 | 12:49:01 | Sell | USDC | | 2.898 | | $2.91 | $2.91 | 0.00435 |
| 9/24/2021 | 12:49:15 | Sell | USDC | | 2.644 | | $2.65 | $2.65 | 0.00397 |
| 9/24/2021 | 12:55:22 | Sell | USDC | | 11.330 | | $11.33 | $11.33 | 0 |
| 9/24/2021 | 12:56:08 | Sell | AAVE | | 0.350 | | $97.05 | $97.20 | 0.14579 |
| 9/24/2021 | 12:56:10 | Sell | AAVE | | 0.002 | | $0.56 | $0.56 | 0.00083 |
| 9/24/2021 | 13:30:42 | Sell | SHIB | | 525,597.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 13:34:12 | Buy | USDC | | 2.926 | | $2.94 | $2.94 | 0.00441 |
| 9/24/2021 | 13:34:13 | Buy | USDC | | 2.670 | | $2.68 | $2.68 | 0.00402 |
| 9/24/2021 | 13:37:17 | Sell | AAVE | | 0.040 | | $11.32 | $11.34 | 0.017 |
| 9/24/2021 | 13:37:18 | Sell | AAVE | | 0.009 | | $2.55 | $2.55 | 0.00383 |
| 9/24/2021 | 13:41:54 | Buy | USDC | | 2.935 | | $2.95 | $2.95 | 0.00442 |
| 9/24/2021 | 13:41:56 | Buy | USDC | | 2.669 | | $2.68 | $2.68 | 0.00402 |
| 9/24/2021 | 13:44:14 | Buy | USDC | | 2.943 | | $2.96 | $2.96 | 0.00444 |
| 9/24/2021 | 13:44:15 | Buy | USDC | | 2.677 | | $2.69 | $2.69 | 0.00403 |
| 9/24/2021 | 14:05:45 | Buy | USDC | | 2.952 | | $2.97 | $2.97 | 0.00445 |
| 9/24/2021 | 14:05:45 | Buy | USDC | | 2.685 | | $2.70 | $2.70 | 0.00405 |
| 9/24/2021 | 14:06:03 | Buy | USDC | | 5.652 | | $5.67 | $5.68 | 0.00852 |
| 9/24/2021 | 14:23:07 | Buy | USDC | | 5.668 | | $5.69 | $5.70 | 0.00854 |
| 9/24/2021 | 14:26:29 | Sell | AAVE | | 0.034 | | $9.71 | $9.72 | 0.01458 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2021 | 14:26:37 | Sell | AAVE | | 0.015 | | $4.28 | $4.29 | 0.00643 |
| 9/24/2021 | 14:38:52 | Buy | USDC | | 2.977 | | $2.99 | $2.99 | 0.00449 |
| 9/24/2021 | 14:38:52 | Buy | USDC | | 2.708 | | $2.72 | $2.72 | 0.00408 |
| 9/24/2021 | 14:48:15 | Sell | SHIB | | 519,161.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 14:49:51 | Sell | SHIB | | 512,192.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 14:52:08 | Sell | SHIB | | 506,079.000 | | $3.89 | $3.90 | 0.00585 |
| 9/24/2021 | 14:56:17 | Buy | SHIB | | 506,079.000 | | $3.81 | $3.82 | 0.00572 |
| 9/24/2021 | 15:30:00 | Buy | SHIB | | 512,192.000 | | $3.81 | $3.82 | 0.00572 |
| 9/24/2021 | 16:31:39 | Sell | USDC | | 2.948 | | $2.96 | $2.96 | 0.00443 |
| 9/24/2021 | 16:31:39 | Sell | USDC | | 2.594 | | $2.60 | $2.60 | 0.0039 |
| 9/24/2021 | 16:32:08 | Buy | SHIB | | 519,161.000 | | $3.81 | $3.82 | 0.00572 |
| 9/24/2021 | 16:32:23 | Sell | USDC | | 2.940 | | $2.95 | $2.95 | 0.00442 |
| 9/24/2021 | 16:32:23 | Sell | USDC | | 2.603 | | $2.61 | $2.61 | 0.00391 |
| 9/24/2021 | 16:33:33 | Buy | AAVE | | 0.048 | | $13.47 | $13.49 | 0.0202 |
| 9/24/2021 | 16:34:56 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/24/2021 | 16:45:03 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/24/2021 | 16:45:19 | Buy | AAVE | | 0.040 | | $11.13 | $11.15 | 0.0167 |
| 9/24/2021 | 16:45:20 | Buy | AAVE | | 0.009 | | $2.51 | $2.51 | 0.00376 |
| 9/24/2021 | 16:45:23 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/24/2021 | 17:22:39 | Buy | USDC | | 2.943 | | $2.95 | $2.95 | 0.00443 |
| 9/24/2021 | 17:22:39 | Buy | USDC | | 2.654 | | $2.66 | $2.66 | 0.00399 |
| 9/24/2021 | 17:24:38 | Sell | AAVE | | 0.049 | | $13.87 | $13.89 | 0.02083 |
| 9/24/2021 | 17:27:08 | Buy | USDC | | 2.952 | | $2.96 | $2.96 | 0.00444 |
| 9/24/2021 | 17:27:09 | Buy | USDC | | 2.645 | | $2.65 | $2.65 | 0.00398 |
| 9/24/2021 | 18:20:37 | Sell | USDC | | 2.923 | | $2.93 | $2.93 | 0.00438 |
| 9/24/2021 | 18:20:41 | Sell | USDC | | 2.619 | | $2.62 | $2.62 | 0.00393 |
| 9/24/2021 | 18:21:57 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/24/2021 | 18:22:01 | Buy | AAVE | | 0.010 | | $2.79 | $2.79 | 0.00417 |
| 9/24/2021 | 18:22:01 | Buy | AAVE | | 0.039 | | $10.85 | $10.87 | 0.01628 |
| 9/24/2021 | 18:22:01 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/24/2021 | 18:23:20 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/24/2021 | 18:23:23 | Buy | SHIB | | 525,597.000 | | $3.81 | $3.82 | 0.00572 |
| 9/24/2021 | 18:24:51 | Sell | USDC | | 2.890 | | $2.89 | $2.89 | 0.00433 |
| 9/24/2021 | 18:24:51 | Sell | USDC | | 2.652 | | $2.66 | $2.66 | 0.00398 |
| 9/24/2021 | 18:30:17 | Buy | AAVE | | 0.049 | | $13.52 | $13.54 | 0.02028 |
| 9/24/2021 | 18:30:23 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/24/2021 | 18:50:12 | Buy | USDC | | 2.910 | | $2.92 | $2.92 | 0.00438 |
| 9/24/2021 | 18:50:12 | Buy | USDC | | 2.687 | | $2.69 | $2.69 | 0.00404 |
| 9/24/2021 | 18:54:31 | Sell | AAVE | | 0.040 | | $11.22 | $11.24 | 0.01686 |
| 9/24/2021 | 18:54:32 | Sell | AAVE | | 0.009 | | $2.53 | $2.53 | 0.00379 |
| 9/24/2021 | 18:54:41 | Buy | USDC | | 2.918 | | $2.93 | $2.93 | 0.00439 |
| 9/24/2021 | 18:56:46 | Buy | USDC | | 2.679 | | $2.69 | $2.69 | 0.00403 |
| 9/24/2021 | 19:32:10 | Buy | USDC | | 2.926 | | $2.93 | $2.93 | 0.0044 |
| 9/24/2021 | 19:32:18 | Buy | USDC | | 2.670 | | $2.68 | $2.68 | 0.00402 |
| 9/24/2021 | 20:46:42 | Sell | SHIB | | 481,035.000 | | $3.56 | $3.57 | 0.00535 |
| 9/24/2021 | 20:46:43 | Sell | SHIB | | 44,562.000 | | $0.33 | $0.33 | 0.0005 |
| 9/24/2021 | 21:03:07 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/24/2021 | 22:45:20 | Sell | SHIB | | 104,534.000 | | $0.79 | $0.79 | 0.00118 |
| 9/25/2021 | 0:26:47 | Buy | SHIB | | 519,161.000 | | $3.81 | $3.82 | 0.00572 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2021 | 0:30:18 | Sell | USDC | | 2.906 | | $2.91 | $2.91 | 0.00436 |
| 9/25/2021 | 0:30:19 | Sell | USDC | | 2.636 | | $2.64 | $2.64 | 0.00395 |
| 9/25/2021 | 0:30:48 | Buy | SHIB | | 525,597.000 | | $3.81 | $3.82 | 0.00572 |
| 9/25/2021 | 0:39:29 | Buy | AAVE | | 0.029 | | $8.00 | $8.01 | 0.012 |
| 9/25/2021 | 0:39:29 | Buy | AAVE | | 0.020 | | $5.52 | $5.53 | 0.00828 |
| 9/25/2021 | 0:39:29 | Sell | USDC | | 2.898 | | $2.90 | $2.90 | 0.00435 |
| 9/25/2021 | 0:39:29 | Sell | USDC | | 2.644 | | $2.65 | $2.65 | 0.00397 |
| 9/25/2021 | 0:59:40 | Sell | USDC | | 2.890 | | $2.89 | $2.89 | 0.00433 |
| 9/25/2021 | 0:59:40 | Sell | USDC | | 2.652 | | $2.66 | $2.66 | 0.00398 |
| 9/25/2021 | 1:08:16 | Sell | USDC | | 2.881 | | $2.89 | $2.89 | 0.00432 |
| 9/25/2021 | 1:08:19 | Sell | USDC | | 2.661 | | $2.66 | $2.66 | 0.00399 |
| 9/25/2021 | 1:17:26 | Buy | AAVE | | 0.050 | | $13.68 | $13.70 | 0.02052 |
| 9/25/2021 | 1:17:31 | Sell | USDC | | 2.873 | | $2.88 | $2.88 | 0.00431 |
| 9/25/2021 | 1:17:32 | Sell | USDC | | 2.669 | | $2.67 | $2.67 | 0.004 |
| 9/25/2021 | 1:18:34 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 1:21:10 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 1:31:09 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 1:31:21 | Buy | AAVE | | 0.050 | | $13.57 | $13.59 | 0.02035 |
| 9/25/2021 | 1:31:40 | Buy | SHIB | | 532,938.000 | | $3.81 | $3.82 | 0.00572 |
| 9/25/2021 | 1:31:51 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 1:32:19 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 1:34:05 | Buy | AAVE | | 0.050 | | $13.45 | $13.47 | 0.02018 |
| 9/25/2021 | 1:34:05 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 1:34:07 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 1:34:14 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 1:48:06 | Buy | USDC | | 2.836 | | $2.84 | $2.84 | 0.00427 |
| 9/25/2021 | 1:48:06 | Buy | USDC | | 2.761 | | $2.77 | $2.77 | 0.00415 |
| 9/25/2021 | 1:51:42 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 1:51:54 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 1:52:01 | Buy | USDC | | 2.860 | | $2.87 | $2.87 | 0.0043 |
| 9/25/2021 | 1:52:01 | Buy | USDC | | 2.736 | | $2.74 | $2.74 | 0.00412 |
| 9/25/2021 | 1:52:24 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 1:52:27 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 1:52:27 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 1:52:37 | Sell | AAVE | | 0.050 | | $13.68 | $13.70 | 0.02055 |
| 9/25/2021 | 1:55:02 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 1:57:17 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 1:58:05 | Sell | AAVE | | 0.050 | | $13.80 | $13.82 | 0.02072 |
| 9/25/2021 | 1:58:07 | Buy | USDC | | 2.910 | | $2.92 | $2.92 | 0.00438 |
| 9/25/2021 | 1:58:07 | Buy | USDC | | 2.687 | | $2.69 | $2.69 | 0.00404 |
| 9/25/2021 | 1:58:25 | Sell | SHIB | | 532,938.000 | | $3.89 | $3.90 | 0.00585 |
| 9/25/2021 | 1:58:25 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 2:22:09 | Sell | AAVE | | 0.050 | | $13.91 | $13.93 | 0.0209 |
| 9/25/2021 | 2:28:12 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 2:28:35 | Buy | USDC | | 2.935 | | $2.94 | $2.94 | 0.00441 |
| 9/25/2021 | 2:28:36 | Buy | USDC | | 2.662 | | $2.67 | $2.67 | 0.004 |
| 9/25/2021 | 2:30:02 | Sell | SHIB | | 525,597.000 | | $3.89 | $3.90 | 0.00585 |
| 9/25/2021 | 2:32:32 | Sell | AAVE | | 0.044 | | $12.34 | $12.36 | 0.01855 |
| 9/25/2021 | 2:32:32 | Sell | AAVE | | 0.005 | | $1.41 | $1.41 | 0.00211 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2021 | 2:32:33 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 3:06:58 | Buy | USDC | | 2.952 | | $2.96 | $2.96 | 0.00444 |
| 9/25/2021 | 3:06:58 | Buy | USDC | | 2.645 | | $2.65 | $2.65 | 0.00398 |
| 9/25/2021 | 3:07:16 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 4:03:56 | Sell | USDC | | 2.931 | | $2.94 | $2.94 | 0.0044 |
| 9/25/2021 | 4:04:02 | Sell | USDC | | 2.611 | | $2.61 | $2.61 | 0.00392 |
| 9/25/2021 | 4:06:34 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 4:11:25 | Sell | USDC | | 2.915 | | $2.92 | $2.92 | 0.00437 |
| 9/25/2021 | 4:11:25 | Sell | USDC | | 2.628 | | $2.63 | $2.63 | 0.00394 |
| 9/25/2021 | 4:26:07 | Sell | USDC | | 2.906 | | $2.91 | $2.91 | 0.00436 |
| 9/25/2021 | 4:26:09 | Sell | USDC | | 2.636 | | $2.64 | $2.64 | 0.00395 |
| 9/25/2021 | 4:37:00 | Buy | AAVE | | 0.039 | | $10.76 | $10.78 | 0.01614 |
| 9/25/2021 | 4:37:00 | Buy | AAVE | | 0.010 | | $2.76 | $2.76 | 0.00414 |
| 9/25/2021 | 6:14:23 | Buy | USDC | | 2.935 | | $2.94 | $2.94 | 0.00441 |
| 9/25/2021 | 6:14:24 | Buy | USDC | | 2.662 | | $2.67 | $2.67 | 0.004 |
| 9/25/2021 | 7:00:18 | Sell | USDC | | 2.906 | | $2.91 | $2.91 | 0.00436 |
| 9/25/2021 | 7:00:18 | Sell | USDC | | 2.636 | | $2.64 | $2.64 | 0.00395 |
| 9/25/2021 | 7:19:06 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 7:19:10 | Sell | USDC | | 2.890 | | $2.89 | $2.89 | 0.00433 |
| 9/25/2021 | 7:19:10 | Sell | USDC | | 2.652 | | $2.66 | $2.66 | 0.00398 |
| 9/25/2021 | 7:19:32 | Sell | USDC | | 2.881 | | $2.89 | $2.89 | 0.00432 |
| 9/25/2021 | 7:19:32 | Sell | USDC | | 2.661 | | $2.66 | $2.66 | 0.00399 |
| 9/25/2021 | 7:19:56 | Sell | USDC | | 2.873 | | $2.88 | $2.88 | 0.00431 |
| 9/25/2021 | 7:19:56 | Sell | USDC | | 2.669 | | $2.67 | $2.67 | 0.004 |
| 9/25/2021 | 7:20:41 | Buy | AAVE | | 0.050 | | $13.68 | $13.70 | 0.02052 |
| 9/25/2021 | 7:20:41 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 7:28:24 | Buy | USDC | | 2.893 | | $2.90 | $2.90 | 0.00435 |
| 9/25/2021 | 7:28:25 | Buy | USDC | | 2.703 | | $2.71 | $2.71 | 0.00407 |
| 9/25/2021 | 7:41:55 | Buy | SHIB | | 525,597.000 | | $3.81 | $3.82 | 0.00572 |
| 9/25/2021 | 8:02:07 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 8:02:43 | Buy | AAVE | | 0.050 | | $13.57 | $13.59 | 0.02035 |
| 9/25/2021 | 8:02:56 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 8:22:02 | Buy | USDC | | 2.885 | | $2.89 | $2.89 | 0.00434 |
| 9/25/2021 | 8:22:02 | Buy | USDC | | 2.712 | | $2.72 | $2.72 | 0.00408 |
| 9/25/2021 | 8:22:54 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 8:23:23 | Buy | USDC | | 2.902 | | $2.91 | $2.91 | 0.00436 |
| 9/25/2021 | 8:23:23 | Buy | USDC | | 2.695 | | $2.70 | $2.70 | 0.00405 |
| 9/25/2021 | 8:24:50 | Sell | AAVE | | 0.050 | | $13.80 | $13.82 | 0.02072 |
| 9/25/2021 | 8:24:53 | Buy | USDC | | 2.910 | | $2.92 | $2.92 | 0.00438 |
| 9/25/2021 | 8:24:53 | Buy | USDC | | 2.687 | | $2.69 | $2.69 | 0.00404 |
| 9/25/2021 | 8:24:59 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 8:27:25 | Buy | USDC | | 2.926 | | $2.93 | $2.93 | 0.0044 |
| 9/25/2021 | 8:27:25 | Buy | USDC | | 2.670 | | $2.68 | $2.68 | 0.00402 |
| 9/25/2021 | 8:33:38 | Buy | USDC | | 2.935 | | $2.94 | $2.94 | 0.00441 |
| 9/25/2021 | 8:33:40 | Buy | USDC | | 2.662 | | $2.67 | $2.67 | 0.004 |
| 9/25/2021 | 8:33:41 | Sell | AAVE | | 0.010 | | $2.79 | $2.79 | 0.00418 |
| 9/25/2021 | 8:33:41 | Sell | AAVE | | 0.040 | | $11.13 | $11.15 | 0.01672 |
| 9/25/2021 | 9:08:25 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 9:08:27 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2021 | 9:09:17 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 9:09:36 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 9:09:38 | Buy | AAVE | | 0.013 | | $3.55 | $3.56 | 0.00534 |
| 9/25/2021 | 9:10:19 | Buy | AAVE | | 0.030 | | $8.21 | $8.22 | 0.01231 |
| 9/25/2021 | 9:10:23 | Buy | AAVE | | 0.007 | | $1.92 | $1.92 | 0.00287 |
| 9/25/2021 | 9:10:47 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 9:10:56 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 9:34:38 | Buy | USDC | | 2.893 | | $2.90 | $2.90 | 0.00435 |
| 9/25/2021 | 9:34:54 | Buy | USDC | | 2.703 | | $2.71 | $2.71 | 0.00407 |
| 9/25/2021 | 9:34:57 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 9:35:34 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 12:32:32 | Buy | USDC | | 2.918 | | $2.93 | $2.93 | 0.00439 |
| 9/25/2021 | 12:32:32 | Buy | USDC | | 2.679 | | $2.69 | $2.69 | 0.00403 |
| 9/25/2021 | 13:38:08 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 13:38:12 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 14:16:41 | Sell | USDC | | 5.542 | | $5.54 | $5.55 | 0.00831 |
| 9/25/2021 | 14:19:24 | Buy | AAVE | | 0.050 | | $13.57 | $13.59 | 0.02035 |
| 9/25/2021 | 15:27:17 | Sell | AAVE | | 0.050 | | $13.80 | $13.82 | 0.02072 |
| 9/25/2021 | 15:32:41 | Buy | USDC | | 2.935 | | $2.94 | $2.94 | 0.00441 |
| 9/25/2021 | 15:34:09 | Buy | USDC | | 2.662 | | $2.67 | $2.67 | 0.004 |
| 9/25/2021 | 16:48:46 | Buy | USDC | | 5.597 | | $5.60 | $5.61 | 0.00842 |
| 9/25/2021 | 17:16:25 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/25/2021 | 17:17:38 | Sell | USDC | | 2.906 | | $2.92 | $2.92 | 0.00437 |
| 9/25/2021 | 17:17:38 | Sell | USDC | | 2.636 | | $2.64 | $2.64 | 0.00396 |
| 9/25/2021 | 17:18:22 | Buy | AAVE | | 0.050 | | $13.57 | $13.59 | 0.02035 |
| 9/25/2021 | 17:24:25 | Sell | USDC | | 1.062 | | $1.07 | $1.07 | 0.0016 |
| 9/25/2021 | 17:24:25 | Sell | USDC | | 2.898 | | $2.91 | $2.91 | 0.00435 |
| 9/25/2021 | 17:24:25 | Sell | USDC | | 1.582 | | $1.59 | $1.59 | 0.00238 |
| 9/25/2021 | 17:27:01 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/25/2021 | 17:50:20 | Buy | AAVE | | 0.050 | | $13.45 | $13.47 | 0.02018 |
| 9/25/2021 | 17:54:26 | Sell | USDC | | 2.881 | | $2.89 | $2.89 | 0.00433 |
| 9/25/2021 | 17:55:01 | Sell | USDC | | 2.661 | | $2.67 | $2.67 | 0.004 |
| 9/25/2021 | 18:37:21 | Buy | SHIB | | 532,938.000 | | $3.81 | $3.82 | 0.00572 |
| 9/25/2021 | 18:40:58 | Buy | AAVE | | 0.050 | | $13.34 | $13.36 | 0.02001 |
| 9/25/2021 | 18:41:17 | Buy | AAVE | | 0.001 | | $0.27 | $0.27 | 0.0004 |
| 9/25/2021 | 18:41:37 | Sell | USDC | | 0.087 | | $0.09 | $0.09 | 0.00013 |
| 9/25/2021 | 18:41:37 | Sell | USDC | | 2.873 | | $2.88 | $2.88 | 0.00432 |
| 9/25/2021 | 18:41:39 | Sell | USDC | | 2.581 | | $2.59 | $2.59 | 0.00388 |
| 9/25/2021 | 19:05:30 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/25/2021 | 19:05:55 | Buy | SHIB | | 539,722.000 | | $3.81 | $3.82 | 0.00572 |
| 9/25/2021 | 19:11:47 | Buy | AAVE | | 0.051 | | $13.49 | $13.51 | 0.02024 |
| 9/25/2021 | 19:12:53 | Sell | USDC | | 2.857 | | $2.87 | $2.87 | 0.00429 |
| 9/25/2021 | 19:12:55 | Sell | USDC | | 2.685 | | $2.69 | $2.69 | 0.00403 |
| 9/25/2021 | 20:04:15 | Sell | USDC | | 2.849 | | $2.86 | $2.86 | 0.00428 |
| 9/25/2021 | 21:31:16 | Sell | USDC | | 2.693 | | $2.70 | $2.70 | 0.00405 |
| 9/25/2021 | 21:31:28 | Sell | USDC | | 2.841 | | $2.85 | $2.85 | 0.00427 |
| 9/25/2021 | 21:31:28 | Sell | USDC | | 2.701 | | $2.71 | $2.71 | 0.00406 |
| 9/25/2021 | 21:31:44 | Sell | USDC | | 2.833 | | $2.84 | $2.84 | 0.00426 |
| 9/25/2021 | 21:31:44 | Sell | USDC | | 2.710 | | $2.72 | $2.72 | 0.00407 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2021 | 22:13:31 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/25/2021 | 23:07:01 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/25/2021 | 23:59:25 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 0:24:11 | Buy | AAVE | | 0.046 | | $12.06 | $12.08 | 0.0181 |
| 9/26/2021 | 0:24:11 | Buy | AAVE | | 0.006 | | $1.58 | $1.58 | 0.00236 |
| 9/26/2021 | 0:24:53 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 0:34:58 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 0:35:20 | Buy | AAVE | | 0.052 | | $13.52 | $13.54 | 0.02029 |
| 9/26/2021 | 0:36:12 | Sell | USDC | | 0.417 | | $0.42 | $0.42 | 0.00063 |
| 9/26/2021 | 0:36:12 | Sell | USDC | | 2.801 | | $2.81 | $2.81 | 0.00421 |
| 9/26/2021 | 0:36:12 | Sell | USDC | | 2.325 | | $2.33 | $2.33 | 0.00349 |
| 9/26/2021 | 0:36:58 | Sell | USDC | | 2.586 | | $2.59 | $2.59 | 0.00389 |
| 9/26/2021 | 0:36:58 | Sell | USDC | | 2.956 | | $2.97 | $2.97 | 0.00444 |
| 9/26/2021 | 0:37:29 | Sell | USDC | | 1.108 | | $1.11 | $1.11 | 0.00166 |
| 9/26/2021 | 0:37:29 | Sell | USDC | | 2.785 | | $2.79 | $2.79 | 0.00418 |
| 9/26/2021 | 0:37:36 | Sell | USDC | | 1.649 | | $1.65 | $1.65 | 0.00248 |
| 9/26/2021 | 0:38:21 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 0:38:37 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 0:38:41 | Buy | SHIB | | 546,681.000 | | $3.81 | $3.82 | 0.00572 |
| 9/26/2021 | 0:41:36 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 0:47:07 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 0:47:37 | Buy | SHIB | | 553,822.000 | | $3.81 | $3.82 | 0.00572 |
| 9/26/2021 | 0:56:19 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 0:56:25 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 1:08:52 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 1:19:03 | Sell | USDC | | 5.538 | | $5.55 | $5.56 | 0.00832 |
| 9/26/2021 | 1:19:04 | Sell | USDC | | 0.005 | | ($0.00) | $0.00 | 6.9E-06 |
| 9/26/2021 | 1:19:59 | Sell | USDC | | 5.522 | | $5.53 | $5.54 | 0.0083 |
| 9/26/2021 | 1:19:59 | Sell | USDC | | 0.020 | | $0.02 | $0.02 | 3.1E-05 |
| 9/26/2021 | 1:21:08 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 1:22:23 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 1:30:49 | Buy | USDC | | 5.544 | | $5.56 | $5.57 | 0.00836 |
| 9/26/2021 | 1:30:49 | Buy | USDC | | 0.052 | | $0.05 | $0.05 | 7.9E-05 |
| 9/26/2021 | 1:31:25 | Buy | USDC | | 5.560 | | $5.58 | $5.59 | 0.00838 |
| 9/26/2021 | 1:31:28 | Buy | USDC | | 0.036 | | $0.04 | $0.04 | 5.5E-05 |
| 9/26/2021 | 2:02:21 | Buy | USDC | | 5.576 | | $5.59 | $5.60 | 0.0084 |
| 9/26/2021 | 2:04:58 | Buy | USDC | | 0.021 | | $0.02 | $0.02 | 3.1E-05 |
| 9/26/2021 | 2:16:16 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:16:30 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:18:25 | Buy | USDC | | 2.812 | | $2.83 | $2.83 | 0.00424 |
| 9/26/2021 | 2:18:25 | Buy | USDC | | 2.785 | | $2.80 | $2.80 | 0.0042 |
| 9/26/2021 | 2:19:05 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:19:40 | Buy | USDC | | 2.828 | | $2.84 | $2.84 | 0.00426 |
| 9/26/2021 | 2:19:58 | Buy | USDC | | 2.769 | | $2.78 | $2.78 | 0.00417 |
| 9/26/2021 | 2:20:19 | Sell | SHIB | | 553,822.000 | | $3.89 | $3.90 | 0.00585 |
| 9/26/2021 | 2:21:16 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:21:19 | Sell | AAVE | | 0.050 | | $13.22 | $13.24 | 0.01987 |
| 9/26/2021 | 2:21:27 | Sell | AAVE | | 0.002 | | $0.53 | $0.53 | 0.00079 |
| 9/26/2021 | 2:21:57 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2021 | 2:23:22 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:23:25 | Sell | AAVE | | 0.052 | | $13.87 | $13.89 | 0.02084 |
| 9/26/2021 | 2:23:25 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:23:29 | Buy | USDC | | 2.869 | | $2.88 | $2.88 | 0.00432 |
| 9/26/2021 | 2:23:29 | Buy | USDC | | 2.728 | | $2.74 | $2.74 | 0.00411 |
| 9/26/2021 | 2:24:19 | Buy | USDC | | 2.877 | | $2.89 | $2.89 | 0.00434 |
| 9/26/2021 | 2:24:19 | Buy | USDC | | 2.720 | | $2.73 | $2.73 | 0.0041 |
| 9/26/2021 | 2:24:27 | Buy | USDC | | 2.885 | | $2.90 | $2.90 | 0.00435 |
| 9/26/2021 | 2:24:27 | Buy | USDC | | 2.712 | | $2.72 | $2.72 | 0.00409 |
| 9/26/2021 | 2:27:29 | Sell | AAVE | | 0.051 | | $13.72 | $13.74 | 0.02061 |
| 9/26/2021 | 2:32:31 | Sell | AAVE | | 0.050 | | $13.56 | $13.58 | 0.02038 |
| 9/26/2021 | 2:32:38 | Sell | AAVE | | 0.001 | | $0.27 | $0.27 | 0.00041 |
| 9/26/2021 | 2:39:09 | Sell | AAVE | | 0.050 | | $13.68 | $13.70 | 0.02055 |
| 9/26/2021 | 2:39:14 | Buy | USDC | | 2.893 | | $2.91 | $2.91 | 0.00436 |
| 9/26/2021 | 2:39:14 | Buy | USDC | | 2.703 | | $2.72 | $2.72 | 0.00407 |
| 9/26/2021 | 2:39:33 | Buy | USDC | | 2.902 | | $2.92 | $2.92 | 0.00437 |
| 9/26/2021 | 2:39:34 | Buy | USDC | | 2.695 | | $2.71 | $2.71 | 0.00406 |
| 9/26/2021 | 2:41:17 | Sell | AAVE | | 0.050 | | $13.80 | $13.82 | 0.02072 |
| 9/26/2021 | 2:43:15 | Sell | AAVE | | 0.050 | | $13.91 | $13.93 | 0.0209 |
| 9/26/2021 | 2:45:12 | Sell | AAVE | | 0.049 | | $13.75 | $13.77 | 0.02065 |
| 9/26/2021 | 2:45:14 | Buy | USDC | | 2.910 | | $2.92 | $2.92 | 0.00439 |
| 9/26/2021 | 2:45:14 | Buy | USDC | | 2.687 | | $2.70 | $2.70 | 0.00405 |
| 9/26/2021 | 2:45:26 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:45:48 | Sell | AAVE | | 0.049 | | $13.87 | $13.89 | 0.02083 |
| 9/26/2021 | 2:46:00 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:46:04 | Sell | SHIB | | 519,161.000 | | $3.70 | $3.71 | 0.00556 |
| 9/26/2021 | 2:46:55 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:47:00 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:47:04 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:47:06 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:47:23 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:47:25 | Sell | AAVE | | 0.048 | | $13.70 | $13.72 | 0.02058 |
| 9/26/2021 | 2:47:26 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 2:47:32 | Buy | USDC | | 5.701 | | $5.72 | $5.73 | 0.00859 |
| 9/26/2021 | 2:47:41 | Sell | SHIB | | 539,722.000 | | $3.89 | $3.90 | 0.00585 |
| 9/26/2021 | 2:47:42 | Sell | AAVE | | 0.049 | | $14.10 | $14.12 | 0.02118 |
| 9/26/2021 | 2:49:45 | Buy | USDC | | 5.717 | | $5.73 | $5.74 | 0.00862 |
| 9/26/2021 | 2:49:53 | Buy | USDC | | 5.733 | | $5.75 | $5.76 | 0.00864 |
| 9/26/2021 | 2:50:11 | Sell | AAVE | | 0.049 | | $14.22 | $14.24 | 0.02136 |
| 9/26/2021 | 2:50:16 | Buy | USDC | | 5.750 | | $5.77 | $5.78 | 0.00866 |
| 9/26/2021 | 2:50:21 | Sell | AAVE | | 0.049 | | $14.34 | $14.36 | 0.02154 |
| 9/26/2021 | 2:50:22 | Buy | USDC | | 5.766 | | $5.78 | $5.79 | 0.00869 |
| 9/26/2021 | 2:51:48 | Buy | AAVE | | 0.040 | | $11.51 | $11.53 | 0.01727 |
| 9/26/2021 | 2:51:48 | Buy | AAVE | | 0.007 | | $2.02 | $2.02 | 0.00302 |
| 9/26/2021 | 2:52:21 | Sell | USDC | | 2.990 | | $3.00 | $3.00 | 0.00449 |
| 9/26/2021 | 2:52:23 | Sell | USDC | | 2.552 | | $2.56 | $2.56 | 0.00383 |
| 9/26/2021 | 2:52:28 | Buy | AAVE | | 0.040 | | $11.41 | $11.43 | 0.01712 |
| 9/26/2021 | 2:52:30 | Buy | AAVE | | 0.008 | | $2.29 | $2.29 | 0.00342 |
| 9/26/2021 | 2:56:55 | Sell | AAVE | | 0.048 | | $13.72 | $13.75 | 0.03438 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/26/2021 | 2:57:42 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 2:57:49 | Buy | AAVE | | 0.040 | | $11.32 | $11.34 | 0.01698 |
| 9/26/2021 | 2:57:59 | Buy | AAVE | | 0.008 | | $2.27 | $2.27 | 0.0034 |
| 9/26/2021 | 3:01:43 | Sell | AAVE | | 0.048 | | $13.81 | $13.83 | 0.02075 |
| 9/26/2021 | 3:13:09 | Buy | AAVE | | 0.040 | | $11.32 | $11.34 | 0.01698 |
| 9/26/2021 | 3:13:12 | Buy | AAVE | | 0.008 | | $2.27 | $2.27 | 0.0034 |
| 9/26/2021 | 3:15:05 | Sell | USDC | | 2.973 | | $2.98 | $2.98 | 0.00447 |
| 9/26/2021 | 3:15:09 | Sell | USDC | | 2.569 | | $2.58 | $2.58 | 0.00386 |
| 9/26/2021 | 3:15:48 | Buy | AAVE | | 0.040 | | $11.22 | $11.24 | 0.01684 |
| 9/26/2021 | 3:15:49 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 3:16:00 | Buy | AAVE | | 0.008 | | $2.25 | $2.25 | 0.00337 |
| 9/26/2021 | 3:16:47 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 3:35:14 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 3:36:09 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 3:36:12 | Buy | SHIB | | 539,722.000 | | $3.81 | $3.82 | 0.00572 |
| 9/26/2021 | 3:40:40 | Sell | AAVE | | 0.040 | | $11.41 | $11.43 | 0.01715 |
| 9/26/2021 | 3:56:09 | Sell | AAVE | | 0.008 | | $2.29 | $2.29 | 0.00343 |
| 9/26/2021 | 4:17:37 | Sell | AAVE | | 0.040 | | $11.51 | $11.53 | 0.01729 |
| 9/26/2021 | 4:17:40 | Sell | AAVE | | 0.008 | | $2.31 | $2.31 | 0.00346 |
| 9/26/2021 | 4:17:54 | Buy | USDC | | 0.181 | | $0.18 | $0.18 | 0.00027 |
| 9/26/2021 | 4:17:54 | Buy | USDC | | 2.968 | | $2.98 | $2.98 | 0.00447 |
| 9/26/2021 | 4:17:55 | Buy | USDC | | 2.447 | | $2.46 | $2.46 | 0.00369 |
| 9/26/2021 | 4:18:45 | Buy | USDC | | 2.977 | | $2.99 | $2.99 | 0.00449 |
| 9/26/2021 | 4:18:45 | Buy | USDC | | 2.620 | | $2.63 | $2.63 | 0.00395 |
| 9/26/2021 | 4:40:58 | Sell | AAVE | | 0.048 | | $13.78 | $13.81 | 0.03453 |
| 9/26/2021 | 5:00:11 | Sell | AAVE | | 0.040 | | $11.61 | $11.63 | 0.01744 |
| 9/26/2021 | 5:00:11 | Sell | AAVE | | 0.008 | | $2.33 | $2.33 | 0.00349 |
| 9/26/2021 | 5:01:11 | Buy | USDC | | 2.985 | | $3.00 | $3.00 | 0.0045 |
| 9/26/2021 | 5:01:13 | Buy | USDC | | 2.611 | | $2.62 | $2.62 | 0.00394 |
| 9/26/2021 | 5:02:03 | Buy | USDC | | 2.994 | | $3.01 | $3.01 | 0.00451 |
| 9/26/2021 | 5:02:41 | Buy | USDC | | 2.603 | | $2.61 | $2.61 | 0.00392 |
| 9/26/2021 | 5:06:25 | Buy | USDC | | 3.002 | | $3.02 | $3.02 | 0.00452 |
| 9/26/2021 | 5:06:27 | Sell | AAVE | | 0.047 | | $13.76 | $13.78 | 0.02066 |
| 9/26/2021 | 5:06:32 | Buy | USDC | | 2.594 | | $2.61 | $2.61 | 0.00391 |
| 9/26/2021 | 5:11:23 | Buy | USDC | | 3.011 | | $3.03 | $3.03 | 0.00454 |
| 9/26/2021 | 5:12:14 | Buy | USDC | | 2.586 | | $2.60 | $2.60 | 0.0039 |
| 9/26/2021 | 5:14:02 | Sell | AAVE | | 0.049 | | $14.46 | $14.48 | 0.02173 |
| 9/26/2021 | 5:30:13 | Buy | USDC | | 3.020 | | $3.03 | $3.03 | 0.00455 |
| 9/26/2021 | 5:30:13 | Buy | USDC | | 2.577 | | $2.59 | $2.59 | 0.00388 |
| 9/26/2021 | 5:31:33 | Sell | AAVE | | 0.049 | | $14.59 | $14.61 | 0.02191 |
| 9/26/2021 | 5:45:28 | Buy | AAVE | | 0.046 | | $13.46 | $13.48 | 0.0202 |
| 9/26/2021 | 6:43:46 | Sell | USDC | | 2.990 | | $3.00 | $3.00 | 0.00449 |
| 9/26/2021 | 6:43:46 | Sell | USDC | | 2.552 | | $2.56 | $2.56 | 0.00383 |
| 9/26/2021 | 7:42:16 | Buy | USDC | | 3.020 | | $3.03 | $3.03 | 0.00455 |
| 9/26/2021 | 7:42:18 | Buy | USDC | | 2.577 | | $2.59 | $2.59 | 0.00388 |
| 9/26/2021 | 7:56:39 | Buy | USDC | | 5.783 | | $5.80 | $5.81 | 0.00871 |
| 9/26/2021 | 7:56:45 | Buy | USDC | | 5.799 | | $5.82 | $5.83 | 0.00874 |
| 9/26/2021 | 8:51:58 | Sell | AAVE | | 0.040 | | $11.90 | $11.92 | 0.01789 |
| 9/26/2021 | 8:52:13 | Sell | AAVE | | 0.006 | | $1.79 | $1.79 | 0.00268 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2021 | 8:52:13 | Buy | USDC | | 3.046 | | $3.06 | $3.06 | 0.00459 |
| 9/26/2021 | 8:52:13 | Buy | USDC | | 2.770 | | $2.78 | $2.78 | 0.00417 |
| 9/26/2021 | 9:00:11 | Buy | USDC | | 3.054 | | $3.07 | $3.07 | 0.0046 |
| 9/26/2021 | 9:00:11 | Buy | USDC | | 2.778 | | $2.79 | $2.79 | 0.00419 |
| 9/26/2021 | 9:01:23 | Buy | USDC | | 5.849 | | $5.87 | $5.88 | 0.00881 |
| 9/26/2021 | 9:53:57 | Buy | AAVE | | 0.046 | | $13.46 | $13.48 | 0.0202 |
| 9/26/2021 | 12:20:18 | Sell | SNX | | 0.100 | | $1.05 | $1.05 | 0.00263 |
| 9/26/2021 | 12:20:18 | Sell | SNX | | 14.000 | | $146.69 | $147.06 | 0.36765 |
| 9/26/2021 | 12:20:18 | Sell | SNX | | 0.100 | | $1.05 | $1.05 | 0.00263 |
| 9/26/2021 | 12:20:18 | Sell | SNX | | 0.100 | | $1.05 | $1.05 | 0.00263 |
| 9/26/2021 | 12:20:18 | Sell | SNX | | 36.236 | | $379.57 | $380.52 | 0.95129 |
| 9/26/2021 | 12:21:00 | Buy | USDC | | 536.000 | | $536.00 | $536.00 | 0 |
| 9/26/2021 | 12:22:18 | Transfer Out | USDC | | 518.118 | | $519.75 | $519.75 | 0 |
| 9/26/2021 | 12:22:19 | Transfer In | USDC | | 518.118 | | $518.12 | $518.12 | 0 |
| 9/26/2021 | 12:22:20 | Personal Use | USDC | | 515.750 | | $513.38 | $515.75 | 2.36804 |
| 9/26/2021 | 12:22:20 | Fee | USDC | | 2.368 | | $2.37 | $2.37 | 0 |
| 9/26/2021 | 13:11:56 | Buy | USDC | | 5.865 | | $5.88 | $5.89 | 0.00884 |
| 9/26/2021 | 13:11:58 | Buy | USDC | | 5.882 | | $5.90 | $5.91 | 0.00886 |
| 9/26/2021 | 13:25:53 | Buy | USDC | | 3.089 | | $3.10 | $3.10 | 0.00466 |
| 9/26/2021 | 13:25:53 | Buy | USDC | | 2.810 | | $2.82 | $2.82 | 0.00423 |
| 9/26/2021 | 13:29:50 | Sell | SHIB | | 539,722.000 | | $3.89 | $3.90 | 0.00585 |
| 9/26/2021 | 15:05:16 | Sell | AAVE | | 0.046 | | $13.69 | $13.71 | 0.02057 |
| 9/26/2021 | 15:07:23 | Buy | USDC | | 5.916 | | $5.93 | $5.94 | 0.00892 |
| 9/26/2021 | 15:07:47 | Buy | USDC | | 5.933 | | $5.95 | $5.96 | 0.00894 |
| 9/26/2021 | 15:46:07 | Sell | USDC | | 3.077 | | $3.09 | $3.09 | 0.00462 |
| 9/26/2021 | 15:46:07 | Sell | USDC | | 2.466 | | $2.47 | $2.47 | 0.0037 |
| 9/26/2021 | 15:56:37 | Sell | USDC | | 3.068 | | $3.08 | $3.08 | 0.00461 |
| 9/26/2021 | 15:56:37 | Sell | USDC | | 2.474 | | $2.48 | $2.48 | 0.00372 |
| 9/26/2021 | 15:57:06 | Buy | AAVE | | 0.033 | | $9.66 | $9.67 | 0.01449 |
| 9/26/2021 | 15:57:06 | Buy | AAVE | | 0.010 | | $2.93 | $2.93 | 0.00439 |
| 9/26/2021 | 15:57:06 | Buy | AAVE | | 0.003 | | $0.88 | $0.88 | 0.00132 |
| 9/26/2021 | 15:57:06 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 15:57:52 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 15:57:59 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 15:58:17 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 15:58:19 | Buy | AAVE | | 0.047 | | $13.64 | $13.66 | 0.02046 |
| 9/26/2021 | 15:58:28 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 15:59:58 | Buy | SHIB | | 539,722.000 | | $3.81 | $3.82 | 0.00572 |
| 9/26/2021 | 16:04:32 | Buy | AAVE | | 0.040 | | $11.51 | $11.53 | 0.01727 |
| 9/26/2021 | 16:51:23 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00843 |
| 9/26/2021 | 17:19:14 | Buy | UNI | | 1.000 | | $23.63 | $23.69 | 0.05908 |
| 9/26/2021 | 17:40:32 | Buy | USDC | | 3.063 | | $3.08 | $3.08 | 0.00462 |
| 9/26/2021 | 17:40:32 | Buy | USDC | | 2.534 | | $2.55 | $2.55 | 0.00382 |
| 9/26/2021 | 17:41:20 | Buy | USDC | | 1.751 | | $1.76 | $1.76 | 0.00264 |
| 9/26/2021 | 17:41:20 | Buy | USDC | | 3.072 | | $3.09 | $3.09 | 0.00463 |
| 9/26/2021 | 17:41:25 | Buy | USDC | | 0.774 | | $0.78 | $0.78 | 0.00117 |
| 9/26/2021 | 17:41:52 | Buy | USDC | | 2.473 | | $2.49 | $2.49 | 0.00373 |
| 9/26/2021 | 17:41:52 | Buy | USDC | | 3.124 | | $3.14 | $3.14 | 0.00471 |
| 9/26/2021 | 17:42:07 | Sell | AAVE | | 0.040 | | $11.80 | $11.82 | 0.01774 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/26/2021 | 17:42:08 | Sell | AAVE | | 0.007 | | $2.07 | $2.07 | 0.0031 |
| 9/26/2021 | 17:43:12 | Buy | USDC | | 3.089 | | $3.11 | $3.11 | 0.00466 |
| 9/26/2021 | 17:43:12 | Buy | USDC | | 2.507 | | $2.52 | $2.52 | 0.00378 |
| 9/26/2021 | 17:47:24 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00844 |
| 9/26/2021 | 17:47:26 | Sell | AAVE | | 0.046 | | $13.69 | $13.71 | 0.02057 |
| 9/26/2021 | 17:50:24 | Buy | USDC | | 3.107 | | $3.12 | $3.12 | 0.00468 |
| 9/26/2021 | 17:50:27 | Buy | USDC | | 2.490 | | $2.50 | $2.50 | 0.00375 |
| 9/26/2021 | 17:52:00 | Sell | UNI | | 8.068 | | $202.81 | $203.32 | 0.50829 |
| 9/26/2021 | 17:52:03 | Buy | USDC | | 2.433 | | $2.45 | $2.45 | 0.00367 |
| 9/26/2021 | 17:52:03 | Buy | USDC | | 3.116 | | $3.13 | $3.13 | 0.0047 |
| 9/26/2021 | 17:52:03 | Buy | USDC | | 0.401 | | $0.40 | $0.40 | 0.00061 |
| 9/26/2021 | 17:53:25 | Buy | UNI | | 0.270 | | $6.93 | $6.95 | 0.01732 |
| 9/26/2021 | 17:53:29 | Sell | AAVE | | 0.049 | | $14.71 | $14.73 | 0.0221 |
| 9/26/2021 | 17:53:45 | Sell | UNI | | 1.000 | | $25.39 | $25.45 | 0.06364 |
| 9/26/2021 | 17:53:48 | Buy | UNI | | 0.084 | | $2.13 | $2.14 | 0.00533 |
| 9/26/2021 | 17:53:48 | Buy | UNI | | 0.916 | | $23.38 | $23.44 | 0.05846 |
| 9/26/2021 | 17:53:50 | Buy | USDC | | 5.967 | | $5.99 | $6.00 | 0.009 |
| 9/26/2021 | 17:56:10 | Sell | UNI | | 0.270 | | $6.83 | $6.85 | 0.01713 |
| 9/26/2021 | 17:56:10 | Sell | UNI | | 1.000 | | $25.32 | $25.38 | 0.06345 |
| 9/26/2021 | 17:56:19 | Buy | UNI | | 1.000 | | $25.41 | $25.47 | 0.06351 |
| 9/26/2021 | 17:56:23 | Buy | UNI | | 0.270 | | $6.87 | $6.89 | 0.01718 |
| 9/26/2021 | 17:56:53 | Buy | USDC | | 3.134 | | $3.15 | $3.15 | 0.00472 |
| 9/26/2021 | 17:56:53 | Buy | USDC | | 2.850 | | $2.87 | $2.87 | 0.0043 |
| 9/26/2021 | 17:57:32 | Buy | SUSHI | | 10.000 | | $117.64 | $117.93 | 0.2941 |
| 9/26/2021 | 18:00:46 | Sell | UNI | | 1.000 | | $25.27 | $25.33 | 0.06332 |
| 9/26/2021 | 18:00:46 | Sell | UNI | | 0.270 | | $6.82 | $6.84 | 0.0171 |
| 9/26/2021 | 18:00:52 | Buy | UNI | | 1.000 | | $25.28 | $25.34 | 0.0632 |
| 9/26/2021 | 18:00:54 | Sell | SUSHI | | 10.000 | | $116.16 | $116.45 | 0.29113 |
| 9/26/2021 | 18:01:01 | Buy | SUSHI | | 5.280 | | $61.45 | $61.60 | 0.15361 |
| 9/26/2021 | 18:01:01 | Buy | SUSHI | | 4.720 | | $54.93 | $55.07 | 0.13733 |
| 9/26/2021 | 18:01:03 | Buy | UNI | | 0.270 | | $6.82 | $6.84 | 0.01705 |
| 9/26/2021 | 18:03:57 | Buy | DASH | | 0.038 | | $6.24 | $6.26 | 0.01562 |
| 9/26/2021 | 18:06:39 | Sell | SUSHI | | 10.000 | | $115.99 | $116.28 | 0.2907 |
| 9/26/2021 | 18:06:43 | Sell | UNI | | 0.270 | | $6.81 | $6.83 | 0.01707 |
| 9/26/2021 | 18:06:43 | Sell | UNI | | 1.000 | | $25.24 | $25.30 | 0.06324 |
| 9/26/2021 | 18:06:50 | Buy | UNI | | 1.000 | | $25.36 | $25.42 | 0.06338 |
| 9/26/2021 | 18:06:51 | Buy | SUSHI | | 6.120 | | $71.17 | $71.35 | 0.17794 |
| 9/26/2021 | 18:06:51 | Buy | SUSHI | | 3.880 | | $45.13 | $45.24 | 0.11281 |
| 9/26/2021 | 18:06:57 | Buy | UNI | | 0.237 | | $6.01 | $6.03 | 0.01503 |
| 9/26/2021 | 18:12:56 | Sell | AAVE | | 0.049 | | $14.84 | $14.86 | 0.02228 |
| 9/26/2021 | 18:14:35 | Buy | USDC | | 6.001 | | $6.02 | $6.03 | 0.00905 |
| 9/26/2021 | 18:15:28 | Sell | UNI | | 0.072 | | $1.85 | $1.85 | 0.00462 |
| 9/26/2021 | 18:15:28 | Sell | UNI | | 0.928 | | $23.82 | $23.88 | 0.05969 |
| 9/26/2021 | 18:15:37 | Buy | UNI | | 1.000 | | $25.77 | $25.83 | 0.06443 |
| 9/26/2021 | 18:17:23 | Sell | SUSHI | | 1.980 | | $23.13 | $23.19 | 0.05797 |
| 9/26/2021 | 18:17:23 | Sell | SUSHI | | 8.020 | | $93.65 | $93.88 | 0.23471 |
| 9/26/2021 | 18:18:14 | Sell | UNI | | 1.000 | | $25.49 | $25.55 | 0.06387 |
| 9/26/2021 | 18:18:16 | Buy | SUSHI | | 10.000 | | $116.96 | $117.25 | 0.2924 |
| 9/26/2021 | 18:18:18 | Buy | UNI | | 1.000 | | $25.61 | $25.67 | 0.06401 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/26/2021 | 18:25:10 | Sell | SUSHI | | 10.000 | | $116.26 | $116.55 | 0.29138 |
| 9/26/2021 | 18:25:49 | Buy | SUSHI | | 9.980 | | $116.20 | $116.49 | 0.29049 |
| 9/26/2021 | 18:33:35 | Sell | UNI | | 1.000 | | $25.64 | $25.70 | 0.06426 |
| 9/26/2021 | 18:33:40 | Buy | UNI | | 0.996 | | $25.62 | $25.68 | 0.06404 |
| 9/26/2021 | 18:36:04 | Sell | SHIB | | 539,722.000 | | $3.89 | $3.90 | 0.00585 |
| 9/26/2021 | 18:36:25 | Buy | USDC | | 3.151 | | $3.17 | $3.17 | 0.00475 |
| 9/26/2021 | 18:36:26 | Buy | USDC | | 2.866 | | $2.88 | $2.88 | 0.00432 |
| 9/26/2021 | 18:45:41 | Sell | UNI | | 1.000 | | $25.72 | $25.78 | 0.06445 |
| 9/26/2021 | 18:45:46 | Buy | UNI | | 0.997 | | $25.72 | $25.78 | 0.0643 |
| 9/26/2021 | 18:50:51 | Sell | UNI | | 0.390 | | $9.97 | $10.00 | 0.025 |
| 9/26/2021 | 18:50:51 | Sell | UNI | | 0.468 | | $11.97 | $12.00 | 0.03 |
| 9/26/2021 | 18:50:51 | Sell | UNI | | 0.141 | | $3.60 | $3.61 | 0.00903 |
| 9/26/2021 | 18:51:00 | Buy | UNI | | 0.995 | | $25.49 | $25.55 | 0.06371 |
| 9/26/2021 | 18:56:19 | Sell | UNI | | 1.000 | | $25.44 | $25.50 | 0.06376 |
| 9/26/2021 | 18:56:41 | Buy | UNI | | 0.995 | | $25.38 | $25.44 | 0.06344 |
| 9/26/2021 | 18:58:46 | Sell | AAVE | | 0.049 | | $14.96 | $14.98 | 0.02247 |
| 9/26/2021 | 19:00:09 | Buy | USDC | | 3.160 | | $3.18 | $3.18 | 0.00477 |
| 9/26/2021 | 19:00:09 | Buy | USDC | | 2.875 | | $2.89 | $2.89 | 0.00433 |
| 9/26/2021 | 19:01:22 | Sell | UNI | | 1.000 | | $25.26 | $25.32 | 0.06329 |
| 9/26/2021 | 19:01:25 | Buy | UNI | | 1.000 | | $25.37 | $25.43 | 0.06342 |
| 9/26/2021 | 19:02:17 | Sell | AAVE | | 0.049 | | $15.09 | $15.11 | 0.02266 |
| 9/26/2021 | 19:15:45 | Sell | UNI | | 0.439 | | $11.01 | $11.04 | 0.02759 |
| 9/26/2021 | 19:15:45 | Sell | UNI | | 0.561 | | $14.06 | $14.10 | 0.03526 |
| 9/26/2021 | 19:15:59 | Buy | UNI | | 1.000 | | $25.14 | $25.20 | 0.06283 |
| 9/26/2021 | 19:18:42 | Buy | AAVE | | 0.045 | | $13.62 | $13.64 | 0.02044 |
| 9/26/2021 | 19:40:52 | Sell | UNI | | 1.000 | | $25.04 | $25.10 | 0.06276 |
| 9/26/2021 | 19:40:57 | Buy | UNI | | 1.000 | | $25.14 | $25.20 | 0.06284 |
| 9/26/2021 | 19:48:16 | Sell | USDC | | 3.130 | | $3.14 | $3.14 | 0.0047 |
| 9/26/2021 | 19:48:16 | Sell | USDC | | 2.413 | | $2.42 | $2.42 | 0.00363 |
| 9/26/2021 | 19:49:26 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 19:49:31 | Sell | UNI | | 1.000 | | $24.89 | $24.95 | 0.06237 |
| 9/26/2021 | 19:49:46 | Buy | UNI | | 1.000 | | $24.98 | $25.04 | 0.06245 |
| 9/26/2021 | 20:01:40 | Sell | UNI | | 1.000 | | $24.99 | $25.05 | 0.06264 |
| 9/26/2021 | 20:02:09 | Buy | UNI | | 1.000 | | $25.10 | $25.16 | 0.06274 |
| 9/26/2021 | 20:23:40 | Sell | UNI | | 1.000 | | $24.99 | $25.05 | 0.06262 |
| 9/26/2021 | 20:24:34 | Buy | UNI | | 1.000 | | $25.06 | $25.12 | 0.06264 |
| 9/26/2021 | 20:50:47 | Sell | UNI | | 1.000 | | $24.91 | $24.97 | 0.06243 |
| 9/26/2021 | 20:51:07 | Buy | UNI | | 1.000 | | $25.00 | $25.06 | 0.0625 |
| 9/26/2021 | 21:08:51 | Sell | UNI | | 1.000 | | $25.15 | $25.21 | 0.06301 |
| 9/26/2021 | 21:08:54 | Buy | UNI | | 1.000 | | $25.26 | $25.32 | 0.06313 |
| 9/26/2021 | 21:22:15 | Sell | UNI | | 1.000 | | $25.13 | $25.19 | 0.06297 |
| 9/26/2021 | 21:22:43 | Buy | UNI | | 1.000 | | $25.23 | $25.29 | 0.06306 |
| 9/26/2021 | 21:31:37 | Sell | UNI | | 1.000 | | $24.97 | $25.03 | 0.06258 |
| 9/26/2021 | 21:31:54 | Buy | UNI | | 1.000 | | $25.08 | $25.14 | 0.06269 |
| 9/26/2021 | 21:39:03 | Sell | UNI | | 1.000 | | $24.80 | $24.86 | 0.06214 |
| 9/26/2021 | 21:39:08 | Buy | UNI | | 1.000 | | $24.87 | $24.93 | 0.06217 |
| 9/26/2021 | 21:46:38 | Buy | AAVE | | 0.040 | | $12.01 | $12.03 | 0.01801 |
| 9/26/2021 | 21:46:41 | Buy | AAVE | | 0.005 | | $1.50 | $1.50 | 0.00225 |
| 9/26/2021 | 22:37:46 | Sell | UNI | | 1.000 | | $25.01 | $25.07 | 0.06266 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2021 | 22:39:06 | Buy | UNI | | 0.997 | | $24.96 | $25.02 | 0.06238 |
| 9/26/2021 | 23:31:19 | Sell | UNI | | 1.000 | | $24.87 | $24.93 | 0.06233 |
| 9/26/2021 | 23:32:32 | Buy | UNI | | 0.995 | | $24.81 | $24.87 | 0.06202 |
| 9/26/2021 | 23:52:48 | Sell | UNI | | 0.561 | | $13.86 | $13.89 | 0.03473 |
| 9/26/2021 | 23:52:48 | Sell | UNI | | 0.439 | | $10.82 | $10.85 | 0.02713 |
| 9/26/2021 | 23:52:53 | Buy | UNI | | 0.995 | | $24.62 | $24.68 | 0.06155 |
| 9/26/2021 | 23:56:34 | Sell | USDC | | 3.112 | | $3.12 | $3.12 | 0.00468 |
| 9/26/2021 | 23:56:34 | Sell | USDC | | 2.430 | | $2.44 | $2.44 | 0.00365 |
| 9/26/2021 | 23:56:41 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/26/2021 | 23:56:45 | Sell | UNI | | 1.000 | | $24.47 | $24.53 | 0.06132 |
| 9/26/2021 | 23:56:46 | Buy | AAVE | | 0.046 | | $13.69 | $13.71 | 0.02054 |
| 9/26/2021 | 23:56:50 | Buy | UNI | | 1.000 | | $24.54 | $24.60 | 0.06134 |
| 9/27/2021 | 0:07:14 | Sell | UNI | | 1.000 | | $24.31 | $24.37 | 0.06092 |
| 9/27/2021 | 0:07:18 | Buy | UNI | | 0.994 | | $24.25 | $24.31 | 0.06062 |
| 9/27/2021 | 0:10:56 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 0:11:00 | Sell | UNI | | 1.000 | | $24.13 | $24.19 | 0.06048 |
| 9/27/2021 | 0:11:05 | Buy | UNI | | 0.993 | | $24.07 | $24.13 | 0.06018 |
| 9/27/2021 | 0:11:32 | Buy | AAVE | | 0.040 | | $11.81 | $11.83 | 0.01771 |
| 9/27/2021 | 0:11:33 | Buy | AAVE | | 0.006 | | $1.77 | $1.77 | 0.00266 |
| 9/27/2021 | 0:11:42 | Sell | USDC | | 3.085 | | $3.10 | $3.10 | 0.00464 |
| 9/27/2021 | 0:11:45 | Sell | USDC | | 2.457 | | $2.47 | $2.47 | 0.00369 |
| 9/27/2021 | 0:38:48 | Buy | LINK | | 6.250 | | $152.35 | $152.35 | 0 |
| 9/27/2021 | 0:38:48 | Buy | LINK | | 4.210 | | $102.62 | $102.62 | 0 |
| 9/27/2021 | 0:40:19 | Buy | LINK | | 0.100 | | $2.44 | $2.44 | 0 |
| 9/27/2021 | 0:40:49 | Buy | LINK | | 0.100 | | $2.44 | $2.44 | 0 |
| 9/27/2021 | 0:41:04 | Buy | LINK | | 0.070 | | $1.71 | $1.71 | 0 |
| 9/27/2021 | 1:09:57 | Sell | UNI | | 1.000 | | $24.54 | $24.60 | 0.06149 |
| 9/27/2021 | 1:10:03 | Buy | UNI | | 0.005 | | $0.12 | $0.12 | 0.00031 |
| 9/27/2021 | 1:10:03 | Buy | UNI | | 0.992 | | $24.35 | $24.41 | 0.06088 |
| 9/27/2021 | 1:16:46 | Buy | LINK | | 0.100 | | $2.43 | $2.43 | 0 |
| 9/27/2021 | 1:17:01 | Buy | LINK | | 0.100 | | $2.43 | $2.43 | 0 |
| 9/27/2021 | 1:17:15 | Buy | LINK | | 0.070 | | $1.70 | $1.70 | 0 |
| 9/27/2021 | 1:40:05 | Buy | USDC | | 3.116 | | $3.13 | $3.13 | 0.0047 |
| 9/27/2021 | 1:43:14 | Buy | LINK | | 0.060 | | $1.45 | $1.45 | 0 |
| 9/27/2021 | 1:44:20 | Buy | LINK | | 0.100 | | $2.42 | $2.42 | 0 |
| 9/27/2021 | 1:44:33 | Buy | LINK | | 0.120 | | $2.90 | $2.90 | 0 |
| 9/27/2021 | 1:59:05 | Buy | LINK | | 0.280 | | $6.75 | $6.75 | 0 |
| 9/27/2021 | 2:04:08 | Buy | USDC | | 2.481 | | $2.49 | $2.49 | 0.00374 |
| 9/27/2021 | 2:04:46 | Buy | USDC | | 3.125 | | $3.14 | $3.14 | 0.00471 |
| 9/27/2021 | 2:04:47 | Buy | USDC | | 2.472 | | $2.49 | $2.49 | 0.00373 |
| 9/27/2021 | 2:05:14 | Sell | AAVE | | 0.032 | | $9.61 | $9.62 | 0.01443 |
| 9/27/2021 | 2:05:14 | Sell | AAVE | | 0.010 | | $3.01 | $3.01 | 0.00451 |
| 9/27/2021 | 2:05:20 | Sell | AAVE | | 0.004 | | $1.20 | $1.20 | 0.0018 |
| 9/27/2021 | 2:05:29 | Buy | USDC | | 3.134 | | $3.15 | $3.15 | 0.00472 |
| 9/27/2021 | 2:05:29 | Buy | USDC | | 2.463 | | $2.48 | $2.48 | 0.00371 |
| 9/27/2021 | 2:33:15 | Sell | UNI | | 0.479 | | $11.97 | $12.00 | 0.03 |
| 9/27/2021 | 2:33:15 | Sell | UNI | | 0.479 | | $11.97 | $12.00 | 0.03 |
| 9/27/2021 | 2:33:15 | Sell | UNI | | 0.043 | | $1.07 | $1.07 | 0.00266 |
| 9/27/2021 | 2:33:35 | Buy | UNI | | 1.000 | | $25.11 | $25.17 | 0.06276 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2021 | 2:35:27 | Sell | UNI | | 1.000 | | $24.78 | $24.84 | 0.06209 |
| 9/27/2021 | 2:35:34 | Buy | UNI | | 0.995 | | $24.75 | $24.81 | 0.06186 |
| 9/27/2021 | 2:36:20 | Sell | UNI | | 0.100 | | $2.45 | $2.46 | 0.00615 |
| 9/27/2021 | 2:36:20 | Sell | UNI | | 0.405 | | $9.96 | $9.98 | 0.02494 |
| 9/27/2021 | 2:36:20 | Sell | UNI | | 0.495 | | $12.14 | $12.17 | 0.03042 |
| 9/27/2021 | 2:36:25 | Sell | USDC | | 3.103 | | $3.11 | $3.11 | 0.00466 |
| 9/27/2021 | 2:36:25 | Sell | USDC | | 2.439 | | $2.45 | $2.45 | 0.00367 |
| 9/27/2021 | 2:36:28 | Buy | UNI | | 1.000 | | $24.50 | $24.56 | 0.06124 |
| 9/27/2021 | 2:36:34 | Sell | USDC | | 3.094 | | $3.11 | $3.11 | 0.00465 |
| 9/27/2021 | 2:36:34 | Sell | USDC | | 2.448 | | $2.46 | $2.46 | 0.00368 |
| 9/27/2021 | 2:37:05 | Buy | AAVE | | 0.040 | | $11.81 | $11.83 | 0.01771 |
| 9/27/2021 | 2:37:07 | Buy | AAVE | | 0.006 | | $1.77 | $1.77 | 0.00266 |
| 9/27/2021 | 2:44:26 | Buy | LINK | | 0.280 | | $6.73 | $6.73 | 0 |
| 9/27/2021 | 2:45:18 | Sell | UNI | | 0.435 | | $10.68 | $10.71 | 0.02677 |
| 9/27/2021 | 2:45:18 | Sell | UNI | | 0.036 | | $0.90 | $0.90 | 0.00224 |
| 9/27/2021 | 2:45:18 | Sell | UNI | | 0.100 | | $2.45 | $2.46 | 0.00615 |
| 9/27/2021 | 2:45:18 | Sell | UNI | | 0.428 | | $10.49 | $10.52 | 0.02631 |
| 9/27/2021 | 2:45:32 | Buy | UNI | | 0.997 | | $24.48 | $24.54 | 0.06119 |
| 9/27/2021 | 2:55:11 | Sell | UNI | | 0.431 | | $10.47 | $10.50 | 0.02625 |
| 9/27/2021 | 2:55:11 | Sell | UNI | | 0.569 | | $13.80 | $13.83 | 0.03458 |
| 9/27/2021 | 2:55:26 | Buy | UNI | | 0.995 | | $24.21 | $24.27 | 0.06053 |
| 9/27/2021 | 3:27:26 | Sell | UNI | | 1.000 | | $24.44 | $24.50 | 0.06126 |
| 9/27/2021 | 3:27:46 | Buy | UNI | | 0.100 | | $2.45 | $2.46 | 0.00613 |
| 9/27/2021 | 3:27:46 | Buy | UNI | | 0.895 | | $21.94 | $21.99 | 0.05483 |
| 9/27/2021 | 3:55:53 | Sell | UNI | | 1.000 | | $24.32 | $24.38 | 0.06096 |
| 9/27/2021 | 3:56:02 | Buy | UNI | | 0.994 | | $24.26 | $24.32 | 0.06066 |
| 9/27/2021 | 4:11:27 | Sell | UNI | | 1.000 | | $24.17 | $24.23 | 0.06058 |
| 9/27/2021 | 4:11:28 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 4:11:40 | Buy | UNI | | 0.981 | | $23.78 | $23.84 | 0.05946 |
| 9/27/2021 | 5:03:34 | Sell | UNI | | 1.000 | | $24.19 | $24.25 | 0.06063 |
| 9/27/2021 | 5:03:45 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 5:03:48 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 5:03:53 | Buy | UNI | | 0.988 | | $23.85 | $23.91 | 0.05963 |
| 9/27/2021 | 5:04:55 | Buy | AAVE | | 0.046 | | $13.46 | $13.48 | 0.0202 |
| 9/27/2021 | 5:16:02 | Sell | UNI | | 1.000 | | $23.98 | $24.04 | 0.0601 |
| 9/27/2021 | 5:16:12 | Buy | UNI | | 0.994 | | $23.93 | $23.99 | 0.05983 |
| 9/27/2021 | 5:25:37 | Buy | LINK | | 0.100 | | $2.40 | $2.40 | 0 |
| 9/27/2021 | 5:26:47 | Buy | LINK | | 0.180 | | $4.31 | $4.31 | 0 |
| 9/27/2021 | 6:19:29 | Sell | UNI | | 1.000 | | $24.03 | $24.09 | 0.06023 |
| 9/27/2021 | 6:19:45 | Buy | UNI | | 0.993 | | $23.97 | $24.03 | 0.05993 |
| 9/27/2021 | 6:35:48 | Sell | UNI | | 0.100 | | $2.40 | $2.41 | 0.00602 |
| 9/27/2021 | 6:35:48 | Sell | UNI | | 0.900 | | $21.61 | $21.66 | 0.05416 |
| 9/27/2021 | 6:36:32 | Buy | UNI | | 1.000 | | $23.94 | $24.00 | 0.05985 |
| 9/27/2021 | 6:38:17 | Buy | LINK | | 0.280 | | $6.69 | $6.69 | 0 |
| 9/27/2021 | 6:38:21 | Buy | AAVE | | 0.040 | | $11.61 | $11.63 | 0.01741 |
| 9/27/2021 | 6:38:45 | Buy | AAVE | | 0.007 | | $2.03 | $2.03 | 0.00305 |
| 9/27/2021 | 7:34:00 | Buy | USDC | | 3.098 | | $3.11 | $3.11 | 0.00467 |
| 9/27/2021 | 7:34:07 | Buy | USDC | | 2.499 | | $2.51 | $2.51 | 0.00377 |
| 9/27/2021 | 7:34:29 | Buy | USDC | | 3.107 | | $3.12 | $3.12 | 0.00468 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2021 | 7:34:30 | Buy | USDC | | 2.490 | | $2.50 | $2.50 | 0.00375 |
| 9/27/2021 | 7:34:44 | Sell | AAVE | | 0.047 | | $13.87 | $13.89 | 0.02084 |
| 9/27/2021 | 7:34:48 | Buy | USDC | | 1.806 | | $1.82 | $1.82 | 0.00272 |
| 9/27/2021 | 7:34:49 | Buy | USDC | | 3.116 | | $3.13 | $3.13 | 0.0047 |
| 9/27/2021 | 7:34:49 | Buy | USDC | | 0.675 | | $0.68 | $0.68 | 0.00102 |
| 9/27/2021 | 7:38:16 | Sell | UNI | | 1.000 | | $24.23 | $24.29 | 0.06073 |
| 9/27/2021 | 7:38:31 | Buy | UNI | | 1.000 | | $24.19 | $24.25 | 0.06048 |
| 9/27/2021 | 7:38:36 | Sell | USDC | | 3.085 | | $3.10 | $3.10 | 0.00464 |
| 9/27/2021 | 7:38:37 | Sell | USDC | | 2.457 | | $2.47 | $2.47 | 0.00369 |
| 9/27/2021 | 7:38:48 | Sell | USDC | | 0.762 | | $0.76 | $0.76 | 0.00115 |
| 9/27/2021 | 7:38:48 | Sell | USDC | | 4.780 | | $4.79 | $4.80 | 0.00719 |
| 9/27/2021 | 7:40:12 | Sell | UNI | | 1.000 | | $23.89 | $23.95 | 0.05988 |
| 9/27/2021 | 7:40:16 | Buy | AAVE | | 0.040 | | $11.61 | $11.63 | 0.01741 |
| 9/27/2021 | 7:40:16 | Sell | USDC | | 3.068 | | $3.08 | $3.08 | 0.00461 |
| 9/27/2021 | 7:40:17 | Buy | AAVE | | 0.007 | | $2.03 | $2.03 | 0.00305 |
| 9/27/2021 | 7:40:18 | Sell | USDC | | 2.474 | | $2.48 | $2.48 | 0.00372 |
| 9/27/2021 | 7:40:27 | Buy | UNI | | 0.082 | | $1.98 | $1.98 | 0.00493 |
| 9/27/2021 | 7:40:27 | Buy | UNI | | 0.918 | | $21.98 | $22.03 | 0.05493 |
| 9/27/2021 | 7:49:36 | Sell | UNI | | 1.000 | | $23.79 | $23.85 | 0.05963 |
| 9/27/2021 | 7:49:40 | Buy | UNI | | 1.000 | | $23.89 | $23.95 | 0.05973 |
| 9/27/2021 | 7:50:34 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 7:55:40 | Sell | UNI | | 1.000 | | $23.55 | $23.61 | 0.05903 |
| 9/27/2021 | 7:55:44 | Buy | UNI | | 0.992 | | $23.49 | $23.55 | 0.05873 |
| 9/27/2021 | 7:55:52 | Sell | UNI | | 1.000 | | $23.41 | $23.47 | 0.05867 |
| 9/27/2021 | 7:55:57 | Buy | UNI | | 0.993 | | $23.35 | $23.41 | 0.05838 |
| 9/27/2021 | 7:56:59 | Buy | AAVE | | 0.007 | | $2.02 | $2.02 | 0.00302 |
| 9/27/2021 | 7:57:19 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 8:00:42 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 8:02:59 | Buy | SHIB | | 539,722.000 | | $3.81 | $3.82 | 0.00572 |
| 9/27/2021 | 8:10:29 | Sell | UNI | | 1.000 | | $23.29 | $23.35 | 0.05838 |
| 9/27/2021 | 8:10:39 | Buy | UNI | | 0.995 | | $23.24 | $23.30 | 0.0581 |
| 9/27/2021 | 8:11:11 | Buy | LINK | | 0.280 | | $6.67 | $6.67 | 0 |
| 9/27/2021 | 8:14:03 | Buy | LINK | | 0.220 | | $5.22 | $5.22 | 0 |
| 9/27/2021 | 8:14:29 | Buy | LINK | | 0.060 | | $1.42 | $1.42 | 0 |
| 9/27/2021 | 8:25:13 | Sell | LINK | | 0.280 | | $6.73 | $6.73 | 0 |
| 9/27/2021 | 9:20:59 | Sell | UNI | | 1.000 | | $23.18 | $23.24 | 0.0581 |
| 9/27/2021 | 9:21:08 | Buy | UNI | | 0.994 | | $23.12 | $23.18 | 0.05781 |
| 9/27/2021 | 9:25:32 | Sell | UNI | | 1.000 | | $22.99 | $23.05 | 0.05763 |
| 9/27/2021 | 9:25:57 | Buy | UNI | | 0.995 | | $22.94 | $23.00 | 0.05735 |
| 9/27/2021 | 9:28:48 | Buy | AAVE | | 0.040 | | $11.41 | $11.43 | 0.01712 |
| 9/27/2021 | 9:28:48 | Buy | AAVE | | 0.008 | | $2.29 | $2.29 | 0.00342 |
| 9/27/2021 | 9:39:02 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 9:39:03 | Sell | UNI | | 1.000 | | $22.81 | $22.87 | 0.05718 |
| 9/27/2021 | 9:39:14 | Buy | UNI | | 0.993 | | $22.76 | $22.82 | 0.0569 |
| 9/27/2021 | 9:41:01 | Sell | USDC | | 3.024 | | $3.04 | $3.04 | 0.00455 |
| 9/27/2021 | 9:41:01 | Sell | USDC | | 2.518 | | $2.53 | $2.53 | 0.00378 |
| 9/27/2021 | 9:42:39 | Sell | UNI | | 1.000 | | $22.61 | $22.67 | 0.05667 |
| 9/27/2021 | 9:42:49 | Buy | UNI | | 0.992 | | $22.55 | $22.61 | 0.05639 |
| 9/27/2021 | 9:44:46 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2021 | 9:47:02 | Buy | AAVE | | 0.048 | | $13.58 | $13.60 | 0.02038 |
| 9/27/2021 | 9:47:02 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 9:47:03 | Sell | UNI | | 1.000 | | $22.50 | $22.56 | 0.05641 |
| 9/27/2021 | 9:47:14 | Buy | UNI | | 0.970 | | $21.91 | $21.96 | 0.05477 |
| 9/27/2021 | 9:47:18 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 9:48:41 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 10:04:56 | Sell | LINK | | 0.280 | | $6.75 | $6.75 | 0 |
| 9/27/2021 | 10:16:24 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00844 |
| 9/27/2021 | 10:21:58 | Sell | UNI | | 0.100 | | $2.26 | $2.27 | 0.00568 |
| 9/27/2021 | 10:21:58 | Sell | UNI | | 0.100 | | $2.26 | $2.27 | 0.00568 |
| 9/27/2021 | 10:21:58 | Sell | UNI | | 0.800 | | $18.11 | $18.16 | 0.0454 |
| 9/27/2021 | 10:22:28 | Buy | UNI | | 0.997 | | $22.58 | $22.64 | 0.05647 |
| 9/27/2021 | 10:51:37 | Sell | UNI | | 1.000 | | $22.52 | $22.58 | 0.05646 |
| 9/27/2021 | 10:52:01 | Buy | UNI | | 0.994 | | $22.47 | $22.53 | 0.05618 |
| 9/27/2021 | 11:34:19 | Sell | UNI | | 1.000 | | $22.63 | $22.69 | 0.05672 |
| 9/27/2021 | 11:34:42 | Buy | UNI | | 0.994 | | $22.57 | $22.63 | 0.05644 |
| 9/27/2021 | 11:57:04 | Sell | UNI | | 1.000 | | $22.62 | $22.68 | 0.0567 |
| 9/27/2021 | 11:57:47 | Buy | AAVE | | 0.043 | | $12.06 | $12.08 | 0.0181 |
| 9/27/2021 | 11:57:47 | Buy | AAVE | | 0.005 | | $1.41 | $1.41 | 0.0021 |
| 9/27/2021 | 11:58:05 | Sell | USDC | | 2.990 | | $3.00 | $3.00 | 0.0045 |
| 9/27/2021 | 11:58:05 | Sell | USDC | | 2.552 | | $2.56 | $2.56 | 0.00384 |
| 9/27/2021 | 11:58:18 | Buy | UNI | | 0.994 | | $22.58 | $22.64 | 0.05645 |
| 9/27/2021 | 12:05:55 | Sell | UNI | | 0.100 | | $2.25 | $2.26 | 0.00564 |
| 9/27/2021 | 12:05:55 | Sell | UNI | | 0.100 | | $2.25 | $2.26 | 0.00564 |
| 9/27/2021 | 12:05:55 | Sell | UNI | | 0.800 | | $17.99 | $18.04 | 0.0451 |
| 9/27/2021 | 12:05:58 | Buy | UNI | | 0.992 | | $22.43 | $22.49 | 0.05609 |
| 9/27/2021 | 12:56:06 | Sell | UNI | | 0.100 | | $2.26 | $2.27 | 0.00567 |
| 9/27/2021 | 12:56:06 | Sell | UNI | | 0.100 | | $2.26 | $2.27 | 0.00567 |
| 9/27/2021 | 12:56:06 | Sell | UNI | | 0.800 | | $18.08 | $18.13 | 0.04531 |
| 9/27/2021 | 12:56:44 | Buy | UNI | | 0.994 | | $22.54 | $22.60 | 0.05636 |
| 9/27/2021 | 13:02:29 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 13:02:50 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 13:02:52 | Sell | UNI | | 1.000 | | $22.43 | $22.49 | 0.05623 |
| 9/27/2021 | 13:02:53 | Buy | AAVE | | 0.040 | | $11.13 | $11.15 | 0.0167 |
| 9/27/2021 | 13:03:13 | Buy | UNI | | 1.000 | | $22.51 | $22.57 | 0.0563 |
| 9/27/2021 | 13:03:30 | Buy | AAVE | | 0.009 | | $2.51 | $2.51 | 0.00376 |
| 9/27/2021 | 13:05:22 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 13:40:50 | Sell | UNI | | 1.000 | | $22.47 | $22.53 | 0.05634 |
| 9/27/2021 | 13:41:52 | Buy | UNI | | 0.993 | | $22.42 | $22.48 | 0.05606 |
| 9/27/2021 | 13:50:30 | Buy | SHIB | | 546,681.000 | | $3.81 | $3.82 | 0.00572 |
| 9/27/2021 | 13:54:28 | Sell | UNI | | 1.000 | | $22.34 | $22.40 | 0.05599 |
| 9/27/2021 | 13:54:41 | Buy | UNI | | 0.026 | | $0.58 | $0.58 | 0.00145 |
| 9/27/2021 | 13:54:41 | Buy | UNI | | 0.100 | | $2.24 | $2.25 | 0.0056 |
| 9/27/2021 | 13:54:41 | Buy | UNI | | 0.868 | | $19.46 | $19.51 | 0.04866 |
| 9/27/2021 | 14:00:07 | Sell | USDC | | 2.956 | | $2.97 | $2.97 | 0.00444 |
| 9/27/2021 | 14:00:07 | Sell | USDC | | 2.586 | | $2.60 | $2.60 | 0.00389 |
| 9/27/2021 | 14:51:21 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00844 |
| 9/27/2021 | 14:54:20 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00844 |
| 9/27/2021 | 15:21:33 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00844 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2021 | 15:24:11 | Buy | USDC | | 3.011 | | $3.03 | $3.03 | 0.00454 |
| 9/27/2021 | 15:24:12 | Buy | USDC | | 2.586 | | $2.60 | $2.60 | 0.0039 |
| 9/27/2021 | 15:27:17 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00844 |
| 9/27/2021 | 16:10:40 | Sell | USDC | | 2.990 | | $3.00 | $3.00 | 0.0045 |
| 9/27/2021 | 16:12:43 | Sell | USDC | | 2.552 | | $2.56 | $2.56 | 0.00384 |
| 9/27/2021 | 16:18:47 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 16:27:22 | Buy | AAVE | | 0.040 | | $11.03 | $11.05 | 0.01655 |
| 9/27/2021 | 16:27:22 | Buy | AAVE | | 0.009 | | $2.49 | $2.49 | 0.00372 |
| 9/27/2021 | 16:27:32 | Sell | USDC | | 2.973 | | $2.98 | $2.98 | 0.00447 |
| 9/27/2021 | 16:27:34 | Sell | USDC | | 2.569 | | $2.58 | $2.58 | 0.00386 |
| 9/27/2021 | 16:28:25 | Sell | USDC | | 2.965 | | $2.98 | $2.98 | 0.00446 |
| 9/27/2021 | 16:29:57 | Sell | USDC | | 2.577 | | $2.59 | $2.59 | 0.00387 |
| 9/27/2021 | 16:38:58 | Sell | USDC | | 2.956 | | $2.97 | $2.97 | 0.00444 |
| 9/27/2021 | 16:38:59 | Sell | USDC | | 2.586 | | $2.60 | $2.60 | 0.00389 |
| 9/27/2021 | 16:39:34 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 16:43:00 | Buy | AAVE | | 0.050 | | $13.68 | $13.70 | 0.02052 |
| 9/27/2021 | 16:43:00 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 16:59:31 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/27/2021 | 17:00:14 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/27/2021 | 17:03:00 | Sell | LINK | | 0.280 | | $6.50 | $6.50 | 0 |
| 9/27/2021 | 17:03:33 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/27/2021 | 17:04:26 | Buy | AAVE | | 0.050 | | $13.57 | $13.59 | 0.02035 |
| 9/27/2021 | 17:32:29 | Buy | USDC | | 2.943 | | $2.94 | $2.94 | 0.00441 |
| 9/27/2021 | 17:32:29 | Buy | USDC | | 2.654 | | $2.65 | $2.65 | 0.00398 |
| 9/27/2021 | 17:36:33 | Sell | AAVE | | 0.050 | | $13.80 | $13.82 | 0.02072 |
| 9/27/2021 | 18:04:32 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/27/2021 | 18:05:10 | Buy | AAVE | | 0.050 | | $13.57 | $13.59 | 0.02035 |
| 9/27/2021 | 18:05:18 | Sell | USDC | | 2.906 | | $2.90 | $2.90 | 0.00434 |
| 9/27/2021 | 18:05:18 | Sell | USDC | | 2.636 | | $2.63 | $2.63 | 0.00394 |
| 9/27/2021 | 18:36:38 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/27/2021 | 18:42:19 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/27/2021 | 18:48:51 | Sell | LINK | | 0.280 | | $6.53 | $6.53 | 0 |
| 9/27/2021 | 19:03:47 | Sell | AAVE | | 0.050 | | $13.80 | $13.82 | 0.02072 |
| 9/27/2021 | 19:04:01 | Sell | LINK | | 0.270 | | $6.31 | $6.31 | 0 |
| 9/27/2021 | 19:04:32 | Sell | LINK | | 0.010 | | $0.23 | $0.23 | 0 |
| 9/27/2021 | 19:10:59 | Sell | LINK | | 0.280 | | $6.57 | $6.57 | 0 |
| 9/27/2021 | 19:25:36 | Buy | USDC | | 2.952 | | $2.95 | $2.95 | 0.00442 |
| 9/27/2021 | 19:25:36 | Buy | USDC | | 2.645 | | $2.64 | $2.64 | 0.00396 |
| 9/27/2021 | 21:17:36 | Buy | USDC | | 2.960 | | $2.96 | $2.96 | 0.00443 |
| 9/27/2021 | 21:17:36 | Buy | USDC | | 2.637 | | $2.63 | $2.63 | 0.00395 |
| 9/27/2021 | 23:42:06 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/27/2021 | 23:43:22 | Buy | AAVE | | 0.050 | | $13.57 | $13.59 | 0.02035 |
| 9/27/2021 | 23:44:35 | Sell | USDC | | 2.923 | | $2.91 | $2.91 | 0.00437 |
| 9/27/2021 | 23:44:35 | Sell | USDC | | 2.619 | | $2.61 | $2.61 | 0.00391 |
| 9/27/2021 | 23:50:37 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 0:14:19 | Buy | LINK | | 0.280 | | $6.48 | $6.48 | 0 |
| 9/28/2021 | 0:16:46 | Buy | AAVE | | 0.025 | | $6.73 | $6.74 | 0.01009 |
| 9/28/2021 | 0:16:46 | Buy | AAVE | | 0.020 | | $5.38 | $5.39 | 0.00807 |
| 9/28/2021 | 0:16:46 | Buy | AAVE | | 0.005 | | $1.35 | $1.35 | 0.00202 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/2021 | 0:19:47 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 0:20:38 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 0:27:41 | Buy | AAVE | | 0.051 | | $13.60 | $13.62 | 0.02041 |
| 9/28/2021 | 0:28:21 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 1:11:22 | Sell | USDC | | 2.881 | | $2.87 | $2.87 | 0.0043 |
| 9/28/2021 | 1:14:49 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/28/2021 | 1:14:55 | Sell | AAVE | | 0.051 | | $13.84 | $13.86 | 0.02078 |
| 9/28/2021 | 1:16:24 | Buy | USDC | | 2.926 | | $2.92 | $2.92 | 0.00438 |
| 9/28/2021 | 1:16:24 | Buy | USDC | | 2.670 | | $2.67 | $2.67 | 0.004 |
| 9/28/2021 | 1:31:45 | Sell | USDC | | 2.898 | | $2.89 | $2.89 | 0.00433 |
| 9/28/2021 | 1:31:52 | Sell | USDC | | 2.644 | | $2.64 | $2.64 | 0.00395 |
| 9/28/2021 | 1:34:13 | Sell | USDC | | 2.890 | | $2.88 | $2.88 | 0.00432 |
| 9/28/2021 | 1:34:13 | Sell | USDC | | 2.652 | | $2.65 | $2.65 | 0.00396 |
| 9/28/2021 | 2:24:40 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/28/2021 | 2:30:11 | Sell | LINK | | 0.280 | | $6.57 | $6.57 | 0 |
| 9/28/2021 | 2:32:45 | Sell | AAVE | | 0.050 | | $13.68 | $13.70 | 0.02055 |
| 9/28/2021 | 2:33:19 | Buy | USDC | | 2.926 | | $2.92 | $2.92 | 0.00438 |
| 9/28/2021 | 2:33:19 | Buy | USDC | | 2.670 | | $2.67 | $2.67 | 0.004 |
| 9/28/2021 | 2:39:20 | Sell | LINK | | 0.280 | | $6.59 | $6.59 | 0 |
| 9/28/2021 | 2:47:24 | Sell | LINK | | 0.270 | | $6.38 | $6.38 | 0 |
| 9/28/2021 | 3:07:12 | Buy | AAVE | | 0.050 | | $13.45 | $13.47 | 0.02018 |
| 9/28/2021 | 3:29:19 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 4:09:05 | Sell | LINK | | 0.270 | | $6.40 | $6.40 | 0 |
| 9/28/2021 | 4:11:33 | Sell | LINK | | 0.270 | | $6.42 | $6.42 | 0 |
| 9/28/2021 | 4:18:41 | Sell | LINK | | 0.100 | | $2.39 | $2.39 | 0 |
| 9/28/2021 | 4:18:48 | Sell | LINK | | 0.170 | | $4.06 | $4.06 | 0 |
| 9/28/2021 | 4:30:23 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/28/2021 | 4:30:30 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/28/2021 | 5:44:13 | Sell | USDC | | 2.906 | | $2.90 | $2.90 | 0.00434 |
| 9/28/2021 | 5:44:14 | Sell | USDC | | 2.636 | | $2.63 | $2.63 | 0.00394 |
| 9/28/2021 | 6:09:04 | Buy | USDC | | 2.935 | | $2.93 | $2.93 | 0.0044 |
| 9/28/2021 | 6:09:04 | Buy | USDC | | 2.662 | | $2.66 | $2.66 | 0.00399 |
| 9/28/2021 | 6:09:09 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/28/2021 | 6:09:19 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/28/2021 | 6:09:30 | Buy | LINK | | 0.270 | | $6.36 | $6.36 | 0 |
| 9/28/2021 | 6:13:39 | Sell | USDC | | 2.923 | | $2.91 | $2.91 | 0.00437 |
| 9/28/2021 | 6:13:39 | Sell | USDC | | 2.619 | | $2.61 | $2.61 | 0.00391 |
| 9/28/2021 | 6:13:48 | Sell | USDC | | 2.915 | | $2.91 | $2.91 | 0.00435 |
| 9/28/2021 | 6:13:50 | Sell | USDC | | 2.628 | | $2.62 | $2.62 | 0.00392 |
| 9/28/2021 | 6:14:35 | Sell | USDC | | 1.474 | | $1.47 | $1.47 | 0.0022 |
| 9/28/2021 | 6:14:35 | Sell | USDC | | 2.906 | | $2.90 | $2.90 | 0.00434 |
| 9/28/2021 | 6:14:36 | Sell | USDC | | 1.162 | | $1.16 | $1.16 | 0.00174 |
| 9/28/2021 | 6:27:20 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/28/2021 | 6:30:56 | Buy | USDC | | 2.943 | | $2.94 | $2.94 | 0.00441 |
| 9/28/2021 | 6:30:57 | Buy | USDC | | 2.654 | | $2.65 | $2.65 | 0.00398 |
| 9/28/2021 | 7:00:38 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 7:10:27 | Sell | USDC | | 2.906 | | $2.90 | $2.90 | 0.00434 |
| 9/28/2021 | 7:10:35 | Sell | USDC | | 2.636 | | $2.63 | $2.63 | 0.00394 |
| 9/28/2021 | 7:12:17 | Buy | LINK | | 0.270 | | $6.33 | $6.33 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/28/2021 | 7:13:38 | Sell | USDC | | 1.062 | | $1.06 | $1.06 | 0.00159 |
| 9/28/2021 | 7:13:38 | Sell | USDC | | 4.480 | | $4.46 | $4.47 | 0.00669 |
| 9/28/2021 | 7:15:02 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 7:17:43 | Buy | AAVE | | 0.051 | | $13.60 | $13.62 | 0.02041 |
| 9/28/2021 | 7:17:50 | Sell | USDC | | 2.661 | | $2.65 | $2.65 | 0.00397 |
| 9/28/2021 | 7:17:51 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 7:17:59 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 7:19:37 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 7:19:45 | Buy | AAVE | | 0.051 | | $13.49 | $13.51 | 0.02024 |
| 9/28/2021 | 8:06:35 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 8:17:56 | Buy | LINK | | 0.270 | | $6.31 | $6.31 | 0 |
| 9/28/2021 | 9:02:32 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 9:47:22 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 9:49:54 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 10:02:45 | Buy | SHIB | | 553,822.000 | | $3.81 | $3.82 | 0.00572 |
| 9/28/2021 | 10:03:42 | Sell | USDC | | 2.817 | | $2.81 | $2.81 | 0.00421 |
| 9/28/2021 | 10:03:42 | Sell | USDC | | 2.726 | | $2.72 | $2.72 | 0.00407 |
| 9/28/2021 | 10:05:56 | Buy | LINK | | 0.100 | | $2.33 | $2.33 | 0 |
| 9/28/2021 | 10:14:02 | Buy | AAVE | | 0.040 | | $10.49 | $10.51 | 0.01574 |
| 9/28/2021 | 10:14:02 | Buy | AAVE | | 0.012 | | $3.15 | $3.15 | 0.00472 |
| 9/28/2021 | 10:14:14 | Buy | LINK | | 0.170 | | $3.96 | $3.96 | 0 |
| 9/28/2021 | 10:17:04 | Sell | USDC | | 2.809 | | $2.80 | $2.80 | 0.0042 |
| 9/28/2021 | 10:17:34 | Buy | LINK | | 0.280 | | $6.50 | $6.50 | 0 |
| 9/28/2021 | 11:38:35 | Buy | USDC | | 2.844 | | $2.84 | $2.84 | 0.00426 |
| 9/28/2021 | 11:45:54 | Buy | USDC | | 2.752 | | $2.75 | $2.75 | 0.00412 |
| 9/28/2021 | 11:46:04 | Sell | AAVE | | 0.052 | | $13.87 | $13.89 | 0.02084 |
| 9/28/2021 | 11:46:06 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/28/2021 | 12:52:06 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 12:57:23 | Buy | LINK | | 0.280 | | $6.48 | $6.48 | 0 |
| 9/28/2021 | 13:04:04 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/28/2021 | 13:04:54 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/28/2021 | 13:05:12 | Buy | USDC | | 2.869 | | $2.87 | $2.87 | 0.0043 |
| 9/28/2021 | 13:05:12 | Buy | USDC | | 2.728 | | $2.72 | $2.72 | 0.00409 |
| 9/28/2021 | 13:05:30 | Buy | LINK | | 0.280 | | $6.46 | $6.46 | 0 |
| 9/28/2021 | 13:05:30 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00838 |
| 9/28/2021 | 13:05:38 | Sell | AAVE | | 0.050 | | $13.45 | $13.47 | 0.0202 |
| 9/28/2021 | 13:05:38 | Sell | AAVE | | 0.001 | | $0.27 | $0.27 | 0.0004 |
| 9/28/2021 | 13:16:37 | Sell | SHIB | | 553,822.000 | | $3.89 | $3.90 | 0.00585 |
| 9/28/2021 | 13:38:59 | Sell | SHIB | | 546,681.000 | | $3.89 | $3.90 | 0.00585 |
| 9/28/2021 | 15:51:28 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 15:51:50 | Buy | AAVE | | 0.051 | | $13.49 | $13.51 | 0.02024 |
| 9/28/2021 | 15:59:43 | Sell | USDC | | 2.841 | | $2.83 | $2.83 | 0.00424 |
| 9/28/2021 | 15:59:43 | Sell | USDC | | 2.701 | | $2.69 | $2.69 | 0.00404 |
| 9/28/2021 | 16:33:40 | Sell | USDC | | 2.833 | | $2.82 | $2.82 | 0.00423 |
| 9/28/2021 | 16:33:40 | Sell | USDC | | 2.710 | | $2.70 | $2.70 | 0.00405 |
| 9/28/2021 | 16:36:25 | Sell | USDC | | 2.825 | | $2.82 | $2.82 | 0.00422 |
| 9/28/2021 | 16:36:25 | Sell | USDC | | 2.718 | | $2.71 | $2.71 | 0.00406 |
| 9/28/2021 | 16:41:43 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 16:41:58 | Buy | AAVE | | 0.052 | | $13.64 | $13.66 | 0.02046 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/2021 | 16:43:32 | Sell | USDC | | 2.734 | | $2.73 | $2.73 | 0.00408 |
| 9/28/2021 | 16:43:35 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/28/2021 | 16:53:02 | Buy | SHIB | | 546,681.000 | | $3.81 | $3.82 | 0.00572 |
| 9/28/2021 | 16:58:03 | Buy | AAVE | | 0.052 | | $13.52 | $13.54 | 0.02029 |
| 9/28/2021 | 17:28:32 | Buy | USDC | | 2.828 | | $2.83 | $2.83 | 0.00424 |
| 9/28/2021 | 17:28:34 | Buy | USDC | | 2.769 | | $2.77 | $2.77 | 0.00415 |
| 9/28/2021 | 17:32:24 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00839 |
| 9/28/2021 | 17:34:15 | Buy | USDC | | 2.844 | | $2.84 | $2.84 | 0.00426 |
| 9/28/2021 | 17:34:15 | Buy | USDC | | 2.752 | | $2.75 | $2.75 | 0.00413 |
| 9/28/2021 | 17:34:19 | Sell | SHIB | | 546,681.000 | | $3.89 | $3.90 | 0.00585 |
| 9/28/2021 | 17:35:13 | Sell | AAVE | | 0.050 | | $13.22 | $13.24 | 0.01987 |
| 9/28/2021 | 17:35:18 | Sell | AAVE | | 0.002 | | $0.53 | $0.53 | 0.00079 |
| 9/28/2021 | 17:35:34 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00839 |
| 9/28/2021 | 18:10:16 | Sell | LINK | | 0.280 | | $6.23 | $6.23 | 0 |
| 9/28/2021 | 18:10:20 | Sell | AAVE | | 0.052 | | $13.87 | $13.89 | 0.02084 |
| 9/28/2021 | 18:12:53 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00839 |
| 9/28/2021 | 19:07:30 | Buy | USDC | | 0.420 | | $0.42 | $0.42 | 0.00063 |
| 9/28/2021 | 19:07:30 | Buy | USDC | | 2.869 | | $2.87 | $2.87 | 0.0043 |
| 9/28/2021 | 19:07:34 | Buy | USDC | | 2.308 | | $2.31 | $2.31 | 0.00346 |
| 9/28/2021 | 19:29:35 | Sell | AAVE | | 0.050 | | $13.45 | $13.47 | 0.0202 |
| 9/28/2021 | 19:29:48 | Sell | AAVE | | 0.001 | | $0.27 | $0.27 | 0.0004 |
| 9/28/2021 | 19:30:21 | Buy | USDC | | 2.877 | | $2.87 | $2.87 | 0.00431 |
| 9/28/2021 | 19:30:21 | Buy | USDC | | 2.720 | | $2.72 | $2.72 | 0.00408 |
| 9/28/2021 | 19:30:57 | Sell | LINK | | 0.100 | | $2.23 | $2.23 | 0 |
| 9/28/2021 | 19:31:23 | Sell | LINK | | 0.180 | | $4.02 | $4.02 | 0 |
| 9/28/2021 | 19:36:06 | Sell | LINK | | 0.240 | | $5.38 | $5.38 | 0 |
| 9/28/2021 | 19:36:09 | Sell | LINK | | 0.040 | | $0.90 | $0.90 | 0 |
| 9/28/2021 | 20:47:17 | Sell | AAVE | | 0.051 | | $13.84 | $13.86 | 0.02078 |
| 9/28/2021 | 20:52:02 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00839 |
| 9/28/2021 | 20:52:15 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00839 |
| 9/28/2021 | 21:00:00 | Sell | AAVE | | 0.050 | | $13.68 | $13.70 | 0.02055 |
| 9/28/2021 | 21:05:44 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00839 |
| 9/28/2021 | 21:06:31 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00839 |
| 9/28/2021 | 21:07:11 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00839 |
| 9/28/2021 | 21:08:40 | Sell | LINK | | 0.270 | | $6.07 | $6.07 | 0 |
| 9/28/2021 | 23:59:02 | Sell | AAVE | | 0.050 | | $13.80 | $13.82 | 0.02072 |
| 9/28/2021 | 23:59:08 | Buy | USDC | | 2.926 | | $2.92 | $2.92 | 0.00439 |
| 9/28/2021 | 23:59:09 | Buy | USDC | | 2.670 | | $2.67 | $2.67 | 0.004 |
| 9/29/2021 | 2:36:14 | Buy | AAVE | | 0.050 | | $13.57 | $13.59 | 0.02035 |
| 9/29/2021 | 3:01:27 | Buy | USDC | | 2.935 | | $2.93 | $2.93 | 0.0044 |
| 9/29/2021 | 3:01:27 | Buy | USDC | | 2.662 | | $2.66 | $2.66 | 0.00399 |
| 9/29/2021 | 3:02:30 | Sell | AAVE | | 0.050 | | $13.80 | $13.82 | 0.02072 |
| 9/29/2021 | 3:03:12 | Buy | USDC | | 5.597 | | $5.58 | $5.59 | 0.00839 |
| 9/29/2021 | 3:34:22 | Sell | LINK | | 0.270 | | $6.09 | $6.09 | 0 |
| 9/29/2021 | 3:56:47 | Sell | LINK | | 0.100 | | $2.26 | $2.26 | 0 |
| 9/29/2021 | 3:57:33 | Sell | LINK | | 0.100 | | $2.26 | $2.26 | 0 |
| 9/29/2021 | 3:57:49 | Sell | LINK | | 0.070 | | $1.58 | $1.58 | 0 |
| 9/29/2021 | 5:39:09 | Sell | USDC | | 2.915 | | $2.91 | $2.91 | 0.00436 |
| 9/29/2021 | 5:39:09 | Sell | USDC | | 2.628 | | $2.62 | $2.62 | 0.00393 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2021 | 5:39:29 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/29/2021 | 5:39:31 | Buy | AAVE | | 0.050 | | $13.57 | $13.59 | 0.02035 |
| 9/29/2021 | 8:37:30 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/29/2021 | 8:38:49 | Buy | AAVE | | 0.050 | | $13.45 | $13.47 | 0.02018 |
| 9/29/2021 | 8:39:53 | Sell | USDC | | 2.890 | | $2.88 | $2.88 | 0.00432 |
| 9/29/2021 | 8:39:53 | Sell | USDC | | 2.652 | | $2.65 | $2.65 | 0.00396 |
| 9/29/2021 | 8:40:08 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/29/2021 | 8:40:21 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/29/2021 | 8:40:41 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/29/2021 | 8:40:42 | Buy | AAVE | | 0.050 | | $13.34 | $13.36 | 0.02001 |
| 9/29/2021 | 8:40:42 | Buy | AAVE | | 0.001 | | $0.27 | $0.27 | 0.0004 |
| 9/29/2021 | 8:58:46 | Sell | USDC | | 2.857 | | $2.85 | $2.85 | 0.00427 |
| 9/29/2021 | 8:58:46 | Sell | USDC | | 2.685 | | $2.68 | $2.68 | 0.00401 |
| 9/29/2021 | 9:05:38 | Sell | LINK | | 0.270 | | $6.13 | $6.13 | 0 |
| 9/29/2021 | 9:22:16 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/29/2021 | 9:45:28 | Buy | AAVE | | 0.051 | | $13.49 | $13.51 | 0.02024 |
| 9/29/2021 | 10:15:11 | Sell | USDC | | 2.841 | | $2.83 | $2.83 | 0.00425 |
| 9/29/2021 | 10:15:11 | Sell | USDC | | 2.701 | | $2.70 | $2.70 | 0.00404 |
| 9/29/2021 | 10:43:44 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/29/2021 | 10:46:23 | Sell | USDC | | 2.825 | | $2.82 | $2.82 | 0.00422 |
| 9/29/2021 | 10:46:26 | Sell | USDC | | 2.718 | | $2.71 | $2.71 | 0.00406 |
| 9/29/2021 | 10:58:52 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/29/2021 | 11:06:42 | Buy | SHIB | | 546,681.000 | | $3.81 | $3.82 | 0.00572 |
| 9/29/2021 | 11:08:31 | Sell | USDC | | 0.928 | | $0.93 | $0.93 | 0.00139 |
| 9/29/2021 | 11:08:31 | Sell | USDC | | 4.615 | | $4.59 | $4.60 | 0.0069 |
| 9/29/2021 | 11:21:00 | Buy | LINK | | 0.270 | | $6.05 | $6.05 | 0 |
| 9/29/2021 | 11:41:08 | Buy | LINK | | 0.270 | | $6.03 | $6.03 | 0 |
| 9/29/2021 | 11:48:01 | Buy | AAVE | | 0.050 | | $13.11 | $13.13 | 0.01967 |
| 9/29/2021 | 12:55:41 | Buy | AAVE | | 0.002 | | $0.53 | $0.53 | 0.00079 |
| 9/29/2021 | 13:14:23 | Sell | USDC | | 5.542 | | $5.52 | $5.53 | 0.00828 |
| 9/29/2021 | 13:15:28 | Buy | AAVE | | 0.050 | | $13.00 | $13.02 | 0.01951 |
| 9/29/2021 | 13:16:26 | Buy | AAVE | | 0.002 | | $0.52 | $0.52 | 0.00078 |
| 9/29/2021 | 13:16:26 | Sell | USDC | | 2.793 | | $2.79 | $2.79 | 0.00417 |
| 9/29/2021 | 13:16:27 | Sell | USDC | | 2.750 | | $2.74 | $2.74 | 0.00411 |
| 9/29/2021 | 13:39:15 | Buy | LINK | | 0.270 | | $6.01 | $6.01 | 0 |
| 9/29/2021 | 13:51:39 | Buy | LINK | | 0.270 | | $5.99 | $5.99 | 0 |
| 9/29/2021 | 13:57:58 | Buy | USDC | | 2.820 | | $2.82 | $2.82 | 0.00423 |
| 9/29/2021 | 13:57:58 | Buy | USDC | | 2.777 | | $2.77 | $2.77 | 0.00416 |
| 9/29/2021 | 14:01:49 | Buy | USDC | | 2.828 | | $2.83 | $2.83 | 0.00424 |
| 9/29/2021 | 14:01:49 | Buy | USDC | | 2.769 | | $2.77 | $2.77 | 0.00415 |
| 9/29/2021 | 15:42:32 | Buy | USDC | | 2.836 | | $2.83 | $2.83 | 0.00425 |
| 9/29/2021 | 15:42:33 | Buy | USDC | | 2.761 | | $2.76 | $2.76 | 0.00414 |
| 9/29/2021 | 16:30:24 | Buy | USDC | | 2.844 | | $2.84 | $2.84 | 0.00426 |
| 9/29/2021 | 16:30:48 | Buy | USDC | | 2.752 | | $2.75 | $2.75 | 0.00413 |
| 9/29/2021 | 16:44:50 | Sell | LINK | | 0.270 | | $6.07 | $6.07 | 0 |
| 9/29/2021 | 16:44:56 | Sell | AAVE | | 0.052 | | $13.75 | $13.77 | 0.02066 |
| 9/29/2021 | 17:03:49 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/29/2021 | 17:16:20 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/29/2021 | 17:16:50 | Buy | USDC | | 2.869 | | $2.88 | $2.88 | 0.00432 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2021 | 17:16:50 | Buy | USDC | | 2.728 | | $2.74 | $2.74 | 0.00411 |
| 9/29/2021 | 17:30:07 | Sell | AAVE | | 0.003 | | $0.80 | $0.80 | 0.0012 |
| 9/29/2021 | 17:42:11 | Sell | AAVE | | 0.040 | | $10.67 | $10.69 | 0.01603 |
| 9/29/2021 | 17:42:11 | Sell | AAVE | | 0.009 | | $2.40 | $2.40 | 0.00361 |
| 9/29/2021 | 17:42:41 | Buy | USDC | | 1.862 | | $1.87 | $1.87 | 0.00281 |
| 9/29/2021 | 17:42:42 | Buy | USDC | | 2.877 | | $2.89 | $2.89 | 0.00434 |
| 9/29/2021 | 17:42:42 | Buy | USDC | | 0.858 | | $0.86 | $0.86 | 0.00129 |
| 9/29/2021 | 17:43:34 | Buy | USDC | | 2.885 | | $2.90 | $2.90 | 0.00435 |
| 9/29/2021 | 17:43:34 | Buy | USDC | | 2.712 | | $2.73 | $2.73 | 0.00409 |
| 9/29/2021 | 17:44:05 | Buy | USDC | | 2.893 | | $2.91 | $2.91 | 0.00436 |
| 9/29/2021 | 17:44:05 | Buy | USDC | | 2.703 | | $2.72 | $2.72 | 0.00408 |
| 9/29/2021 | 17:44:12 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/29/2021 | 17:48:25 | Sell | AAVE | | 0.051 | | $13.72 | $13.74 | 0.02061 |
| 9/29/2021 | 17:48:48 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/29/2021 | 17:54:30 | Buy | USDC | | 2.918 | | $2.93 | $2.93 | 0.0044 |
| 9/29/2021 | 17:54:30 | Buy | USDC | | 2.679 | | $2.69 | $2.69 | 0.00404 |
| 9/29/2021 | 17:59:19 | Buy | USDC | | 2.926 | | $2.94 | $2.94 | 0.00441 |
| 9/29/2021 | 17:59:20 | Buy | USDC | | 2.670 | | $2.68 | $2.68 | 0.00403 |
| 9/29/2021 | 18:10:32 | Sell | AAVE | | 0.051 | | $13.84 | $13.86 | 0.02078 |
| 9/29/2021 | 18:10:33 | Buy | USDC | | 2.935 | | $2.95 | $2.95 | 0.00442 |
| 9/29/2021 | 18:10:33 | Buy | USDC | | 2.662 | | $2.68 | $2.68 | 0.00401 |
| 9/29/2021 | 18:11:16 | Buy | USDC | | 2.943 | | $2.96 | $2.96 | 0.00444 |
| 9/29/2021 | 18:11:16 | Buy | USDC | | 2.654 | | $2.67 | $2.67 | 0.004 |
| 9/29/2021 | 18:11:42 | Buy | USDC | | 2.952 | | $2.97 | $2.97 | 0.00445 |
| 9/29/2021 | 18:14:19 | Sell | LINK | | 0.270 | | $6.21 | $6.21 | 0 |
| 9/29/2021 | 18:15:03 | Buy | USDC | | 2.645 | | $2.66 | $2.66 | 0.00399 |
| 9/29/2021 | 18:15:18 | Buy | USDC | | 2.960 | | $2.97 | $2.97 | 0.00446 |
| 9/29/2021 | 18:15:18 | Buy | USDC | | 2.637 | | $2.65 | $2.65 | 0.00397 |
| 9/29/2021 | 18:15:25 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/29/2021 | 18:15:38 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/29/2021 | 18:20:02 | Sell | AAVE | | 0.050 | | $13.68 | $13.70 | 0.02055 |
| 9/29/2021 | 19:59:40 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/29/2021 | 20:01:11 | Buy | USDC | | 2.994 | | $3.01 | $3.01 | 0.00451 |
| 9/29/2021 | 20:01:11 | Buy | USDC | | 2.603 | | $2.62 | $2.62 | 0.00392 |
| 9/29/2021 | 20:07:48 | Sell | AAVE | | 0.050 | | $13.80 | $13.82 | 0.02072 |
| 9/29/2021 | 20:37:15 | Sell | LINK | | 0.270 | | $6.24 | $6.24 | 0 |
| 9/29/2021 | 20:42:01 | Buy | USDC | | 3.002 | | $3.02 | $3.02 | 0.00453 |
| 9/29/2021 | 20:42:01 | Buy | USDC | | 2.594 | | $2.61 | $2.61 | 0.00391 |
| 9/29/2021 | 20:51:00 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/29/2021 | 20:55:18 | Sell | AAVE | | 0.050 | | $13.91 | $13.93 | 0.0209 |
| 9/29/2021 | 20:55:18 | Buy | USDC | | 0.824 | | $0.83 | $0.83 | 0.00124 |
| 9/29/2021 | 20:55:18 | Buy | USDC | | 3.020 | | $3.03 | $3.03 | 0.00455 |
| 9/29/2021 | 20:55:18 | Buy | USDC | | 1.753 | | $1.76 | $1.76 | 0.00264 |
| 9/29/2021 | 20:57:23 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/29/2021 | 20:57:40 | Sell | SHIB | | 546,681.000 | | $3.89 | $3.90 | 0.00585 |
| 9/29/2021 | 21:02:35 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/29/2021 | 22:29:51 | Buy | LINK | | 0.270 | | $6.15 | $6.15 | 0 |
| 9/29/2021 | 22:38:12 | Buy | LINK | | 0.270 | | $6.13 | $6.13 | 0 |
| 9/29/2021 | 22:50:04 | Buy | LINK | | 0.100 | | $2.26 | $2.26 | 0 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2021 | 23:34:29 | Sell | AAVE | | 0.049 | | $13.75 | $13.77 | 0.02065 |
| 9/29/2021 | 23:41:15 | Sell | POLY | | 35.000 | | $25.88 | $25.92 | 0.03888 |
| 9/29/2021 | 23:41:15 | Sell | POLY | | 600.000 | | $443.63 | $444.30 | 0.66645 |
| 9/30/2021 | 0:11:06 | Sell | USDC | | 3.007 | | $3.02 | $3.02 | 0.00452 |
| 9/30/2021 | 0:11:06 | Sell | USDC | | 2.535 | | $2.54 | $2.54 | 0.00381 |
| 9/30/2021 | 0:11:07 | Buy | AAVE | | 0.040 | | $11.03 | $11.05 | 0.01655 |
| 9/30/2021 | 0:11:07 | Buy | AAVE | | 0.009 | | $2.49 | $2.49 | 0.00372 |
| 9/30/2021 | 1:08:54 | Sell | USDC | | 2.999 | | $3.01 | $3.01 | 0.00451 |
| 9/30/2021 | 1:08:54 | Sell | USDC | | 2.543 | | $2.55 | $2.55 | 0.00382 |
| 9/30/2021 | 1:11:42 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 1:17:44 | Sell | USDC | | 2.982 | | $2.99 | $2.99 | 0.00448 |
| 9/30/2021 | 1:17:44 | Sell | USDC | | 2.560 | | $2.57 | $2.57 | 0.00385 |
| 9/30/2021 | 1:18:29 | Buy | AAVE | | 0.050 | | $13.68 | $13.70 | 0.02052 |
| 9/30/2021 | 1:35:54 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 1:50:24 | Sell | USDC | | 2.965 | | $2.98 | $2.98 | 0.00446 |
| 9/30/2021 | 1:50:26 | Sell | USDC | | 2.577 | | $2.59 | $2.59 | 0.00387 |
| 9/30/2021 | 3:11:44 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/30/2021 | 3:53:20 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 3:59:20 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 3:59:33 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 3:59:34 | Buy | AAVE | | 0.050 | | $13.57 | $13.59 | 0.02035 |
| 9/30/2021 | 5:17:43 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/30/2021 | 5:34:03 | Buy | USDC | | 2.985 | | $3.00 | $3.00 | 0.0045 |
| 9/30/2021 | 5:34:04 | Buy | USDC | | 2.611 | | $2.62 | $2.62 | 0.00394 |
| 9/30/2021 | 5:39:11 | Buy | USDC | | 2.994 | | $3.01 | $3.01 | 0.00451 |
| 9/30/2021 | 5:39:11 | Buy | USDC | | 2.603 | | $2.62 | $2.62 | 0.00392 |
| 9/30/2021 | 5:40:59 | Buy | USDC | | 3.002 | | $3.02 | $3.02 | 0.00453 |
| 9/30/2021 | 5:41:00 | Buy | USDC | | 2.594 | | $2.61 | $2.61 | 0.00391 |
| 9/30/2021 | 5:43:28 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/30/2021 | 5:44:02 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/30/2021 | 5:44:20 | Sell | AAVE | | 0.049 | | $13.52 | $13.54 | 0.02031 |
| 9/30/2021 | 5:44:25 | Sell | AAVE | | 0.001 | | $0.28 | $0.28 | 0.00041 |
| 9/30/2021 | 6:40:35 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 6:42:44 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 6:42:53 | Sell | USDC | | 2.973 | | $2.98 | $2.98 | 0.00447 |
| 9/30/2021 | 6:44:24 | Sell | USDC | | 2.569 | | $2.58 | $2.58 | 0.00386 |
| 9/30/2021 | 7:07:08 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 7:09:38 | Buy | AAVE | | 0.043 | | $11.66 | $11.68 | 0.0175 |
| 9/30/2021 | 7:09:38 | Buy | AAVE | | 0.007 | | $1.90 | $1.90 | 0.00285 |
| 9/30/2021 | 8:08:33 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/30/2021 | 8:17:16 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/30/2021 | 8:32:10 | Buy | LINK | | 0.170 | | $3.85 | $3.85 | 0 |
| 9/30/2021 | 9:13:54 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 9:29:54 | Sell | SHIB | | 539,722.000 | | $3.89 | $3.90 | 0.00585 |
| 9/30/2021 | 9:30:37 | Buy | LINK | | 0.280 | | $6.32 | $6.32 | 0 |
| 9/30/2021 | 9:34:24 | Sell | SHIB | | 532,938.000 | | $3.89 | $3.90 | 0.00585 |
| 9/30/2021 | 9:36:53 | Sell | SHIB | | 396,449.000 | | $2.94 | $2.94 | 0.00441 |
| 9/30/2021 | 9:36:54 | Sell | SHIB | | 129,148.000 | | $0.96 | $0.96 | 0.00144 |
| 9/30/2021 | 9:40:19 | Buy | SHIB | | 525,597.000 | | $3.81 | $3.82 | 0.00572 |

226

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 9/30/2021 | 9:59:53 | Buy | LINK | | 0.280 | | $6.30 | $6.30 | 0 |
| 9/30/2021 | 10:32:22 | Buy | LINK | | 0.280 | | $6.28 | $6.28 | 0 |
| 9/30/2021 | 11:10:13 | Buy | USDC | | 3.002 | | $3.02 | $3.02 | 0.00453 |
| 9/30/2021 | 11:10:13 | Buy | USDC | | 2.594 | | $2.61 | $2.61 | 0.00391 |
| 9/30/2021 | 11:40:20 | Buy | USDC | | 3.011 | | $3.03 | $3.03 | 0.00454 |
| 9/30/2021 | 11:40:21 | Buy | USDC | | 2.586 | | $2.60 | $2.60 | 0.0039 |
| 9/30/2021 | 11:40:50 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/30/2021 | 11:42:03 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/30/2021 | 11:45:37 | Sell | AAVE | | 0.050 | | $13.80 | $13.82 | 0.02072 |
| 9/30/2021 | 11:45:38 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/30/2021 | 12:45:27 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 12:56:50 | Sell | USDC | | 2.999 | | $3.01 | $3.01 | 0.00451 |
| 9/30/2021 | 12:56:50 | Sell | USDC | | 2.543 | | $2.55 | $2.55 | 0.00382 |
| 9/30/2021 | 13:37:50 | Sell | USDC | | 2.990 | | $3.00 | $3.00 | 0.00449 |
| 9/30/2021 | 13:37:50 | Sell | USDC | | 2.552 | | $2.56 | $2.56 | 0.00384 |
| 9/30/2021 | 13:37:56 | Buy | AAVE | | 0.050 | | $13.57 | $13.59 | 0.02035 |
| 9/30/2021 | 13:38:06 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 13:43:29 | Sell | USDC | | 2.973 | | $2.98 | $2.98 | 0.00447 |
| 9/30/2021 | 13:43:34 | Sell | USDC | | 2.569 | | $2.58 | $2.58 | 0.00386 |
| 9/30/2021 | 13:44:17 | Sell | USDC | | 5.542 | | $5.55 | $5.56 | 0.00833 |
| 9/30/2021 | 13:44:20 | Buy | SHIB | | 532,938.000 | | $3.81 | $3.82 | 0.00572 |
| 9/30/2021 | 14:47:11 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/30/2021 | 14:53:06 | Buy | USDC | | 3.002 | | $3.02 | $3.02 | 0.00453 |
| 9/30/2021 | 14:53:06 | Buy | USDC | | 2.594 | | $2.61 | $2.61 | 0.00391 |
| 9/30/2021 | 15:28:00 | Buy | USDC | | 5.597 | | $5.61 | $5.62 | 0.00844 |
| 9/30/2021 | 16:31:53 | Sell | AAVE | | 2.693 | | $738.25 | $740.10 | 1.85025 |
| 9/30/2021 | 16:38:31 | Buy | AVAX | | 9.769 | | $649.25 | $650.87 | 1.62312 |
| 9/30/2021 | 16:38:52 | Buy | AVAX | | 0.357 | | $23.71 | $23.75 | 0.03558 |
| 9/30/2021 | 16:41:08 | Buy | AVAX | | 0.358 | | $23.75 | $23.79 | 0.03563 |
| 9/30/2021 | 16:43:54 | Buy | AVAX | | 0.358 | | $23.72 | $23.76 | 0.03558 |
| 9/30/2021 | 16:49:37 | Sell | LINK | | 0.280 | | $6.36 | $6.36 | 0 |
| 9/30/2021 | 16:49:58 | Sell | LINK | | 0.280 | | $6.38 | $6.38 | 0 |
| 9/30/2021 | 17:03:03 | Sell | AVAX | | 0.358 | | $23.95 | $23.99 | 0.03598 |
| 9/30/2021 | 17:04:34 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 9/30/2021 | 17:08:00 | Buy | AVAX | | 0.358 | | $23.72 | $23.76 | 0.03558 |
| 9/30/2021 | 17:08:07 | Buy | AVAX | | 0.359 | | $23.75 | $23.79 | 0.03563 |
| 9/30/2021 | 17:10:37 | Buy | AVAX | | 0.359 | | $23.72 | $23.76 | 0.03558 |
| 9/30/2021 | 17:11:16 | Buy | AVAX | | 0.360 | | $23.75 | $23.79 | 0.03563 |
| 9/30/2021 | 17:11:16 | Buy | AVAX | | 0.360 | | $23.72 | $23.76 | 0.03558 |
| 9/30/2021 | 17:15:56 | Buy | AVAX | | 0.361 | | $23.75 | $23.79 | 0.03563 |
| 9/30/2021 | 17:31:03 | Sell | AVAX | | 0.361 | | $23.98 | $24.02 | 0.03604 |
| 9/30/2021 | 17:34:01 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 9/30/2021 | 17:34:03 | Sell | AVAX | | 0.360 | | $23.95 | $23.99 | 0.03599 |
| 9/30/2021 | 17:34:06 | Sell | AVAX | | 0.360 | | $23.98 | $24.02 | 0.03603 |
| 9/30/2021 | 18:02:00 | Buy | AVAX | | 0.360 | | $23.75 | $23.79 | 0.03563 |
| 9/30/2021 | 18:02:09 | Buy | AVAX | | 0.360 | | $23.72 | $23.76 | 0.03558 |
| 9/30/2021 | 18:08:18 | Buy | AVAX | | 0.361 | | $23.75 | $23.79 | 0.03563 |
| 9/30/2021 | 18:10:51 | Buy | AVAX | | 0.361 | | $23.72 | $23.76 | 0.03558 |
| 9/30/2021 | 18:10:51 | Buy | AVAX | | 0.362 | | $23.75 | $23.79 | 0.03563 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2021 | 19:16:56 | Buy | AVAX | | 0.362 | | $23.72 | $23.76 | 0.03558 |
| 9/30/2021 | 19:19:43 | Buy | AVAX | | 0.363 | | $23.75 | $23.79 | 0.03563 |
| 9/30/2021 | 19:19:43 | Buy | AVAX | | 0.363 | | $23.72 | $23.76 | 0.03558 |
| 9/30/2021 | 19:38:02 | Sell | USDC | | 2.999 | | $3.01 | $3.01 | 0.00451 |
| 9/30/2021 | 19:38:02 | Sell | USDC | | 2.543 | | $2.56 | $2.56 | 0.00383 |
| 9/30/2021 | 19:39:19 | Buy | AVAX | | 0.364 | | $23.75 | $23.79 | 0.03563 |
| 9/30/2021 | 19:39:19 | Buy | AVAX | | 0.364 | | $23.72 | $23.76 | 0.03559 |
| 9/30/2021 | 19:40:43 | Sell | USDC | | 2.990 | | $3.00 | $3.00 | 0.0045 |
| 9/30/2021 | 19:40:47 | Sell | USDC | | 2.552 | | $2.56 | $2.56 | 0.00384 |
| 9/30/2021 | 20:48:46 | Sell | USDC | | 2.982 | | $3.00 | $3.00 | 0.00449 |
| 9/30/2021 | 20:48:48 | Sell | USDC | | 2.560 | | $2.57 | $2.57 | 0.00385 |
| 9/30/2021 | 20:49:12 | Sell | USDC | | 2.973 | | $2.99 | $2.99 | 0.00447 |
| 9/30/2021 | 21:15:15 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 9/30/2021 | 21:29:26 | Buy | AVAX | | 0.365 | | $23.75 | $23.79 | 0.03564 |
| 9/30/2021 | 21:30:09 | Buy | AVAX | | 0.365 | | $23.72 | $23.76 | 0.03559 |
| 9/30/2021 | 21:36:46 | Buy | AVAX | | 0.366 | | $23.61 | $23.67 | 0.05902 |
| 9/30/2021 | 21:37:27 | Buy | AVAX | | 0.189 | | $12.21 | $12.24 | 0.03053 |
| 9/30/2021 | 21:37:27 | Buy | AVAX | | 0.177 | | $11.43 | $11.46 | 0.02859 |
| 9/30/2021 | 21:38:06 | Buy | AVAX | | 0.367 | | $23.63 | $23.69 | 0.05908 |
| 9/30/2021 | 21:38:48 | Buy | AVAX | | 0.367 | | $23.49 | $23.55 | 0.05872 |
| 9/30/2021 | 21:39:29 | Buy | AVAX | | 0.368 | | $23.55 | $23.61 | 0.05887 |
| 9/30/2021 | 21:40:09 | Buy | AVAX | | 0.368 | | $23.54 | $23.60 | 0.05886 |
| 9/30/2021 | 21:40:48 | Buy | AVAX | | 0.369 | | $23.62 | $23.68 | 0.05906 |
| 9/30/2021 | 21:41:29 | Buy | AVAX | | 0.369 | | $23.64 | $23.70 | 0.0591 |
| 9/30/2021 | 21:42:09 | Buy | AVAX | | 0.370 | | $23.69 | $23.75 | 0.05923 |
| 9/30/2021 | 21:42:48 | Buy | AVAX | | 0.370 | | $23.69 | $23.75 | 0.05923 |
| 9/30/2021 | 21:43:27 | Buy | AVAX | | 0.371 | | $23.75 | $23.81 | 0.05937 |
| 9/30/2021 | 21:44:07 | Buy | AVAX | | 0.371 | | $23.71 | $23.77 | 0.05928 |
| 9/30/2021 | 22:41:27 | Sell | AVAX | | 0.371 | | $23.94 | $23.98 | 0.03597 |
| 9/30/2021 | 22:42:57 | Sell | AVAX | | 0.371 | | $23.97 | $24.01 | 0.03602 |
| 9/30/2021 | 23:03:34 | Buy | USDC | | 3.020 | | $3.04 | $3.04 | 0.00456 |
| 9/30/2021 | 23:03:34 | Buy | USDC | | 2.577 | | $2.59 | $2.59 | 0.00389 |
| 9/30/2021 | 23:32:04 | Buy | AVAX | | 0.371 | | $23.74 | $23.78 | 0.03562 |
| 10/1/2021 | 0:17:43 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 0:18:10 | Sell | AVAX | | 0.371 | | $23.97 | $24.01 | 0.03602 |
| 10/1/2021 | 0:21:13 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 0:21:22 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 0:21:23 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 0:21:27 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 0:21:35 | Sell | AVAX | | 0.370 | | $23.95 | $23.99 | 0.03598 |
| 10/1/2021 | 0:21:38 | Sell | AVAX | | 0.370 | | $23.98 | $24.02 | 0.03603 |
| 10/1/2021 | 0:22:20 | Sell | AVAX | | 0.369 | | $23.95 | $23.99 | 0.03598 |
| 10/1/2021 | 0:22:22 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 0:23:04 | Sell | AVAX | | 0.286 | | $18.59 | $18.62 | 0.02793 |
| 10/1/2021 | 0:23:21 | Sell | AVAX | | 0.083 | | $5.39 | $5.40 | 0.0081 |
| 10/1/2021 | 0:25:57 | Sell | AVAX | | 0.368 | | $23.95 | $23.99 | 0.03598 |
| 10/1/2021 | 0:26:09 | Sell | AVAX | | 0.368 | | $23.98 | $24.02 | 0.03603 |
| 10/1/2021 | 0:27:48 | Sell | AVAX | | 0.367 | | $23.95 | $23.99 | 0.03599 |
| 10/1/2021 | 0:39:42 | Buy | USDC | | 5.526 | | $5.55 | $5.56 | 0.00834 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | 0:54:16 | Buy | USDC | | 3.089 | | $3.11 | $3.11 | 0.00466 |
| 10/1/2021 | 0:55:52 | Buy | USDC | | 2.507 | | $2.52 | $2.52 | 0.00378 |
| 10/1/2021 | 1:02:01 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 1:12:34 | Buy | USDC | | 3.107 | | $3.13 | $3.13 | 0.00469 |
| 10/1/2021 | 1:12:34 | Buy | USDC | | 2.490 | | $2.51 | $2.51 | 0.00376 |
| 10/1/2021 | 1:12:51 | Sell | AVAX | | 0.367 | | $23.98 | $24.02 | 0.03604 |
| 10/1/2021 | 1:14:27 | Sell | AVAX | | 0.366 | | $23.95 | $23.99 | 0.03599 |
| 10/1/2021 | 1:23:29 | Sell | LINK | | 0.280 | | $6.76 | $6.76 | 0 |
| 10/1/2021 | 1:24:37 | Sell | AVAX | | 0.366 | | $23.98 | $24.02 | 0.03604 |
| 10/1/2021 | 1:33:33 | Sell | SHIB | | 532,938.000 | | $3.89 | $3.90 | 0.00585 |
| 10/1/2021 | 1:34:31 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 1:35:46 | Sell | AVAX | | 0.365 | | $23.96 | $24.00 | 0.03599 |
| 10/1/2021 | 1:37:33 | Sell | AVAX | | 0.365 | | $23.99 | $24.03 | 0.03604 |
| 10/1/2021 | 1:41:31 | Sell | AVAX | | 0.364 | | $23.95 | $23.99 | 0.03599 |
| 10/1/2021 | 1:41:57 | Sell | AVAX | | 0.364 | | $23.98 | $24.02 | 0.03604 |
| 10/1/2021 | 1:46:48 | Sell | LINK | | 0.270 | | $6.54 | $6.54 | 0 |
| 10/1/2021 | 1:50:41 | Sell | LINK | | 0.270 | | $6.56 | $6.56 | 0 |
| 10/1/2021 | 2:38:36 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 2:39:32 | Buy | LINK | | 0.270 | | $6.47 | $6.47 | 0 |
| 10/1/2021 | 2:44:29 | Sell | AVAX | | 0.363 | | $23.95 | $23.99 | 0.03599 |
| 10/1/2021 | 2:44:40 | Sell | AVAX | | 0.363 | | $23.98 | $24.02 | 0.03604 |
| 10/1/2021 | 3:27:52 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 3:28:40 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 3:28:52 | Sell | AVAX | | 0.362 | | $23.95 | $23.99 | 0.03598 |
| 10/1/2021 | 3:28:54 | Sell | AVAX | | 0.362 | | $23.98 | $24.02 | 0.03603 |
| 10/1/2021 | 3:28:54 | Sell | LINK | | 0.270 | | $6.56 | $6.56 | 0 |
| 10/1/2021 | 3:28:56 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 3:29:03 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 3:30:28 | Sell | AVAX | | 0.223 | | $14.80 | $14.82 | 0.02223 |
| 10/1/2021 | 3:30:32 | Sell | AVAX | | 0.138 | | $9.16 | $9.17 | 0.01376 |
| 10/1/2021 | 3:30:32 | Buy | USDC | | 6.052 | | $6.08 | $6.09 | 0.00913 |
| 10/1/2021 | 3:30:51 | Buy | USDC | | 6.069 | | $6.10 | $6.11 | 0.00916 |
| 10/1/2021 | 3:31:12 | Sell | AVAX | | 0.361 | | $23.98 | $24.02 | 0.03604 |
| 10/1/2021 | 3:31:29 | Sell | AVAX | | 0.360 | | $23.95 | $23.99 | 0.03599 |
| 10/1/2021 | 3:31:57 | Sell | AVAX | | 0.360 | | $23.98 | $24.02 | 0.03603 |
| 10/1/2021 | 3:32:19 | Sell | SHIB | | 525,597.000 | | $3.89 | $3.90 | 0.00585 |
| 10/1/2021 | 3:32:31 | Sell | AVAX | | 0.359 | | $23.95 | $23.99 | 0.03599 |
| 10/1/2021 | 3:37:02 | Sell | AVAX | | 0.359 | | $23.98 | $24.02 | 0.03604 |
| 10/1/2021 | 3:37:41 | Sell | AVAX | | 0.012 | | $0.80 | $0.80 | 0.00121 |
| 10/1/2021 | 3:37:43 | Sell | AVAX | | 0.346 | | $23.16 | $23.19 | 0.03478 |
| 10/1/2021 | 3:38:04 | Sell | AVAX | | 0.358 | | $23.98 | $24.02 | 0.03603 |
| 10/1/2021 | 3:40:04 | Buy | USDC | | 6.087 | | $6.11 | $6.12 | 0.00919 |
| 10/1/2021 | 3:40:54 | Sell | AVAX | | 0.357 | | $23.95 | $23.99 | 0.03598 |
| 10/1/2021 | 3:41:12 | Sell | AVAX | | 0.133 | | $8.94 | $8.95 | 0.01342 |
| 10/1/2021 | 3:41:15 | Sell | AVAX | | 0.148 | | $9.95 | $9.96 | 0.01494 |
| 10/1/2021 | 3:41:17 | Sell | AVAX | | 0.076 | | $5.10 | $5.11 | 0.00767 |
| 10/1/2021 | 3:41:34 | Buy | USDC | | 3.197 | | $3.22 | $3.22 | 0.00482 |
| 10/1/2021 | 3:41:34 | Buy | USDC | | 2.907 | | $2.93 | $2.93 | 0.00439 |
| 10/1/2021 | 3:41:39 | Buy | USDC | | 6.122 | | $6.15 | $6.16 | 0.00924 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | 3:41:42 | Buy | USDC | | 6.139 | | $6.17 | $6.18 | 0.00926 |
| 10/1/2021 | 3:41:46 | Sell | AVAX | | 0.357 | | $24.01 | $24.05 | 0.03608 |
| 10/1/2021 | 3:41:48 | Sell | AVAX | | 0.357 | | $24.05 | $24.09 | 0.03613 |
| 10/1/2021 | 3:41:50 | Sell | AVAX | | 0.357 | | $24.08 | $24.12 | 0.03618 |
| 10/1/2021 | 3:42:36 | Sell | AVAX | | 0.357 | | $24.11 | $24.15 | 0.03623 |
| 10/1/2021 | 3:43:25 | Sell | AVAX | | 0.357 | | $24.15 | $24.19 | 0.03628 |
| 10/1/2021 | 3:43:33 | Buy | AVAX | | 0.350 | | $23.70 | $23.74 | 0.03556 |
| 10/1/2021 | 3:43:36 | Buy | USDC | | 6.157 | | $6.18 | $6.19 | 0.00929 |
| 10/1/2021 | 3:43:39 | Buy | USDC | | 6.174 | | $6.20 | $6.21 | 0.00932 |
| 10/1/2021 | 3:43:50 | Sell | AVAX | | 0.357 | | $24.18 | $24.22 | 0.03633 |
| 10/1/2021 | 3:44:30 | Buy | USDC | | 5.345 | | $5.37 | $5.38 | 0.00807 |
| 10/1/2021 | 3:44:31 | Buy | USDC | | 0.847 | | $0.85 | $0.85 | 0.00128 |
| 10/1/2021 | 3:44:47 | Buy | AVAX | | 0.350 | | $23.73 | $23.77 | 0.03561 |
| 10/1/2021 | 3:46:03 | Buy | AVAX | | 0.354 | | $23.74 | $23.78 | 0.03562 |
| 10/1/2021 | 3:46:05 | Buy | AVAX | | 0.354 | | $23.71 | $23.75 | 0.03557 |
| 10/1/2021 | 3:46:17 | Buy | AVAX | | 0.355 | | $23.75 | $23.79 | 0.03562 |
| 10/1/2021 | 3:46:27 | Buy | AVAX | | 0.355 | | $23.71 | $23.75 | 0.03557 |
| 10/1/2021 | 3:46:46 | Sell | USDC | | 5.542 | | $5.56 | $5.57 | 0.00834 |
| 10/1/2021 | 3:46:57 | Buy | AVAX | | 0.356 | | $23.74 | $23.78 | 0.03562 |
| 10/1/2021 | 3:46:57 | Buy | AVAX | | 0.356 | | $23.71 | $23.75 | 0.03558 |
| 10/1/2021 | 3:46:57 | Buy | AVAX | | 0.357 | | $23.75 | $23.79 | 0.03563 |
| 10/1/2021 | 3:51:35 | Sell | AVAX | | 0.357 | | $23.98 | $24.02 | 0.03603 |
| 10/1/2021 | 3:54:48 | Sell | AVAX | | 0.356 | | $23.94 | $23.98 | 0.03598 |
| 10/1/2021 | 3:56:26 | Sell | AVAX | | 0.069 | | $4.65 | $4.66 | 0.00698 |
| 10/1/2021 | 3:56:54 | Sell | AVAX | | 0.287 | | $19.33 | $19.36 | 0.02905 |
| 10/1/2021 | 3:59:32 | Buy | AVAX | | 0.356 | | $23.74 | $23.78 | 0.03562 |
| 10/1/2021 | 3:59:32 | Buy | AVAX | | 0.356 | | $23.71 | $23.75 | 0.03558 |
| 10/1/2021 | 3:59:44 | Buy | AVAX | | 0.357 | | $23.75 | $23.79 | 0.03563 |
| 10/1/2021 | 3:59:44 | Buy | AVAX | | 0.357 | | $23.71 | $23.75 | 0.03558 |
| 10/1/2021 | 3:59:44 | Buy | AVAX | | 0.358 | | $23.75 | $23.79 | 0.03563 |
| 10/1/2021 | 3:59:44 | Buy | AVAX | | 0.358 | | $23.72 | $23.76 | 0.03558 |
| 10/1/2021 | 4:00:48 | Sell | AVAX | | 0.349 | | $23.35 | $23.39 | 0.03508 |
| 10/1/2021 | 4:00:49 | Sell | AVAX | | 0.009 | | $0.60 | $0.60 | 0.0009 |
| 10/1/2021 | 4:01:02 | Sell | AVAX | | 0.358 | | $23.98 | $24.02 | 0.03603 |
| 10/1/2021 | 4:01:30 | Sell | AVAX | | 0.357 | | $23.95 | $23.99 | 0.03598 |
| 10/1/2021 | 4:09:39 | Sell | AVAX | | 0.010 | | $0.67 | $0.67 | 0.00101 |
| 10/1/2021 | 4:09:45 | Sell | AVAX | | 0.347 | | $23.31 | $23.35 | 0.03502 |
| 10/1/2021 | 4:09:54 | Sell | AVAX | | 0.356 | | $23.94 | $23.98 | 0.03598 |
| 10/1/2021 | 4:12:44 | Sell | AVAX | | 0.356 | | $23.98 | $24.02 | 0.03603 |
| 10/1/2021 | 4:12:55 | Sell | AVAX | | 0.355 | | $23.94 | $23.98 | 0.03598 |
| 10/1/2021 | 4:13:49 | Sell | AVAX | | 0.355 | | $23.98 | $24.02 | 0.03603 |
| 10/1/2021 | 4:13:55 | Sell | AVAX | | 0.354 | | $23.94 | $23.98 | 0.03598 |
| 10/1/2021 | 4:14:12 | Sell | AVAX | | 0.224 | | $15.18 | $15.20 | 0.02279 |
| 10/1/2021 | 4:14:13 | Sell | AVAX | | 0.130 | | $8.81 | $8.82 | 0.01323 |
| 10/1/2021 | 4:14:48 | Sell | AVAX | | 0.357 | | $24.21 | $24.25 | 0.03638 |
| 10/1/2021 | 4:15:18 | Buy | AVAX | | 0.349 | | $23.70 | $23.72 | 0.0237 |
| 10/1/2021 | 4:16:26 | Buy | AVAX | | 0.349 | | $23.72 | $23.77 | 0.04744 |
| 10/1/2021 | 4:17:25 | Sell | SHIB | | 519,161.000 | | $3.89 | $3.90 | 0.00585 |
| 10/1/2021 | 4:24:33 | Sell | AVAX | | 0.357 | | $24.24 | $24.28 | 0.03642 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | 4:24:35 | Sell | AVAX | | 0.357 | | $24.28 | $24.32 | 0.03648 |
| 10/1/2021 | 4:24:41 | Sell | AVAX | | 0.357 | | $24.31 | $24.35 | 0.03653 |
| 10/1/2021 | 4:28:56 | Buy | AVAX | | 0.348 | | $23.70 | $23.72 | 0.0237 |
| 10/1/2021 | 4:30:00 | Buy | AVAX | | 0.348 | | $23.73 | $23.75 | 0.02373 |
| 10/1/2021 | 4:30:14 | Sell | AVAX | | 0.357 | | $24.34 | $24.38 | 0.03657 |
| 10/1/2021 | 4:30:33 | Buy | AVAX | | 0.347 | | $23.69 | $23.74 | 0.04739 |
| 10/1/2021 | 4:32:59 | Buy | AVAX | | 0.347 | | $23.69 | $23.74 | 0.04739 |
| 10/1/2021 | 4:33:18 | Sell | AVAX | | 0.357 | | $24.38 | $24.42 | 0.03663 |
| 10/1/2021 | 4:33:43 | Buy | AVAX | | 0.347 | | $23.76 | $23.78 | 0.02376 |
| 10/1/2021 | 4:34:29 | Buy | AVAX | | 0.346 | | $23.70 | $23.75 | 0.0474 |
| 10/1/2021 | 4:34:36 | Sell | AVAX | | 0.350 | | $23.94 | $23.98 | 0.03596 |
| 10/1/2021 | 4:34:45 | Sell | AVAX | | 0.029 | | $1.99 | $1.99 | 0.00298 |
| 10/1/2021 | 4:34:48 | Sell | AVAX | | 0.321 | | $21.99 | $22.02 | 0.03303 |
| 10/1/2021 | 4:35:15 | Buy | AVAX | | 0.346 | | $23.73 | $23.78 | 0.04747 |
| 10/1/2021 | 4:35:23 | Sell | AVAX | | 0.349 | | $23.95 | $23.97 | 0.02397 |
| 10/1/2021 | 4:36:48 | Sell | AVAX | | 0.349 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 4:36:49 | Buy | AVAX | | 0.345 | | $23.73 | $23.75 | 0.02372 |
| 10/1/2021 | 4:36:49 | Sell | AVAX | | 0.348 | | $23.95 | $23.97 | 0.02397 |
| 10/1/2021 | 4:36:49 | Sell | AVAX | | 0.348 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 4:37:45 | Buy | AVAX | | 0.345 | | $23.76 | $23.78 | 0.02375 |
| 10/1/2021 | 4:40:04 | Buy | AVAX | | 0.207 | | $14.28 | $14.31 | 0.02857 |
| 10/1/2021 | 4:40:04 | Buy | AVAX | | 0.137 | | $9.45 | $9.47 | 0.01891 |
| 10/1/2021 | 4:40:43 | Buy | AVAX | | 0.344 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 4:41:37 | Sell | AVAX | | 0.014 | | $0.97 | $0.97 | 0.00097 |
| 10/1/2021 | 4:41:39 | Sell | AVAX | | 0.333 | | $22.98 | $23.00 | 0.023 |
| 10/1/2021 | 4:42:22 | Sell | AVAX | | 0.347 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 4:42:22 | Buy | AVAX | | 0.343 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 4:43:03 | Sell | AVAX | | 0.347 | | $24.01 | $24.03 | 0.02403 |
| 10/1/2021 | 4:43:25 | Buy | AVAX | | 0.343 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 4:43:44 | Sell | AVAX | | 0.346 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 4:44:04 | Buy | AVAX | | 0.342 | | $23.72 | $23.74 | 0.02371 |
| 10/1/2021 | 4:44:35 | Sell | AVAX | | 0.346 | | $24.01 | $24.03 | 0.02403 |
| 10/1/2021 | 4:44:50 | Buy | USDC | | 5.597 | | $5.62 | $5.63 | 0.00845 |
| 10/1/2021 | 4:45:40 | Buy | AVAX | | 0.342 | | $23.72 | $23.77 | 0.04745 |
| 10/1/2021 | 4:50:54 | Buy | AVAX | | 0.346 | | $23.76 | $23.78 | 0.02376 |
| 10/1/2021 | 4:50:55 | Buy | AVAX | | 0.346 | | $23.73 | $23.75 | 0.02373 |
| 10/1/2021 | 4:53:32 | Buy | AVAX | | 0.347 | | $23.76 | $23.78 | 0.02376 |
| 10/1/2021 | 4:53:34 | Buy | AVAX | | 0.347 | | $23.73 | $23.75 | 0.02373 |
| 10/1/2021 | 4:53:37 | Buy | AVAX | | 0.347 | | $23.70 | $23.72 | 0.0237 |
| 10/1/2021 | 5:02:49 | Buy | USDC | | 6.209 | | $6.24 | $6.25 | 0.00937 |
| 10/1/2021 | 5:03:41 | Buy | USDC | | 6.227 | | $6.26 | $6.27 | 0.0094 |
| 10/1/2021 | 5:04:07 | Buy | USDC | | 1.660 | | $1.67 | $1.67 | 0.0025 |
| 10/1/2021 | 5:04:07 | Buy | USDC | | 3.270 | | $3.29 | $3.29 | 0.00494 |
| 10/1/2021 | 5:04:07 | Buy | USDC | | 1.315 | | $1.32 | $1.32 | 0.00198 |
| 10/1/2021 | 5:04:09 | Sell | AVAX | | 0.347 | | $23.94 | $23.96 | 0.02396 |
| 10/1/2021 | 5:08:48 | Sell | AVAX | | 0.347 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 5:10:09 | Sell | AVAX | | 0.347 | | $24.01 | $24.03 | 0.02403 |
| 10/1/2021 | 5:25:42 | Sell | AVAX | | 0.346 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 5:28:25 | Sell | AVAX | | 0.346 | | $24.01 | $24.03 | 0.02403 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | 5:29:06 | Buy | AVAX | | 0.341 | | $23.70 | $23.75 | 0.0474 |
| 10/1/2021 | 5:29:19 | Sell | AVAX | | 0.345 | | $23.97 | $23.99 | 0.02399 |
| 10/1/2021 | 5:29:20 | Sell | AVAX | | 0.345 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 5:32:04 | Buy | AVAX | | 0.345 | | $23.76 | $23.78 | 0.02375 |
| 10/1/2021 | 5:32:48 | Buy | AVAX | | 0.345 | | $23.73 | $23.75 | 0.02372 |
| 10/1/2021 | 5:32:56 | Buy | AVAX | | 0.346 | | $23.76 | $23.78 | 0.02376 |
| 10/1/2021 | 5:34:36 | Buy | AVAX | | 0.346 | | $23.73 | $23.75 | 0.02373 |
| 10/1/2021 | 5:34:49 | Buy | AVAX | | 0.347 | | $23.76 | $23.78 | 0.02376 |
| 10/1/2021 | 5:34:56 | Buy | AVAX | | 0.347 | | $23.73 | $23.75 | 0.02373 |
| 10/1/2021 | 5:36:25 | Buy | AVAX | | 0.173 | | $11.82 | $11.83 | 0.01181 |
| 10/1/2021 | 5:36:25 | Buy | AVAX | | 0.174 | | $11.88 | $11.89 | 0.01188 |
| 10/1/2021 | 5:36:26 | Buy | AVAX | | 0.348 | | $23.73 | $23.75 | 0.02373 |
| 10/1/2021 | 5:36:50 | Buy | AVAX | | 0.348 | | $23.70 | $23.72 | 0.0237 |
| 10/1/2021 | 5:37:41 | Buy | AVAX | | 0.349 | | $23.74 | $23.76 | 0.02374 |
| 10/1/2021 | 5:37:41 | Buy | AVAX | | 0.349 | | $23.70 | $23.72 | 0.0237 |
| 10/1/2021 | 5:37:42 | Buy | AVAX | | 0.350 | | $23.74 | $23.76 | 0.02374 |
| 10/1/2021 | 5:37:50 | Buy | AVAX | | 0.350 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 5:38:05 | Sell | USDC | | 3.237 | | $3.25 | $3.25 | 0.00325 |
| 10/1/2021 | 5:38:06 | Sell | USDC | | 2.303 | | $2.31 | $2.31 | 0.00231 |
| 10/1/2021 | 5:38:28 | Buy | AVAX | | 0.351 | | $23.74 | $23.76 | 0.02374 |
| 10/1/2021 | 5:38:34 | Buy | AVAX | | 0.351 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 5:38:39 | Buy | AVAX | | 0.352 | | $23.75 | $23.77 | 0.02374 |
| 10/1/2021 | 5:40:16 | Sell | AVAX | | 0.352 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 5:43:15 | Buy | LINK | | 0.270 | | $6.47 | $6.47 | 0 |
| 10/1/2021 | 5:44:36 | Buy | AVAX | | 0.352 | | $23.75 | $23.77 | 0.02374 |
| 10/1/2021 | 5:44:36 | Buy | AVAX | | 0.352 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 5:44:36 | Buy | AVAX | | 0.353 | | $23.75 | $23.77 | 0.02374 |
| 10/1/2021 | 5:46:47 | Sell | USDC | | 5.539 | | $5.55 | $5.56 | 0.00556 |
| 10/1/2021 | 5:58:33 | Sell | AVAX | | 0.353 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 5:58:33 | Sell | AVAX | | 0.352 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 6:00:35 | Sell | AVAX | | 0.352 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 6:01:02 | Sell | AVAX | | 0.351 | | $23.95 | $23.97 | 0.02397 |
| 10/1/2021 | 6:01:16 | Sell | AVAX | | 0.351 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 6:39:09 | Buy | AVAX | | 0.351 | | $23.74 | $23.76 | 0.02374 |
| 10/1/2021 | 6:39:11 | Buy | AVAX | | 0.351 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 6:39:34 | Sell | USDC | | 5.539 | | $5.55 | $5.56 | 0.00556 |
| 10/1/2021 | 6:39:37 | Buy | AVAX | | 0.352 | | $23.75 | $23.77 | 0.02374 |
| 10/1/2021 | 6:39:42 | Buy | AVAX | | 0.352 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 6:42:23 | Buy | AVAX | | 0.353 | | $23.75 | $23.77 | 0.02374 |
| 10/1/2021 | 6:42:23 | Buy | AVAX | | 0.353 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 6:42:29 | Sell | USDC | | 5.539 | | $5.55 | $5.56 | 0.00556 |
| 10/1/2021 | 6:42:36 | Buy | AVAX | | 0.354 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 6:44:40 | Buy | AVAX | | 0.354 | | $23.72 | $23.74 | 0.02371 |
| 10/1/2021 | 6:44:42 | Buy | AVAX | | 0.355 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 6:44:42 | Buy | AVAX | | 0.355 | | $23.72 | $23.74 | 0.02371 |
| 10/1/2021 | 6:59:06 | Buy | AVAX | | 0.356 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 6:59:22 | Buy | AVAX | | 0.356 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 7:00:01 | Buy | AVAX | | 0.357 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 7:02:41 | Sell | AVAX | | 0.357 | | $24.00 | $24.02 | 0.02402 |

232

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | 7:08:11 | Sell | AVAX | | 0.356 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 7:13:28 | Sell | AVAX | | 0.356 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 7:25:30 | Buy | AVAX | | 0.149 | | $9.94 | $9.95 | 0.00994 |
| 10/1/2021 | 7:25:41 | Buy | AVAX | | 0.112 | | $7.47 | $7.48 | 0.00747 |
| 10/1/2021 | 7:26:31 | Buy | AVAX | | 0.095 | | $6.33 | $6.34 | 0.00634 |
| 10/1/2021 | 7:38:52 | Buy | AVAX | | 0.356 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 7:39:17 | Buy | AVAX | | 0.357 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 7:39:17 | Buy | AVAX | | 0.357 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 7:39:37 | Buy | AVAX | | 0.358 | | $23.76 | $23.78 | 0.02375 |
| 10/1/2021 | 7:39:52 | Sell | USDC | | 5.542 | | $5.56 | $5.57 | 0.00834 |
| 10/1/2021 | 7:41:25 | Sell | LINK | | 0.270 | | $6.56 | $6.56 | 0 |
| 10/1/2021 | 7:41:55 | Sell | USDC | | 5.542 | | $5.56 | $5.57 | 0.00834 |
| 10/1/2021 | 7:42:25 | Buy | AVAX | | 0.358 | | $23.72 | $23.76 | 0.03558 |
| 10/1/2021 | 7:43:06 | Buy | AVAX | | 0.359 | | $23.75 | $23.79 | 0.03563 |
| 10/1/2021 | 7:43:09 | Buy | AVAX | | 0.359 | | $23.72 | $23.76 | 0.03558 |
| 10/1/2021 | 7:43:13 | Buy | AVAX | | 0.360 | | $23.75 | $23.79 | 0.03563 |
| 10/1/2021 | 7:43:15 | Buy | SHIB | | 519,161.000 | | $3.82 | $3.82 | 0.00382 |
| 10/1/2021 | 7:44:22 | Sell | USDC | | 5.542 | | $5.56 | $5.57 | 0.00834 |
| 10/1/2021 | 8:00:46 | Sell | AVAX | | 0.360 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 8:02:04 | Sell | AVAX | | 0.359 | | $23.97 | $23.99 | 0.02399 |
| 10/1/2021 | 8:04:05 | Sell | AVAX | | 0.359 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 8:04:26 | Buy | USDC | | 5.599 | | $5.62 | $5.63 | 0.00563 |
| 10/1/2021 | 8:05:03 | Sell | AVAX | | 0.358 | | $23.97 | $23.99 | 0.02399 |
| 10/1/2021 | 8:05:17 | Sell | AVAX | | 0.358 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 8:13:38 | Buy | USDC | | 5.599 | | $5.62 | $5.63 | 0.00563 |
| 10/1/2021 | 8:14:42 | Sell | AVAX | | 0.274 | | $18.39 | $18.41 | 0.01841 |
| 10/1/2021 | 8:15:06 | Sell | AVAX | | 0.083 | | $5.57 | $5.58 | 0.00558 |
| 10/1/2021 | 8:17:21 | Sell | AVAX | | 0.357 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 8:18:26 | Sell | AVAX | | 0.356 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 8:18:41 | Sell | AVAX | | 0.356 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 8:18:53 | Sell | AVAX | | 0.355 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 8:20:42 | Sell | AVAX | | 0.355 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 8:23:25 | Sell | AVAX | | 0.354 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 8:40:36 | Buy | USDC | | 3.235 | | $3.25 | $3.25 | 0.00325 |
| 10/1/2021 | 8:40:36 | Buy | USDC | | 2.365 | | $2.38 | $2.38 | 0.00238 |
| 10/1/2021 | 9:05:13 | Sell | AVAX | | 0.354 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 9:05:13 | Sell | AVAX | | 0.353 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 9:05:35 | Buy | AVAX | | 0.353 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 9:06:23 | Buy | AVAX | | 0.354 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 9:08:22 | Buy | AVAX | | 0.354 | | $23.72 | $23.74 | 0.02371 |
| 10/1/2021 | 9:17:02 | Buy | USDC | | 5.599 | | $5.62 | $5.63 | 0.00563 |
| 10/1/2021 | 9:17:52 | Sell | AVAX | | 0.354 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 9:21:08 | Sell | LINK | | 0.270 | | $6.58 | $6.58 | 0 |
| 10/1/2021 | 9:23:21 | Sell | LINK | | 0.270 | | $6.60 | $6.60 | 0 |
| 10/1/2021 | 9:26:15 | Sell | AVAX | | 0.354 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 9:26:15 | Sell | AVAX | | 0.353 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 9:26:26 | Buy | USDC | | 5.599 | | $5.62 | $5.63 | 0.00563 |
| 10/1/2021 | 9:26:29 | Buy | USDC | | 5.600 | | $5.62 | $5.63 | 0.00563 |
| 10/1/2021 | 9:26:38 | Sell | SHIB | | 519,161.000 | | $3.90 | $3.90 | 0.0039 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | 9:26:41 | Buy | USDC | | 5.599 | | $5.62 | $5.63 | 0.00563 |
| 10/1/2021 | 9:26:43 | Sell | AVAX | | 0.353 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 9:26:44 | Sell | AVAX | | 0.352 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 9:42:46 | Sell | AVAX | | 0.352 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 9:43:05 | Sell | AVAX | | 0.351 | | $23.95 | $23.97 | 0.02397 |
| 10/1/2021 | 9:43:49 | Sell | AVAX | | 0.351 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 9:44:23 | Sell | AVAX | | 0.350 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 10:00:02 | Buy | USDC | | 6.263 | | $6.29 | $6.30 | 0.00945 |
| 10/1/2021 | 10:06:04 | Buy | LINK | | 0.270 | | $6.52 | $6.52 | 0 |
| 10/1/2021 | 10:37:56 | Sell | AVAX | | 0.350 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 10:45:46 | Sell | AVAX | | 0.349 | | $23.95 | $23.97 | 0.02397 |
| 10/1/2021 | 10:47:55 | Sell | AVAX | | 0.349 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 10:48:29 | Sell | AVAX | | 0.348 | | $23.95 | $23.97 | 0.02397 |
| 10/1/2021 | 10:58:34 | Sell | AVAX | | 0.348 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 11:01:03 | Sell | AVAX | | 0.347 | | $23.94 | $23.96 | 0.02396 |
| 10/1/2021 | 11:02:28 | Sell | AVAX | | 0.347 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 11:03:14 | Sell | AVAX | | 0.347 | | $24.01 | $24.03 | 0.02403 |
| 10/1/2021 | 11:04:21 | Sell | AVAX | | 0.346 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 11:04:21 | Sell | AVAX | | 0.346 | | $24.01 | $24.03 | 0.02403 |
| 10/1/2021 | 11:07:37 | Sell | AVAX | | 0.345 | | $23.97 | $23.99 | 0.02399 |
| 10/1/2021 | 11:08:08 | Buy | AVAX | | 0.341 | | $23.73 | $23.78 | 0.04747 |
| 10/1/2021 | 11:10:17 | Sell | AVAX | | 0.345 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 11:10:17 | Sell | AVAX | | 0.344 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 11:10:17 | Sell | AVAX | | 0.344 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 11:10:31 | Sell | AVAX | | 0.343 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 11:10:46 | Sell | AVAX | | 0.343 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 11:12:12 | Buy | AVAX | | 0.343 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 11:12:32 | Buy | AVAX | | 0.343 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 11:12:34 | Buy | AVAX | | 0.344 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 11:12:41 | Buy | AVAX | | 0.344 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 11:13:06 | Buy | AVAX | | 0.345 | | $23.76 | $23.78 | 0.02375 |
| 10/1/2021 | 11:13:10 | Buy | AVAX | | 0.345 | | $23.73 | $23.75 | 0.02372 |
| 10/1/2021 | 11:13:33 | Buy | AVAX | | 0.346 | | $23.76 | $23.78 | 0.02376 |
| 10/1/2021 | 11:13:34 | Buy | AVAX | | 0.346 | | $23.73 | $23.75 | 0.02373 |
| 10/1/2021 | 11:27:26 | Buy | USDC | | 6.281 | | $6.31 | $6.32 | 0.00948 |
| 10/1/2021 | 11:33:08 | Sell | SHIB | | 512,192.000 | | $3.89 | $3.90 | 0.00585 |
| 10/1/2021 | 11:40:44 | Sell | SHIB | | 506,079.000 | | $3.89 | $3.90 | 0.00585 |
| 10/1/2021 | 11:42:29 | Buy | AVAX | | 0.347 | | $23.76 | $23.78 | 0.02376 |
| 10/1/2021 | 11:42:50 | Buy | AVAX | | 0.281 | | $19.21 | $19.23 | 0.01921 |
| 10/1/2021 | 11:43:06 | Buy | AVAX | | 0.066 | | $4.52 | $4.52 | 0.00451 |
| 10/1/2021 | 11:44:59 | Buy | AVAX | | 0.347 | | $23.70 | $23.72 | 0.0237 |
| 10/1/2021 | 11:48:34 | Buy | AVAX | | 0.348 | | $23.73 | $23.75 | 0.02373 |
| 10/1/2021 | 11:48:34 | Buy | AVAX | | 0.348 | | $23.70 | $23.72 | 0.0237 |
| 10/1/2021 | 11:52:34 | Buy | AVAX | | 0.349 | | $23.74 | $23.76 | 0.02374 |
| 10/1/2021 | 12:07:18 | Buy | USDC | | 6.299 | | $6.33 | $6.34 | 0.00951 |
| 10/1/2021 | 12:08:25 | Sell | AVAX | | 0.349 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 12:08:30 | Buy | USDC | | 6.316 | | $6.35 | $6.36 | 0.00953 |
| 10/1/2021 | 12:08:37 | Sell | AVAX | | 0.348 | | $23.95 | $23.97 | 0.02397 |
| 10/1/2021 | 12:20:05 | Sell | AVAX | | 0.348 | | $23.98 | $24.00 | 0.024 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | 12:20:05 | Sell | AVAX | | 0.347 | | $23.94 | $23.96 | 0.02396 |
| 10/1/2021 | 12:20:05 | Sell | AVAX | | 0.347 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 12:37:07 | Buy | AVAX | | 0.347 | | $23.73 | $23.75 | 0.02373 |
| 10/1/2021 | 12:50:50 | Buy | AVAX | | 0.347 | | $23.70 | $23.72 | 0.0237 |
| 10/1/2021 | 12:50:50 | Buy | AVAX | | 0.348 | | $23.73 | $23.75 | 0.02373 |
| 10/1/2021 | 13:03:32 | Buy | AVAX | | 0.348 | | $23.70 | $23.72 | 0.0237 |
| 10/1/2021 | 13:03:49 | Buy | AVAX | | 0.349 | | $23.74 | $23.76 | 0.02374 |
| 10/1/2021 | 13:06:04 | Buy | LINK | | 0.270 | | $6.49 | $6.49 | 0 |
| 10/1/2021 | 13:08:26 | Sell | AVAX | | 0.349 | | $23.98 | $24.00 | 0.024 |
| 10/1/2021 | 13:15:13 | Buy | LINK | | 0.100 | | $2.40 | $2.40 | 0 |
| 10/1/2021 | 13:19:17 | Buy | AVAX | | 0.349 | | $23.74 | $23.76 | 0.02374 |
| 10/1/2021 | 13:19:42 | Buy | AVAX | | 0.349 | | $23.70 | $23.72 | 0.0237 |
| 10/1/2021 | 13:24:01 | Buy | AVAX | | 0.350 | | $23.74 | $23.76 | 0.02374 |
| 10/1/2021 | 13:25:17 | Buy | AVAX | | 0.350 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 13:25:35 | Buy | AVAX | | 0.351 | | $23.74 | $23.76 | 0.02374 |
| 10/1/2021 | 13:26:18 | Buy | AVAX | | 0.351 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 13:26:30 | Buy | AVAX | | 0.352 | | $23.75 | $23.77 | 0.02374 |
| 10/1/2021 | 13:27:36 | Buy | AVAX | | 0.352 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 13:37:29 | Sell | AVAX | | 0.352 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 13:45:45 | Buy | AVAX | | 0.352 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 13:55:17 | Sell | AVAX | | 0.352 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 13:59:15 | Sell | AVAX | | 0.352 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 13:59:38 | Sell | AVAX | | 0.351 | | $23.95 | $23.97 | 0.02397 |
| 10/1/2021 | 14:00:23 | Sell | AVAX | | 0.351 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 14:02:07 | Sell | AVAX | | 0.350 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 14:02:57 | Sell | AVAX | | 0.350 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 14:26:40 | Buy | USDC | | 6.335 | | $6.36 | $6.37 | 0.00956 |
| 10/1/2021 | 14:26:42 | Buy | USDC | | 6.353 | | $6.38 | $6.39 | 0.00959 |
| 10/1/2021 | 14:36:45 | Buy | AVAX | | 0.350 | | $23.74 | $23.76 | 0.02374 |
| 10/1/2021 | 14:37:44 | Buy | AVAX | | 0.350 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 14:46:15 | Buy | AVAX | | 0.351 | | $23.74 | $23.76 | 0.02374 |
| 10/1/2021 | 14:46:52 | Buy | AVAX | | 0.351 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 14:47:27 | Buy | LINK | | 0.170 | | $4.07 | $4.07 | 0 |
| 10/1/2021 | 14:51:43 | Buy | AVAX | | 0.352 | | $23.75 | $23.77 | 0.02374 |
| 10/1/2021 | 14:51:43 | Buy | AVAX | | 0.352 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 14:51:43 | Buy | AVAX | | 0.353 | | $23.75 | $23.77 | 0.02374 |
| 10/1/2021 | 15:07:06 | Sell | AVAX | | 0.019 | | $1.29 | $1.29 | 0.00129 |
| 10/1/2021 | 15:07:12 | Sell | AVAX | | 0.334 | | $22.70 | $22.72 | 0.02272 |
| 10/1/2021 | 15:08:54 | Sell | AVAX | | 0.072 | | $4.90 | $4.90 | 0.0049 |
| 10/1/2021 | 15:09:03 | Sell | AVAX | | 0.280 | | $19.05 | $19.07 | 0.01907 |
| 10/1/2021 | 15:10:57 | Buy | AVAX | | 0.352 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 15:10:57 | Buy | AVAX | | 0.353 | | $23.75 | $23.77 | 0.02374 |
| 10/1/2021 | 15:10:57 | Buy | AVAX | | 0.353 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 15:12:33 | Sell | AVAX | | 0.353 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 15:12:35 | Sell | AVAX | | 0.353 | | $23.99 | $24.01 | 0.02401 |
| 10/1/2021 | 15:27:05 | Buy | AVAX | | 0.353 | | $23.75 | $23.77 | 0.02374 |
| 10/1/2021 | 15:27:35 | Buy | AVAX | | 0.353 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 15:30:09 | Sell | SHIB | | 499,455.000 | | $3.89 | $3.90 | 0.00585 |
| 10/1/2021 | 15:33:07 | Buy | AVAX | | 0.354 | | $23.75 | $23.77 | 0.02375 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | 15:33:27 | Buy | AVAX | | 0.354 | | $23.72 | $23.74 | 0.02371 |
| 10/1/2021 | 15:33:55 | Buy | SHIB | | 499,455.000 | | $3.82 | $3.82 | 0.00382 |
| 10/1/2021 | 15:35:08 | Sell | USDC | | 5.539 | | $5.55 | $5.56 | 0.00556 |
| 10/1/2021 | 15:36:50 | Buy | AVAX | | 0.355 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 15:39:07 | Buy | AVAX | | 0.355 | | $23.72 | $23.74 | 0.02371 |
| 10/1/2021 | 15:39:34 | Buy | AVAX | | 0.356 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 15:39:57 | Sell | USDC | | 3.283 | | $3.30 | $3.30 | 0.0033 |
| 10/1/2021 | 15:39:58 | Sell | USDC | | 2.256 | | $2.27 | $2.27 | 0.00226 |
| 10/1/2021 | 15:42:19 | Buy | AVAX | | 0.356 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 15:42:19 | Buy | AVAX | | 0.357 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 15:42:30 | Buy | AVAX | | 0.357 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 16:01:13 | Buy | LINK | | 0.270 | | $6.45 | $6.45 | 0 |
| 10/1/2021 | 16:04:56 | Sell | AVAX | | 0.059 | | $3.96 | $3.96 | 0.00396 |
| 10/1/2021 | 16:05:03 | Sell | AVAX | | 0.298 | | $20.00 | $20.02 | 0.02002 |
| 10/1/2021 | 16:05:24 | Sell | AVAX | | 0.357 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 16:13:15 | Sell | AVAX | | 0.356 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 16:16:11 | Sell | AVAX | | 0.209 | | $14.09 | $14.10 | 0.0141 |
| 10/1/2021 | 16:16:15 | Sell | AVAX | | 0.147 | | $9.91 | $9.92 | 0.00992 |
| 10/1/2021 | 16:22:37 | Sell | AVAX | | 0.130 | | $8.77 | $8.78 | 0.00878 |
| 10/1/2021 | 16:22:46 | Sell | AVAX | | 0.225 | | $15.18 | $15.20 | 0.0152 |
| 10/1/2021 | 16:58:45 | Sell | AVAX | | 0.355 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 16:59:25 | Sell | AVAX | | 0.354 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 17:01:55 | Sell | AVAX | | 0.354 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 17:02:13 | Sell | AVAX | | 0.353 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 17:02:14 | Sell | AVAX | | 0.197 | | $13.39 | $13.40 | 0.0134 |
| 10/1/2021 | 17:02:28 | Sell | AVAX | | 0.156 | | $10.60 | $10.61 | 0.01061 |
| 10/1/2021 | 17:03:54 | Sell | AVAX | | 0.352 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 17:08:30 | Buy | AVAX | | 0.352 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 17:09:16 | Buy | AVAX | | 0.353 | | $23.75 | $23.77 | 0.02374 |
| 10/1/2021 | 17:10:26 | Buy | AVAX | | 0.353 | | $23.71 | $23.73 | 0.02371 |
| 10/1/2021 | 17:10:29 | Buy | AVAX | | 0.354 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 17:10:54 | Buy | AVAX | | 0.354 | | $23.72 | $23.74 | 0.02371 |
| 10/1/2021 | 17:11:43 | Buy | AVAX | | 0.355 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 17:12:47 | Buy | AVAX | | 0.355 | | $23.72 | $23.74 | 0.02371 |
| 10/1/2021 | 17:13:51 | Buy | AVAX | | 0.356 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 17:13:59 | Buy | AVAX | | 0.356 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 17:14:05 | Buy | AVAX | | 0.357 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 17:39:53 | Buy | AVAX | | 0.357 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 17:40:41 | Buy | AVAX | | 0.232 | | $15.39 | $15.41 | 0.01539 |
| 10/1/2021 | 18:09:25 | Buy | USDC | | 5.600 | | $5.61 | $5.62 | 0.00562 |
| 10/1/2021 | 18:14:31 | Buy | USDC | | 5.599 | | $5.61 | $5.62 | 0.00562 |
| 10/1/2021 | 18:15:59 | Buy | USDC | | 6.371 | | $6.38 | $6.39 | 0.00959 |
| 10/1/2021 | 18:16:21 | Sell | AVAX | | 0.357 | | $23.97 | $23.99 | 0.02399 |
| 10/1/2021 | 18:16:30 | Sell | AVAX | | 0.357 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 18:18:06 | Sell | AVAX | | 0.356 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 18:19:48 | Sell | AVAX | | 0.347 | | $23.39 | $23.41 | 0.02341 |
| 10/1/2021 | 18:19:57 | Sell | AVAX | | 0.009 | | $0.61 | $0.61 | 0.00061 |
| 10/1/2021 | 18:48:19 | Sell | USDC | | 3.302 | | $3.31 | $3.31 | 0.00331 |
| 10/1/2021 | 18:48:19 | Sell | USDC | | 2.237 | | $2.24 | $2.24 | 0.00224 |

236

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | 19:07:50 | Sell | USDC | | 5.539 | | $5.54 | $5.55 | 0.00555 |
| 10/1/2021 | 19:10:47 | Buy | SHIB | | 506,079.000 | | $3.82 | $3.82 | 0.00382 |
| 10/1/2021 | 20:15:06 | Buy | AVAX | | 0.356 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 20:22:31 | Buy | AVAX | | 0.356 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 20:24:54 | Sell | USDC | | 0.074 | | $0.07 | $0.07 | 7.4E-05 |
| 10/1/2021 | 20:24:54 | Sell | USDC | | 5.466 | | $5.47 | $5.48 | 0.00547 |
| 10/1/2021 | 20:25:03 | Buy | AVAX | | 0.357 | | $23.75 | $23.77 | 0.02375 |
| 10/1/2021 | 20:25:03 | Buy | AVAX | | 0.357 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 20:25:03 | Buy | AVAX | | 0.126 | | $8.36 | $8.37 | 0.00836 |
| 10/1/2021 | 20:25:03 | Buy | AVAX | | 0.358 | | $23.72 | $23.74 | 0.02372 |
| 10/1/2021 | 20:25:03 | Buy | AVAX | | 0.359 | | $23.76 | $23.78 | 0.02376 |
| 10/1/2021 | 20:25:03 | Buy | AVAX | | 0.359 | | $23.73 | $23.75 | 0.02372 |
| 10/1/2021 | 20:25:03 | Buy | AVAX | | 0.360 | | $23.76 | $23.78 | 0.02375 |
| 10/1/2021 | 20:25:03 | Buy | AVAX | | 0.360 | | $23.72 | $23.76 | 0.03558 |
| 10/1/2021 | 20:26:01 | Sell | USDC | | 5.539 | | $5.54 | $5.55 | 0.00555 |
| 10/1/2021 | 20:31:09 | Sell | AVAX | | 0.360 | | $23.97 | $23.99 | 0.02399 |
| 10/1/2021 | 20:42:11 | Buy | SHIB | | 512,192.000 | | $3.82 | $3.82 | 0.00382 |
| 10/1/2021 | 21:29:45 | Sell | USDC | | 5.539 | | $5.54 | $5.55 | 0.00555 |
| 10/1/2021 | 22:10:57 | Sell | AVAX | | 0.360 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 22:14:07 | Sell | AVAX | | 0.359 | | $23.97 | $23.99 | 0.02399 |
| 10/1/2021 | 22:14:07 | Sell | AVAX | | 0.061 | | $4.08 | $4.08 | 0.00408 |
| 10/1/2021 | 22:32:17 | Sell | AVAX | | 0.298 | | $19.92 | $19.94 | 0.01994 |
| 10/1/2021 | 22:32:36 | Sell | AVAX | | 0.212 | | $14.20 | $14.21 | 0.01421 |
| 10/1/2021 | 22:32:36 | Sell | AVAX | | 0.146 | | $9.77 | $9.78 | 0.00978 |
| 10/1/2021 | 23:15:27 | Transfer In | USDC | | 20.000 | | $20.04 | $20.04 | 0 |
| 10/1/2021 | 23:18:13 | Transfer In | USDC | | 1,679.000 | | $1,682.39 | $1,682.39 | 0 |
| 10/1/2021 | 23:24:11 | Transfer Out | USDC | | 20.000 | | $20.00 | $20.00 | 0 |
| 10/1/2021 | 23:24:15 | Sell | AVAX | | 0.358 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 23:26:55 | Transfer Out | USDC | | 1,679.000 | | $1,679.00 | $1,679.00 | 0 |
| 10/1/2021 | 23:41:54 | Sell | AVAX | | 0.357 | | $23.97 | $23.99 | 0.02399 |
| 10/1/2021 | 23:42:54 | Sell | AVAX | | 0.357 | | $24.00 | $24.02 | 0.02402 |
| 10/1/2021 | 23:43:05 | Sell | AVAX | | 0.356 | | $23.96 | $23.98 | 0.02398 |
| 10/1/2021 | 23:43:45 | Sell | AVAX | | 0.356 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 0:09:33 | Transfer Out | USDC | | 1,699.000 | | $1,702.43 | $1,702.43 | 0 |
| 10/2/2021 | 0:09:34 | Transfer In | USDC | | 1,699.000 | | $1,699.00 | $1,699.00 | 0 |
| 10/2/2021 | 1:22:23 | Buy | AVAX | | 0.356 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 1:22:25 | Buy | AVAX | | 0.356 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 1:22:30 | Buy | AVAX | | 0.357 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 1:28:26 | Buy | AVAX | | 0.357 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 1:30:14 | Buy | AVAX | | 0.358 | | $23.76 | $23.78 | 0.02375 |
| 10/2/2021 | 1:30:24 | Buy | AVAX | | 0.358 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 1:31:09 | Buy | AVAX | | 0.359 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 2:25:40 | Buy | USDC | | 3.300 | | $3.31 | $3.31 | 0.00331 |
| 10/2/2021 | 2:26:08 | Buy | USDC | | 2.299 | | $2.31 | $2.31 | 0.00231 |
| 10/2/2021 | 2:29:06 | Sell | AVAX | | 0.024 | | $1.61 | $1.61 | 0.00161 |
| 10/2/2021 | 2:29:08 | Sell | AVAX | | 0.335 | | $22.40 | $22.42 | 0.02242 |
| 10/2/2021 | 2:29:41 | Buy | USDC | | 5.599 | | $5.61 | $5.62 | 0.00562 |
| 10/2/2021 | 2:30:18 | Sell | AVAX | | 0.358 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 3:12:12 | Sell | SHIB | | 512,192.000 | | $3.90 | $3.90 | 0.0039 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | 3:21:38 | Sell | AVAX | | 0.075 | | $5.02 | $5.03 | 0.00503 |
| 10/2/2021 | 3:21:45 | Sell | AVAX | | 0.283 | | $18.97 | $18.99 | 0.01899 |
| 10/2/2021 | 4:13:06 | Buy | AVAX | | 0.358 | | $23.76 | $23.78 | 0.02375 |
| 10/2/2021 | 4:13:06 | Buy | AVAX | | 0.358 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 4:14:06 | Sell | USDC | | 3.274 | | $3.28 | $3.28 | 0.00328 |
| 10/2/2021 | 4:14:10 | Sell | USDC | | 2.265 | | $2.27 | $2.27 | 0.00227 |
| 10/2/2021 | 5:05:06 | Sell | AVAX | | 0.358 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 5:43:24 | Sell | AVAX | | 0.134 | | $8.98 | $8.99 | 0.00899 |
| 10/2/2021 | 5:43:24 | Sell | AVAX | | 0.224 | | $15.01 | $15.03 | 0.01503 |
| 10/2/2021 | 5:50:17 | Sell | AVAX | | 0.357 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 5:52:10 | Sell | AVAX | | 0.357 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 6:11:27 | Buy | USDC | | 3.310 | | $3.32 | $3.32 | 0.00332 |
| 10/2/2021 | 6:11:27 | Buy | USDC | | 2.290 | | $2.30 | $2.30 | 0.0023 |
| 10/2/2021 | 6:12:40 | Buy | USDC | | 3.319 | | $3.33 | $3.33 | 0.00333 |
| 10/2/2021 | 6:12:43 | Buy | USDC | | 2.281 | | $2.29 | $2.29 | 0.00229 |
| 10/2/2021 | 6:13:23 | Sell | AVAX | | 0.037 | | $2.49 | $2.49 | 0.00249 |
| 10/2/2021 | 6:13:25 | Sell | AVAX | | 0.319 | | $21.47 | $21.49 | 0.02149 |
| 10/2/2021 | 6:13:39 | Sell | AVAX | | 0.054 | | $3.64 | $3.64 | 0.00364 |
| 10/2/2021 | 6:13:46 | Sell | AVAX | | 0.302 | | $20.36 | $20.38 | 0.02038 |
| 10/2/2021 | 6:33:28 | Sell | LINK | | 0.270 | | $7.17 | $7.17 | 0 |
| 10/2/2021 | 6:34:36 | Sell | LINK | | 0.270 | | $7.19 | $7.19 | 0 |
| 10/2/2021 | 6:42:54 | Sell | LINK | | 0.270 | | $7.22 | $7.22 | 0 |
| 10/2/2021 | 6:43:39 | Sell | SOL | | 0.904 | | $150.78 | $151.01 | 0.22652 |
| 10/2/2021 | 6:43:40 | Sell | SOL | | 1.384 | | $230.85 | $231.20 | 0.34679 |
| 10/2/2021 | 6:49:20 | Buy | USDC | | 3.328 | | $3.34 | $3.34 | 0.00334 |
| 10/2/2021 | 6:49:20 | Buy | USDC | | 2.271 | | $2.28 | $2.28 | 0.00228 |
| 10/2/2021 | 6:51:01 | Buy | USDC | | 5.599 | | $5.61 | $5.62 | 0.00562 |
| 10/2/2021 | 6:51:17 | Buy | USDC | | 6.389 | | $6.40 | $6.41 | 0.00962 |
| 10/2/2021 | 6:53:45 | Sell | USDC | | 5.539 | | $5.54 | $5.55 | 0.00555 |
| 10/2/2021 | 7:03:27 | Sell | LINK | | 0.270 | | $7.24 | $7.24 | 0 |
| 10/2/2021 | 7:11:39 | Sell | AVAX | | 0.102 | | $6.88 | $6.89 | 0.00689 |
| 10/2/2021 | 7:11:42 | Sell | AVAX | | 0.253 | | $17.07 | $17.09 | 0.01709 |
| 10/2/2021 | 7:48:59 | Sell | AVAX | | 0.355 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 7:50:38 | Sell | AVAX | | 0.042 | | $2.85 | $2.85 | 0.00285 |
| 10/2/2021 | 7:50:43 | Sell | AVAX | | 0.312 | | $21.12 | $21.14 | 0.02114 |
| 10/2/2021 | 7:51:20 | Sell | AVAX | | 0.354 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 7:51:27 | Sell | AVAX | | 0.353 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 7:51:48 | Sell | AVAX | | 0.353 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 7:51:59 | Buy | USDC | | 0.513 | | $0.51 | $0.51 | 0.00051 |
| 10/2/2021 | 7:51:59 | Buy | USDC | | 5.086 | | $5.09 | $5.10 | 0.0051 |
| 10/2/2021 | 7:52:22 | Sell | AVAX | | 0.352 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 7:52:33 | Sell | AVAX | | 0.352 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 7:52:34 | Buy | USDC | | 6.407 | | $6.42 | $6.43 | 0.00964 |
| 10/2/2021 | 7:52:46 | Buy | LINK | | 0.270 | | $7.15 | $7.15 | 0 |
| 10/2/2021 | 7:52:58 | Sell | AVAX | | 0.351 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 7:54:12 | Sell | AVAX | | 0.351 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 7:54:14 | Sell | AVAX | | 0.350 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 7:55:02 | Sell | AVAX | | 0.350 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 7:55:26 | Sell | AVAX | | 0.349 | | $23.95 | $23.97 | 0.02397 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | 7:56:39 | Buy | USDC | | 6.425 | | $6.44 | $6.45 | 0.00967 |
| 10/2/2021 | 8:00:49 | Buy | USDC | | 3.374 | | $3.38 | $3.39 | 0.00508 |
| 10/2/2021 | 8:00:50 | Buy | USDC | | 3.069 | | $3.08 | $3.08 | 0.00462 |
| 10/2/2021 | 8:02:09 | Sell | AVAX | | 0.349 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 8:02:28 | Sell | AVAX | | 0.348 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 8:02:47 | Sell | AVAX | | 0.348 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 8:03:24 | Sell | AVAX | | 0.347 | | $23.94 | $23.96 | 0.02396 |
| 10/2/2021 | 8:06:12 | Sell | AVAX | | 0.347 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 8:09:25 | Sell | AVAX | | 0.347 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 8:14:50 | Sell | SHIB | | 506,079.000 | | $3.90 | $3.90 | 0.0039 |
| 10/2/2021 | 8:18:35 | Buy | AVAX | | 0.347 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 8:18:35 | Buy | AVAX | | 0.347 | | $23.73 | $23.75 | 0.02373 |
| 10/2/2021 | 8:18:35 | Buy | AVAX | | 0.347 | | $23.70 | $23.72 | 0.0237 |
| 10/2/2021 | 8:18:35 | Buy | AVAX | | 0.348 | | $23.73 | $23.75 | 0.02373 |
| 10/2/2021 | 8:28:55 | Sell | AVAX | | 0.348 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 8:29:38 | Sell | AVAX | | 0.347 | | $23.94 | $23.96 | 0.02396 |
| 10/2/2021 | 8:29:52 | Sell | AVAX | | 0.347 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 8:39:10 | Buy | USDC | | 6.462 | | $6.47 | $6.48 | 0.00973 |
| 10/2/2021 | 8:39:14 | Sell | AVAX | | 0.347 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 8:39:31 | Sell | AVAX | | 0.346 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 8:39:37 | Sell | AVAX | | 0.346 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 8:39:38 | Sell | AVAX | | 0.345 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 8:39:38 | Sell | AVAX | | 0.345 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 8:39:40 | Sell | AVAX | | 0.344 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 8:39:47 | Sell | AVAX | | 0.344 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 8:40:05 | Sell | AVAX | | 0.343 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 8:40:26 | Sell | AVAX | | 0.343 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 8:40:27 | Sell | AVAX | | 0.342 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 8:40:27 | Sell | AVAX | | 0.342 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 8:41:02 | Sell | AVAX | | 0.341 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 8:41:07 | Sell | AVAX | | 0.341 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 8:42:46 | Buy | AVAX | | 0.339 | | $23.75 | $23.77 | 0.02374 |
| 10/2/2021 | 8:44:02 | Sell | AVAX | | 0.339 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 8:45:33 | Buy | USDC | | 3.394 | | $3.40 | $3.41 | 0.00511 |
| 10/2/2021 | 8:45:33 | Buy | USDC | | 3.087 | | $3.10 | $3.10 | 0.00465 |
| 10/2/2021 | 8:46:46 | Buy | AVAX | | 0.336 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 8:47:22 | Buy | AVAX | | 0.335 | | $23.68 | $23.73 | 0.04737 |
| 10/2/2021 | 8:47:31 | Buy | AVAX | | 0.336 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 8:47:31 | Buy | AVAX | | 0.337 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 8:47:31 | Buy | AVAX | | 0.337 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 8:48:36 | Transfer In | USDC | | 1,699.007 | | $1,702.43 | $1,702.43 | 0 |
| 10/2/2021 | 8:48:37 | Transfer Out | USDC | | 1,699.007 | | $1,699.01 | $1,699.01 | 0 |
| 10/2/2021 | 8:54:53 | Sell | USDC | | 1,699.000 | | $1,699.00 | $1,699.00 | 0 |
| 10/2/2021 | 8:57:51 | Buy | AVAX | | 0.338 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 8:57:53 | Buy | AVAX | | 0.338 | | $23.71 | $23.73 | 0.02371 |
| 10/2/2021 | 9:05:40 | Buy | AVAX | | 0.335 | | $23.74 | $23.76 | 0.02373 |
| 10/2/2021 | 9:05:41 | Sell | AVAX | | 0.338 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 9:09:23 | Sell | AVAX | | 0.338 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 9:09:53 | Sell | AVAX | | 0.337 | | $23.95 | $23.97 | 0.02397 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | 9:09:55 | Sell | AVAX | | 0.337 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 9:10:07 | Buy | AVAX | | 0.334 | | $23.71 | $23.76 | 0.04743 |
| 10/2/2021 | 9:10:46 | Buy | AVAX | | 0.334 | | $23.70 | $23.72 | 0.02369 |
| 10/2/2021 | 9:15:20 | Buy | AVAX | | 0.337 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 9:15:34 | Buy | AVAX | | 0.337 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 9:15:40 | Buy | AVAX | | 0.338 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 9:19:31 | Sell | AVAX | | 0.338 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 9:19:46 | Sell | AVAX | | 0.010 | | $0.71 | $0.71 | 0.00071 |
| 10/2/2021 | 9:19:47 | Sell | AVAX | | 0.327 | | $23.24 | $23.26 | 0.02326 |
| 10/2/2021 | 9:19:47 | Sell | AVAX | | 0.337 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 9:20:06 | Sell | AVAX | | 0.336 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 9:20:23 | Sell | AVAX | | 0.336 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 9:20:45 | Buy | AVAX | | 0.334 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 9:20:54 | Buy | AVAX | | 0.333 | | $23.70 | $23.75 | 0.0474 |
| 10/2/2021 | 9:21:38 | Buy | AVAX | | 0.333 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 9:22:24 | Buy | AVAX | | 0.332 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 9:22:40 | Sell | AVAX | | 0.335 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 9:23:01 | Sell | AVAX | | 0.335 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 9:23:01 | Sell | AVAX | | 0.334 | | $23.94 | $23.96 | 0.02396 |
| 10/2/2021 | 9:23:01 | Sell | AVAX | | 0.334 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 9:23:01 | Sell | AVAX | | 0.334 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 9:23:01 | Sell | AVAX | | 0.333 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 9:24:10 | Buy | AVAX | | 0.331 | | $23.72 | $23.74 | 0.02371 |
| 10/2/2021 | 9:24:13 | Buy | AVAX | | 0.332 | | $23.76 | $23.78 | 0.02375 |
| 10/2/2021 | 9:27:30 | Buy | AVAX | | 0.331 | | $23.73 | $23.78 | 0.04747 |
| 10/2/2021 | 9:29:07 | Buy | AVAX | | 0.330 | | $23.68 | $23.73 | 0.04736 |
| 10/2/2021 | 9:30:41 | Buy | USDC | | 6.499 | | $6.51 | $6.52 | 0.00978 |
| 10/2/2021 | 9:31:16 | Buy | AVAX | | 0.330 | | $23.72 | $23.77 | 0.04745 |
| 10/2/2021 | 9:31:30 | Buy | USDC | | 6.518 | | $6.53 | $6.54 | 0.00981 |
| 10/2/2021 | 9:31:58 | Buy | AVAX | | 0.329 | | $23.69 | $23.74 | 0.04738 |
| 10/2/2021 | 9:32:43 | Buy | AVAX | | 0.329 | | $23.72 | $23.77 | 0.04744 |
| 10/2/2021 | 9:32:58 | Sell | AVAX | | 0.333 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 9:34:55 | Sell | AVAX | | 0.332 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 9:35:00 | Buy | AVAX | | 0.328 | | $23.70 | $23.72 | 0.02369 |
| 10/2/2021 | 9:36:55 | Sell | AVAX | | 0.332 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 9:37:03 | Sell | AVAX | | 0.331 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 9:37:07 | Sell | AVAX | | 0.331 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 9:37:12 | Sell | AVAX | | 0.330 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 9:37:38 | Sell | AVAX | | 0.330 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 9:37:38 | Sell | AVAX | | 0.329 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 9:37:38 | Sell | AVAX | | 0.329 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 9:37:48 | Sell | AVAX | | 0.328 | | $23.94 | $23.96 | 0.02396 |
| 10/2/2021 | 9:40:52 | Buy | AVAX | | 0.026 | | $1.89 | $1.89 | 0.00189 |
| 10/2/2021 | 9:40:54 | Buy | AVAX | | 0.300 | | $21.82 | $21.84 | 0.02182 |
| 10/2/2021 | 9:41:26 | Buy | AVAX | | 0.326 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 9:42:54 | Buy | AVAX | | 0.325 | | $23.69 | $23.74 | 0.04739 |
| 10/2/2021 | 9:43:23 | Buy | USDC | | 6.536 | | $6.55 | $6.56 | 0.00984 |
| 10/2/2021 | 9:44:39 | Buy | AVAX | | 0.324 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 9:45:03 | Buy | AVAX | | 0.324 | | $23.74 | $23.76 | 0.02374 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | 9:45:12 | Sell | AVAX | | 0.326 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 9:45:49 | Buy | AVAX | | 0.323 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 9:48:32 | Buy | AVAX | | 0.323 | | $23.73 | $23.78 | 0.04747 |
| 10/2/2021 | 9:52:05 | Sell | AVAX | | 0.326 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 9:52:05 | Sell | AVAX | | 0.325 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 9:52:08 | Sell | AVAX | | 0.324 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 9:52:10 | Buy | AVAX | | 0.322 | | $23.70 | $23.72 | 0.0237 |
| 10/2/2021 | 9:52:12 | Sell | AVAX | | 0.324 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 9:52:12 | Sell | AVAX | | 0.323 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 9:52:30 | Sell | AVAX | | 0.323 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 9:52:37 | Sell | AVAX | | 0.322 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 9:59:49 | Buy | AVAX | | 0.318 | | $23.76 | $23.78 | 0.02375 |
| 10/2/2021 | 9:59:49 | Buy | AVAX | | 0.318 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 9:59:49 | Buy | AVAX | | 0.319 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 9:59:49 | Buy | AVAX | | 0.319 | | $23.73 | $23.75 | 0.02372 |
| 10/2/2021 | 10:00:02 | Buy | USDC | | 6.555 | | $6.57 | $6.58 | 0.00987 |
| 10/2/2021 | 10:00:20 | Sell | AVAX | | 0.319 | | $24.01 | $24.06 | 0.04811 |
| 10/2/2021 | 10:00:23 | Sell | AVAX | | 0.319 | | $24.00 | $24.05 | 0.04811 |
| 10/2/2021 | 10:00:27 | Sell | AVAX | | 0.265 | | $20.00 | $20.02 | 0.02002 |
| 10/2/2021 | 10:00:27 | Sell | AVAX | | 0.053 | | $4.00 | $4.00 | 0.004 |
| 10/2/2021 | 10:00:29 | Sell | AVAX | | 0.039 | | $2.94 | $2.94 | 0.00294 |
| 10/2/2021 | 10:00:30 | Sell | AVAX | | 0.279 | | $21.03 | $21.05 | 0.02105 |
| 10/2/2021 | 10:00:59 | Buy | AVAX | | 0.317 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 10:00:59 | Buy | AVAX | | 0.317 | | $23.72 | $23.74 | 0.02371 |
| 10/2/2021 | 10:00:59 | Buy | AVAX | | 0.318 | | $23.76 | $23.78 | 0.02375 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.318 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.319 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.319 | | $23.73 | $23.75 | 0.02372 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.319 | | $23.69 | $23.71 | 0.02369 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.320 | | $23.73 | $23.75 | 0.02373 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.320 | | $23.70 | $23.72 | 0.02369 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.321 | | $23.74 | $23.76 | 0.02373 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.321 | | $23.70 | $23.72 | 0.0237 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.322 | | $23.74 | $23.76 | 0.02373 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.322 | | $23.70 | $23.72 | 0.0237 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.323 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.323 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.324 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.324 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.325 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.325 | | $23.71 | $23.73 | 0.02371 |
| 10/2/2021 | 10:01:02 | Buy | AVAX | | 0.326 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 10:01:36 | Sell | AVAX | | 0.325 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 10:01:36 | Sell | AVAX | | 0.324 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 10:01:41 | Sell | AVAX | | 0.323 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 10:01:45 | Sell | AVAX | | 0.322 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 10:01:45 | Sell | AVAX | | 0.320 | | $23.94 | $23.96 | 0.02396 |
| 10/2/2021 | 10:01:45 | Sell | AVAX | | 0.319 | | $23.94 | $23.96 | 0.02396 |
| 10/2/2021 | 10:01:49 | Sell | AVAX | | 0.322 | | $23.99 | $24.01 | 0.02401 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | 10:01:50 | Sell | AVAX | | 0.319 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 10:01:50 | Sell | AVAX | | 0.318 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 10:01:50 | Sell | AVAX | | 0.318 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 10:01:54 | Sell | AVAX | | 0.321 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 10:01:54 | Sell | AVAX | | 0.324 | | $24.04 | $24.09 | 0.04819 |
| 10/2/2021 | 10:01:57 | Sell | AVAX | | 0.320 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 10:02:09 | Buy | AVAX | | 0.316 | | $23.71 | $23.73 | 0.02371 |
| 10/2/2021 | 10:02:13 | Sell | AVAX | | 0.320 | | $23.87 | $23.89 | 0.02389 |
| 10/2/2021 | 10:02:13 | Sell | AVAX | | 0.001 | | $0.07 | $0.07 | 7.5E-05 |
| 10/2/2021 | 10:02:19 | Sell | AVAX | | 0.319 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 10:02:23 | Sell | AVAX | | 0.323 | | $24.58 | $24.63 | 0.04925 |
| 10/2/2021 | 10:02:30 | Sell | AVAX | | 0.326 | | $24.19 | $24.24 | 0.04848 |
| 10/2/2021 | 10:02:53 | Sell | AVAX | | 0.325 | | $24.01 | $24.06 | 0.04811 |
| 10/2/2021 | 10:02:54 | Buy | AVAX | | 0.316 | | $23.75 | $23.77 | 0.02374 |
| 10/2/2021 | 10:03:05 | Buy | AVAX | | 0.319 | | $23.69 | $23.71 | 0.02369 |
| 10/2/2021 | 10:03:11 | Buy | AVAX | | 0.319 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 10:03:14 | Buy | AVAX | | 0.318 | | $23.65 | $23.70 | 0.0473 |
| 10/2/2021 | 10:03:23 | Buy | AVAX | | 0.319 | | $23.73 | $23.75 | 0.02372 |
| 10/2/2021 | 10:03:24 | Buy | LINK | | 0.130 | | $3.43 | $3.43 | 0 |
| 10/2/2021 | 10:03:35 | Buy | AVAX | | 0.320 | | $23.73 | $23.75 | 0.02373 |
| 10/2/2021 | 10:03:38 | Buy | AVAX | | 0.027 | | $2.01 | $2.01 | 0.00402 |
| 10/2/2021 | 10:03:38 | Buy | AVAX | | 0.291 | | $21.71 | $21.73 | 0.02171 |
| 10/2/2021 | 10:03:41 | Buy | LINK | | 0.140 | | $3.69 | $3.69 | 0 |
| 10/2/2021 | 10:05:47 | Buy | USDC | | 6.574 | | $6.59 | $6.60 | 0.0099 |
| 10/2/2021 | 10:08:31 | Buy | AVAX | | 0.320 | | $23.70 | $23.72 | 0.02369 |
| 10/2/2021 | 10:10:58 | Buy | AVAX | | 0.321 | | $23.74 | $23.76 | 0.02373 |
| 10/2/2021 | 10:11:20 | Buy | AVAX | | 0.321 | | $23.70 | $23.72 | 0.0237 |
| 10/2/2021 | 10:11:36 | Buy | AVAX | | 0.040 | | $2.95 | $2.95 | 0.00295 |
| 10/2/2021 | 10:11:36 | Buy | AVAX | | 0.282 | | $20.79 | $20.81 | 0.02079 |
| 10/2/2021 | 10:12:07 | Buy | AVAX | | 0.322 | | $23.70 | $23.72 | 0.0237 |
| 10/2/2021 | 10:12:07 | Buy | AVAX | | 0.323 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 10:12:07 | Buy | AVAX | | 0.323 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 10:12:07 | Buy | AVAX | | 0.324 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 10:12:07 | Buy | AVAX | | 0.324 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 10:13:11 | Buy | AVAX | | 0.325 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 10:16:36 | Buy | AVAX | | 0.325 | | $23.71 | $23.73 | 0.02371 |
| 10/2/2021 | 10:16:36 | Buy | AVAX | | 0.326 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 10:16:36 | Buy | AVAX | | 0.326 | | $23.72 | $23.74 | 0.02371 |
| 10/2/2021 | 10:17:27 | Buy | AVAX | | 0.327 | | $23.76 | $23.78 | 0.02375 |
| 10/2/2021 | 10:17:38 | Buy | AVAX | | 0.327 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 10:17:38 | Buy | AVAX | | 0.328 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 10:20:45 | Sell | AVAX | | 0.328 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 10:20:49 | Sell | AVAX | | 0.327 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 10:20:49 | Sell | AVAX | | 0.327 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 10:20:49 | Sell | AVAX | | 0.326 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 10:20:49 | Sell | AVAX | | 0.326 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 10:20:49 | Sell | AVAX | | 0.325 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 10:26:27 | Sell | AVAX | | 0.325 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 10:29:10 | Buy | AVAX | | 0.325 | | $23.74 | $23.76 | 0.02374 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | 10:30:07 | Buy | AVAX | | 0.325 | | $23.71 | $23.73 | 0.02371 |
| 10/2/2021 | 10:30:19 | Buy | AVAX | | 0.326 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 10:30:42 | Sell | AVAX | | 0.326 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 10:30:42 | Sell | AVAX | | 0.325 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 10:30:42 | Sell | AVAX | | 0.325 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 10:30:42 | Sell | AVAX | | 0.324 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 10:30:42 | Sell | AVAX | | 0.324 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 10:30:42 | Sell | AVAX | | 0.323 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 10:30:42 | Sell | AVAX | | 0.323 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 10:31:00 | Buy | AVAX | | 0.326 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 10:31:00 | Buy | AVAX | | 0.326 | | $23.72 | $23.74 | 0.02371 |
| 10/2/2021 | 10:31:01 | Buy | AVAX | | 0.323 | | $23.65 | $23.70 | 0.04731 |
| 10/2/2021 | 10:31:04 | Buy | AVAX | | 0.324 | | $23.67 | $23.72 | 0.04734 |
| 10/2/2021 | 10:31:07 | Buy | AVAX | | 0.324 | | $23.68 | $23.73 | 0.04737 |
| 10/2/2021 | 10:31:11 | Buy | AVAX | | 0.323 | | $23.61 | $23.66 | 0.04722 |
| 10/2/2021 | 10:31:24 | Buy | AVAX | | 0.325 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 10:31:48 | Buy | AVAX | | 0.325 | | $23.71 | $23.73 | 0.02371 |
| 10/2/2021 | 10:45:38 | Buy | REN | | 2.918 | | $3.71 | $3.72 | 0.00742 |
| 10/2/2021 | 10:45:38 | Buy | REN | | 23.177 | | $29.46 | $29.52 | 0.05893 |
| 10/2/2021 | 10:45:38 | Buy | REN | | 8.139 | | $10.35 | $10.37 | 0.0207 |
| 10/2/2021 | 10:45:38 | Buy | REN | | 45.766 | | $58.20 | $58.32 | 0.11641 |
| 10/2/2021 | 10:46:36 | Sell | AVAX | | 0.326 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 10:46:36 | Sell | AVAX | | 0.326 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 10:47:09 | Sell | AVAX | | 0.325 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 10:47:24 | Buy | SOL | | 0.115 | | $19.94 | $19.98 | 0.03987 |
| 10/2/2021 | 10:47:42 | Sell | AVAX | | 0.325 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 10:47:44 | Sell | AVAX | | 0.324 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 10:47:58 | Sell | AVAX | | 0.324 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 10:52:51 | Sell | AVAX | | 0.323 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 10:52:51 | Sell | AVAX | | 0.323 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 10:53:46 | Sell | AVAX | | 0.322 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 10:55:00 | Sell | AVAX | | 0.322 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 10:57:32 | Sell | AVAX | | 0.321 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 10:57:32 | Sell | AVAX | | 0.321 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 11:01:04 | Buy | AVAX | | 0.321 | | $23.74 | $23.76 | 0.02373 |
| 10/2/2021 | 11:01:07 | Buy | AVAX | | 0.321 | | $23.70 | $23.72 | 0.0237 |
| 10/2/2021 | 11:01:07 | Buy | AVAX | | 0.322 | | $23.74 | $23.76 | 0.02373 |
| 10/2/2021 | 11:02:29 | Sell | REN | | 80.000 | | $101.02 | $101.22 | 0.20245 |
| 10/2/2021 | 11:02:38 | Buy | REN | | 80.000 | | $101.43 | $101.63 | 0.20286 |
| 10/2/2021 | 11:05:01 | Buy | AVAX | | 0.322 | | $23.70 | $23.72 | 0.0237 |
| 10/2/2021 | 11:07:25 | Sell | SHIB | | 499,455.000 | | $3.90 | $3.90 | 0.0039 |
| 10/2/2021 | 11:09:02 | Buy | AVAX | | 0.323 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 11:09:14 | Buy | AVAX | | 0.323 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 11:12:07 | Buy | AVAX | | 0.324 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 11:12:32 | Buy | AVAX | | 0.324 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 11:13:06 | Buy | AVAX | | 0.325 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 11:14:08 | Sell | SOL | | 0.115 | | $19.78 | $19.82 | 0.03964 |
| 10/2/2021 | 11:14:10 | Buy | SOL | | 0.115 | | $19.82 | $19.86 | 0.03965 |
| 10/2/2021 | 11:14:35 | Buy | AVAX | | 0.325 | | $23.71 | $23.73 | 0.02371 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | 11:14:55 | Buy | AVAX | | 0.326 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 11:14:55 | Buy | AVAX | | 0.326 | | $23.72 | $23.74 | 0.02371 |
| 10/2/2021 | 11:17:36 | Buy | AVAX | | 0.327 | | $23.76 | $23.78 | 0.02375 |
| 10/2/2021 | 11:18:16 | Buy | AVAX | | 0.327 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 11:18:18 | Buy | AVAX | | 0.328 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 11:18:21 | Sell | REN | | 80.000 | | $100.39 | $100.59 | 0.20118 |
| 10/2/2021 | 11:18:23 | Buy | AVAX | | 0.328 | | $23.73 | $23.75 | 0.02373 |
| 10/2/2021 | 11:18:25 | Buy | REN | | 80.000 | | $100.80 | $101.00 | 0.2016 |
| 10/2/2021 | 11:20:40 | Buy | AVAX | | 0.328 | | $23.70 | $23.72 | 0.02369 |
| 10/2/2021 | 11:35:10 | Sell | BOND | | 0.781 | | $20.32 | $20.32 | 0 |
| 10/2/2021 | 11:35:10 | Buy | USDC | | 18.741 | | $18.74 | $18.74 | 0 |
| 10/2/2021 | 11:53:36 | Sell | AVAX | | 0.328 | | $23.94 | $23.96 | 0.02396 |
| 10/2/2021 | 11:53:36 | Sell | AVAX | | 0.328 | | $23.98 | $24.00 | 0.024 |
| 10/2/2021 | 11:53:36 | Sell | AVAX | | 0.328 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 11:53:36 | Sell | AVAX | | 0.327 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 11:53:36 | Sell | AVAX | | 0.327 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 11:53:36 | Sell | AVAX | | 0.326 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 11:53:36 | Sell | AVAX | | 0.326 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 11:53:37 | Sell | AVAX | | 0.325 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 11:53:37 | Sell | AVAX | | 0.325 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 11:53:37 | Sell | AVAX | | 0.324 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 11:54:14 | Buy | AVAX | | 0.324 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 11:54:30 | Buy | AVAX | | 0.325 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 11:54:55 | Buy | AVAX | | 0.325 | | $23.71 | $23.73 | 0.02371 |
| 10/2/2021 | 11:58:14 | Buy | AVAX | | 0.326 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 12:05:27 | Sell | AVAX | | 0.326 | | $24.00 | $24.02 | 0.02402 |
| 10/2/2021 | 12:05:27 | Sell | AVAX | | 0.325 | | $23.96 | $23.98 | 0.02398 |
| 10/2/2021 | 12:06:30 | Sell | AVAX | | 0.325 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 12:13:32 | Buy | USDC | | 0.014 | | $0.01 | $0.01 | 2.2E-05 |
| 10/2/2021 | 12:13:32 | Buy | USDC | | 3.452 | | $3.45 | $3.46 | 0.0052 |
| 10/2/2021 | 12:13:32 | Buy | USDC | | 3.126 | | $3.14 | $3.14 | 0.0047 |
| 10/2/2021 | 12:19:54 | Sell | SHIB | | 493,002.000 | | $3.90 | $3.90 | 0.0039 |
| 10/2/2021 | 12:33:24 | Buy | AVAX | | 0.325 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 12:33:56 | Buy | AVAX | | 0.325 | | $23.71 | $23.73 | 0.02371 |
| 10/2/2021 | 12:46:29 | Buy | AVAX | | 0.326 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 12:48:23 | Buy | AVAX | | 0.326 | | $23.72 | $23.74 | 0.02371 |
| 10/2/2021 | 12:50:01 | Buy | AVAX | | 0.073 | | $5.30 | $5.31 | 0.0053 |
| 10/2/2021 | 12:50:33 | Buy | AVAX | | 0.254 | | $18.45 | $18.47 | 0.01845 |
| 10/2/2021 | 12:59:53 | Buy | USDC | | 6.611 | | $6.62 | $6.63 | 0.00995 |
| 10/2/2021 | 13:01:21 | Buy | AVAX | | 0.327 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 13:01:21 | Buy | AVAX | | 0.328 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 13:07:18 | Buy | AVAX | | 0.328 | | $23.73 | $23.75 | 0.02373 |
| 10/2/2021 | 13:08:48 | Buy | AVAX | | 0.328 | | $23.70 | $23.72 | 0.02369 |
| 10/2/2021 | 13:11:13 | Sell | SOL | | 0.115 | | $19.89 | $19.93 | 0.03986 |
| 10/2/2021 | 13:11:17 | Buy | SOL | | 0.115 | | $19.90 | $19.94 | 0.0398 |
| 10/2/2021 | 13:11:20 | Buy | AVAX | | 0.329 | | $23.74 | $23.76 | 0.02373 |
| 10/2/2021 | 13:11:40 | Buy | AVAX | | 0.329 | | $23.70 | $23.72 | 0.0237 |
| 10/2/2021 | 13:12:46 | Sell | SHIB | | 475,790.000 | | $3.82 | $3.82 | 0.00382 |
| 10/2/2021 | 13:16:45 | Sell | SHIB | | 479,979.000 | | $3.90 | $3.90 | 0.0039 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | 13:20:48 | Sell | SHIB | | 474,017.000 | | $3.90 | $3.90 | 0.0039 |
| 10/2/2021 | 13:24:05 | Sell | REN | | 80.000 | | $104.71 | $104.92 | 0.20984 |
| 10/2/2021 | 13:24:10 | Buy | REN | | 9.450 | | $12.41 | $12.43 | 0.02481 |
| 10/2/2021 | 13:24:10 | Buy | REN | | 70.550 | | $92.61 | $92.80 | 0.18524 |
| 10/2/2021 | 13:24:59 | Sell | SOL | | 0.115 | | $19.77 | $19.81 | 0.03961 |
| 10/2/2021 | 13:25:02 | Buy | SOL | | 0.115 | | $19.80 | $19.84 | 0.03961 |
| 10/2/2021 | 13:25:52 | Sell | REN | | 30.802 | | $39.92 | $40.00 | 0.08 |
| 10/2/2021 | 13:25:52 | Sell | REN | | 23.104 | | $29.94 | $30.00 | 0.06 |
| 10/2/2021 | 13:25:52 | Sell | REN | | 26.094 | | $33.81 | $33.88 | 0.06776 |
| 10/2/2021 | 13:26:21 | Buy | AVAX | | 0.330 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 13:26:26 | Buy | AVAX | | 0.330 | | $23.71 | $23.73 | 0.02371 |
| 10/2/2021 | 13:26:30 | Buy | AVAX | | 0.331 | | $23.75 | $23.77 | 0.02375 |
| 10/2/2021 | 13:26:31 | Buy | AVAX | | 0.331 | | $23.72 | $23.74 | 0.02371 |
| 10/2/2021 | 13:26:33 | Sell | USDC | | 3.427 | | $3.43 | $3.43 | 0.00343 |
| 10/2/2021 | 13:26:33 | Sell | USDC | | 2.113 | | $2.12 | $2.12 | 0.00211 |
| 10/2/2021 | 13:26:34 | Buy | AVAX | | 0.332 | | $23.76 | $23.78 | 0.02375 |
| 10/2/2021 | 13:26:42 | Buy | AVAX | | 0.332 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 13:26:42 | Buy | AVAX | | 0.333 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 13:26:57 | Buy | REN | | 80.000 | | $103.59 | $103.80 | 0.20718 |
| 10/2/2021 | 13:27:16 | Buy | AVAX | | 0.333 | | $23.73 | $23.75 | 0.02372 |
| 10/2/2021 | 13:28:04 | Buy | AVAX | | 0.334 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 13:28:11 | Sell | REN | | 80.000 | | $103.13 | $103.34 | 0.20669 |
| 10/2/2021 | 13:28:34 | Buy | REN | | 80.000 | | $103.32 | $103.53 | 0.20664 |
| 10/2/2021 | 13:28:42 | Buy | AVAX | | 0.334 | | $23.73 | $23.75 | 0.02373 |
| 10/2/2021 | 13:31:22 | Sell | REN | | 80.000 | | $102.44 | $102.65 | 0.2053 |
| 10/2/2021 | 13:31:31 | Buy | REN | | 80.000 | | $102.85 | $103.06 | 0.20571 |
| 10/2/2021 | 13:33:56 | Sell | AVAX | | 0.334 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 13:33:56 | Sell | AVAX | | 0.334 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 13:35:25 | Sell | AVAX | | 0.158 | | $11.37 | $11.38 | 0.01138 |
| 10/2/2021 | 13:35:31 | Sell | AVAX | | 0.175 | | $12.60 | $12.61 | 0.01261 |
| 10/2/2021 | 13:37:52 | Sell | REN | | 80.000 | | $102.29 | $102.50 | 0.20501 |
| 10/2/2021 | 13:38:33 | Buy | REN | | 80.000 | | $102.70 | $102.91 | 0.20541 |
| 10/2/2021 | 13:43:57 | Buy | AVAX | | 0.333 | | $23.73 | $23.75 | 0.02372 |
| 10/2/2021 | 13:44:16 | Sell | REN | | 80.000 | | $101.58 | $101.78 | 0.20357 |
| 10/2/2021 | 13:44:24 | Buy | REN | | 80.000 | | $102.02 | $102.22 | 0.20403 |
| 10/2/2021 | 13:45:08 | Buy | AVAX | | 0.334 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 13:56:42 | Buy | AVAX | | 0.334 | | $23.73 | $23.75 | 0.02373 |
| 10/2/2021 | 13:59:21 | Sell | REN | | 0.614 | | $0.78 | $0.78 | 0.00156 |
| 10/2/2021 | 13:59:21 | Sell | REN | | 79.386 | | $100.60 | $100.80 | 0.20161 |
| 10/2/2021 | 13:59:52 | Buy | REN | | 80.000 | | $101.42 | $101.62 | 0.20283 |
| 10/2/2021 | 14:11:15 | Sell | AVAX | | 0.334 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 14:13:48 | Sell | AVAX | | 0.334 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 14:15:00 | Sell | AVAX | | 0.333 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 14:19:29 | Sell | REN | | 80.000 | | $100.85 | $101.05 | 0.2021 |
| 10/2/2021 | 14:22:54 | Buy | REN | | 80.000 | | $100.88 | $101.08 | 0.20176 |
| 10/2/2021 | 14:25:38 | Sell | SOL | | 0.115 | | $19.82 | $19.86 | 0.03973 |
| 10/2/2021 | 14:25:41 | Buy | SOL | | 0.115 | | $19.85 | $19.89 | 0.0397 |
| 10/2/2021 | 14:27:13 | Buy | AVAX | | 0.333 | | $23.73 | $23.75 | 0.02372 |
| 10/2/2021 | 14:28:23 | Buy | AVAX | | 0.334 | | $23.76 | $23.78 | 0.02376 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | 14:32:01 | Sell | LINK | | 2.590 | | $68.79 | $68.79 | 0 |
| 10/2/2021 | 14:32:01 | Sell | LINK | | 7.140 | | $189.60 | $189.60 | 0 |
| 10/2/2021 | 14:32:01 | Sell | LINK | | 7.530 | | $199.95 | $199.95 | 0 |
| 10/2/2021 | 14:32:36 | Buy | SHIB | | 474,017.000 | | $3.82 | $3.82 | 0.00382 |
| 10/2/2021 | 14:41:23 | Sell | REN | | 80.000 | | $99.70 | $99.90 | 0.19979 |
| 10/2/2021 | 14:43:54 | Buy | REN | | 80.000 | | $99.98 | $100.18 | 0.19995 |
| 10/2/2021 | 15:04:54 | Sell | AVAX | | 0.334 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 15:05:19 | Sell | AVAX | | 0.333 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 15:10:34 | Buy | USDC | | 5.600 | | $5.61 | $5.62 | 0.00562 |
| 10/2/2021 | 15:25:12 | Sell | REN | | 80.000 | | $99.30 | $99.50 | 0.19899 |
| 10/2/2021 | 15:26:25 | Buy | REN | | 80.000 | | $99.49 | $99.69 | 0.19899 |
| 10/2/2021 | 15:26:28 | Sell | AVAX | | 0.333 | | $24.01 | $24.03 | 0.02403 |
| 10/2/2021 | 15:26:28 | Sell | AVAX | | 0.332 | | $23.97 | $23.99 | 0.02399 |
| 10/2/2021 | 15:35:01 | Buy | AVAX | | 0.332 | | $23.72 | $23.74 | 0.02372 |
| 10/2/2021 | 15:38:02 | Buy | AVAX | | 0.333 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 15:38:05 | Buy | AVAX | | 0.333 | | $23.73 | $23.75 | 0.02372 |
| 10/2/2021 | 15:39:01 | Buy | AVAX | | 0.334 | | $23.76 | $23.78 | 0.02376 |
| 10/2/2021 | 15:39:38 | Buy | AVAX | | 0.334 | | $23.73 | $23.75 | 0.02373 |
| 10/2/2021 | 15:40:49 | Sell | REN | | 80.000 | | $98.38 | $98.58 | 0.19717 |
| 10/2/2021 | 15:40:54 | Sell | SOL | | 0.115 | | $19.81 | $19.85 | 0.03971 |
| 10/2/2021 | 15:40:59 | Buy | SOL | | 0.115 | | $19.86 | $19.90 | 0.03972 |
| 10/2/2021 | 15:43:07 | Buy | AVAX | | 0.334 | | $23.70 | $23.72 | 0.02369 |
| 10/2/2021 | 15:44:51 | Buy | AVAX | | 0.335 | | $23.74 | $23.76 | 0.02373 |
| 10/2/2021 | 15:54:18 | Buy | AVAX | | 0.335 | | $23.70 | $23.75 | 0.0474 |
| 10/2/2021 | 15:57:43 | Buy | AVAX | | 0.336 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 15:58:58 | Buy | AVAX | | 0.336 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 16:09:26 | Sell | SHIB | | 474,017.000 | | $3.90 | $3.90 | 0.0039 |
| 10/2/2021 | 16:14:01 | Sell | AVAX | | 0.336 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 16:21:34 | Sell | USDC | | 5.539 | | $5.54 | $5.55 | 0.00555 |
| 10/2/2021 | 16:24:50 | Sell | SOL | | 0.115 | | $19.64 | $19.68 | 0.03936 |
| 10/2/2021 | 16:24:54 | Buy | SOL | | 0.115 | | $19.57 | $19.61 | 0.03915 |
| 10/2/2021 | 16:24:59 | Sell | USDC | | 5.539 | | $5.54 | $5.55 | 0.00555 |
| 10/2/2021 | 16:25:02 | Buy | AVAX | | 0.336 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 16:27:26 | Sell | USDC | | 5.539 | | $5.54 | $5.55 | 0.00555 |
| 10/2/2021 | 16:27:29 | Sell | SOL | | 0.115 | | $19.37 | $19.41 | 0.03882 |
| 10/2/2021 | 16:27:29 | Sell | USDC | | 5.539 | | $5.54 | $5.55 | 0.00555 |
| 10/2/2021 | 16:27:32 | Buy | SOL | | 0.115 | | $19.38 | $19.42 | 0.03877 |
| 10/2/2021 | 16:27:33 | Sell | USDC | | 1.387 | | $1.39 | $1.39 | 0.00139 |
| 10/2/2021 | 16:27:33 | Sell | USDC | | 4.152 | | $4.16 | $4.16 | 0.00416 |
| 10/2/2021 | 16:27:36 | Sell | USDC | | 5.539 | | $5.54 | $5.55 | 0.00555 |
| 10/2/2021 | 16:28:49 | Buy | AVAX | | 0.337 | | $23.56 | $23.61 | 0.04712 |
| 10/2/2021 | 16:29:12 | Buy | SHIB | | 474,017.000 | | $3.82 | $3.82 | 0.00382 |
| 10/2/2021 | 16:29:54 | Sell | SOL | | 0.115 | | $19.21 | $19.25 | 0.0385 |
| 10/2/2021 | 16:29:58 | Buy | SOL | | 0.115 | | $19.26 | $19.30 | 0.03852 |
| 10/2/2021 | 16:30:45 | Buy | SHIB | | 289,228.000 | | $2.30 | $2.30 | 0.0023 |
| 10/2/2021 | 16:30:45 | Buy | SHIB | | 190,751.000 | | $1.52 | $1.52 | 0.00152 |
| 10/2/2021 | 16:39:46 | Sell | SOL | | 0.115 | | $19.24 | $19.28 | 0.03855 |
| 10/2/2021 | 16:39:50 | Buy | SOL | | 0.115 | | $19.29 | $19.33 | 0.03859 |
| 10/2/2021 | 16:49:33 | Buy | SHIB | | 486,713.000 | | $3.82 | $3.82 | 0.00382 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | 17:35:36 | Sell | SOL | | 0.115 | | $19.50 | $19.54 | 0.03908 |
| 10/2/2021 | 17:35:46 | Buy | SOL | | 0.115 | | $19.53 | $19.57 | 0.03907 |
| 10/2/2021 | 17:40:51 | Buy | AVAX | | 0.338 | | $23.48 | $23.53 | 0.04697 |
| 10/2/2021 | 17:43:09 | Sell | SOL | | 0.115 | | $19.35 | $19.39 | 0.03877 |
| 10/2/2021 | 17:43:12 | Buy | SOL | | 0.115 | | $19.39 | $19.43 | 0.03879 |
| 10/2/2021 | 17:47:30 | Sell | SOL | | 0.009 | | $1.50 | $1.50 | 0.00301 |
| 10/2/2021 | 17:47:30 | Sell | SOL | | 0.106 | | $17.67 | $17.71 | 0.03542 |
| 10/2/2021 | 17:47:32 | Sell | USDC | | 5.539 | | $5.53 | $5.54 | 0.00553 |
| 10/2/2021 | 17:47:33 | Buy | SOL | | 0.114 | | $19.01 | $19.05 | 0.03803 |
| 10/2/2021 | 17:47:51 | Buy | SHIB | | 493,002.000 | | $3.82 | $3.82 | 0.00382 |
| 10/2/2021 | 17:48:43 | Sell | USDC | | 3.359 | | $3.36 | $3.36 | 0.00335 |
| 10/2/2021 | 17:48:44 | Sell | USDC | | 2.180 | | $2.18 | $2.18 | 0.00218 |
| 10/2/2021 | 17:50:52 | Sell | USDC | | 5.539 | | $5.53 | $5.54 | 0.00553 |
| 10/2/2021 | 18:46:41 | Buy | USDC | | 3.386 | | $3.39 | $3.39 | 0.00339 |
| 10/2/2021 | 18:46:42 | Buy | USDC | | 2.214 | | $2.22 | $2.22 | 0.00222 |
| 10/2/2021 | 19:08:35 | Buy | USDC | | 3.395 | | $3.40 | $3.40 | 0.0034 |
| 10/2/2021 | 19:08:35 | Buy | USDC | | 2.204 | | $2.21 | $2.21 | 0.00221 |
| 10/2/2021 | 19:09:43 | Sell | SHIB | | 493,002.000 | | $3.90 | $3.90 | 0.0039 |
| 10/2/2021 | 19:09:52 | Buy | USDC | | 3.405 | | $3.41 | $3.41 | 0.00341 |
| 10/2/2021 | 19:10:00 | Buy | USDC | | 2.194 | | $2.20 | $2.20 | 0.0022 |
| 10/2/2021 | 19:10:17 | Buy | USDC | | 5.600 | | $5.59 | $5.60 | 0.0056 |
| 10/2/2021 | 19:25:40 | Sell | AVAX | | 0.338 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 19:36:21 | Sell | AVAX | | 0.338 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 19:36:22 | Sell | AVAX | | 0.337 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 19:41:26 | Sell | AVAX | | 0.337 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 19:41:35 | Sell | AVAX | | 0.336 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 19:47:39 | Buy | AVAX | | 0.336 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 19:48:55 | Buy | AVAX | | 0.337 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 19:54:42 | Buy | AVAX | | 0.337 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 19:56:13 | Buy | AVAX | | 0.338 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 19:56:38 | Buy | AVAX | | 0.338 | | $23.71 | $23.73 | 0.02371 |
| 10/2/2021 | 20:09:41 | Buy | AVAX | | 0.339 | | $23.59 | $23.64 | 0.0472 |
| 10/2/2021 | 20:20:08 | Sell | SHIB | | 486,713.000 | | $3.90 | $3.90 | 0.0039 |
| 10/2/2021 | 21:03:55 | Sell | AVAX | | 0.339 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 21:05:18 | Sell | AVAX | | 0.338 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 21:21:42 | Buy | AVAX | | 0.338 | | $23.71 | $23.73 | 0.02371 |
| 10/2/2021 | 21:25:37 | Buy | AVAX | | 0.339 | | $23.75 | $23.77 | 0.02374 |
| 10/2/2021 | 22:12:19 | Sell | SHIB | | 479,979.000 | | $3.90 | $3.90 | 0.0039 |
| 10/2/2021 | 22:30:55 | Buy | ADA | | 20.000 | | $45.36 | $45.36 | 0 |
| 10/2/2021 | 22:30:55 | Sell | USDC | | 45.471 | | $45.36 | $45.45 | 0.09072 |
| 10/2/2021 | 22:39:50 | Sell | AVAX | | 0.339 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 22:40:16 | Sell | AVAX | | 0.338 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 22:54:07 | Sell | AVAX | | 0.338 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 22:54:48 | Sell | AVAX | | 0.337 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 22:55:20 | Sell | AVAX | | 0.337 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 23:04:08 | Buy | AVAX | | 0.337 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 23:04:36 | Buy | AVAX | | 0.337 | | $23.71 | $23.73 | 0.0237 |
| 10/2/2021 | 23:12:54 | Buy | AVAX | | 0.338 | | $23.74 | $23.76 | 0.02374 |
| 10/2/2021 | 23:13:12 | Buy | AVAX | | 0.338 | | $23.71 | $23.73 | 0.02371 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | 23:25:05 | Sell | AVAX | | 0.338 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 23:25:20 | Sell | AVAX | | 0.135 | | $9.58 | $9.59 | 0.00959 |
| 10/2/2021 | 23:25:25 | Sell | AVAX | | 0.203 | | $14.41 | $14.42 | 0.01442 |
| 10/2/2021 | 23:30:06 | Sell | AVAX | | 0.337 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 23:30:59 | Sell | AVAX | | 0.337 | | $23.99 | $24.01 | 0.02401 |
| 10/2/2021 | 23:34:46 | Sell | AVAX | | 0.336 | | $23.95 | $23.97 | 0.02397 |
| 10/2/2021 | 23:35:01 | Sell | AVAX | | 0.336 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 0:00:34 | Buy | AVAX | | 0.336 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 0:03:19 | Buy | AVAX | | 0.336 | | $23.71 | $23.73 | 0.0237 |
| 10/3/2021 | 0:09:23 | Buy | AVAX | | 0.337 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 0:09:48 | Buy | AVAX | | 0.337 | | $23.71 | $23.73 | 0.0237 |
| 10/3/2021 | 0:27:18 | Buy | AVAX | | 0.338 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 0:28:02 | Buy | AVAX | | 0.338 | | $23.71 | $23.73 | 0.02371 |
| 10/3/2021 | 0:28:32 | Buy | SHIB | | 479,979.000 | | $3.82 | $3.82 | 0.00382 |
| 10/3/2021 | 0:30:26 | Buy | AVAX | | 0.339 | | $23.75 | $23.77 | 0.02374 |
| 10/3/2021 | 1:20:11 | Sell | AVAX | | 0.339 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 2:02:53 | Buy | AVAX | | 0.339 | | $23.75 | $23.77 | 0.02374 |
| 10/3/2021 | 2:05:05 | Sell | ADA | | 20.000 | | $45.32 | $45.32 | 0 |
| 10/3/2021 | 2:05:05 | Buy | USDC | | 45.249 | | $45.23 | $45.32 | 0.09064 |
| 10/3/2021 | 2:11:39 | Sell | USDC | | 5.539 | | $5.53 | $5.54 | 0.00553 |
| 10/3/2021 | 4:19:25 | Buy | ADA | | 20.000 | | $45.32 | $45.32 | 0 |
| 10/3/2021 | 4:19:25 | Sell | USDC | | 45.431 | | $45.32 | $45.41 | 0.09064 |
| 10/3/2021 | 4:24:39 | Buy | USDC | | 3.415 | | $3.42 | $3.42 | 0.00342 |
| 10/3/2021 | 4:24:40 | Buy | USDC | | 2.185 | | $2.19 | $2.19 | 0.00219 |
| 10/3/2021 | 6:19:26 | Buy | USDC | | 5.599 | | $5.59 | $5.60 | 0.0056 |
| 10/3/2021 | 6:21:48 | Buy | USDC | | 3.434 | | $3.44 | $3.44 | 0.00344 |
| 10/3/2021 | 6:21:49 | Buy | USDC | | 2.165 | | $2.17 | $2.17 | 0.00217 |
| 10/3/2021 | 6:28:35 | Sell | SHIB | | 479,979.000 | | $3.90 | $3.90 | 0.0039 |
| 10/3/2021 | 6:41:38 | Buy | USDC | | 5.599 | | $5.59 | $5.60 | 0.0056 |
| 10/3/2021 | 7:02:17 | Sell | AVAX | | 0.339 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 7:02:33 | Sell | AVAX | | 0.338 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 7:03:05 | Sell | AVAX | | 0.338 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 7:03:30 | Sell | AVAX | | 0.337 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 7:07:55 | Sell | AVAX | | 0.295 | | $21.00 | $21.02 | 0.02102 |
| 10/3/2021 | 7:08:01 | Sell | AVAX | | 0.042 | | $2.99 | $2.99 | 0.00299 |
| 10/3/2021 | 7:08:14 | Sell | AVAX | | 0.336 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 7:08:21 | Sell | AVAX | | 0.336 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 7:08:43 | Sell | AVAX | | 0.335 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 7:16:12 | Sell | AVAX | | 0.335 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 7:16:12 | Sell | AVAX | | 0.334 | | $23.94 | $23.96 | 0.02396 |
| 10/3/2021 | 7:16:18 | Sell | AVAX | | 0.334 | | $23.97 | $23.99 | 0.02399 |
| 10/3/2021 | 7:17:23 | Sell | AVAX | | 0.334 | | $24.01 | $24.03 | 0.02403 |
| 10/3/2021 | 7:17:24 | Sell | AVAX | | 0.333 | | $23.97 | $23.99 | 0.02399 |
| 10/3/2021 | 7:19:05 | Buy | AVAX | | 0.333 | | $23.73 | $23.75 | 0.02372 |
| 10/3/2021 | 7:21:30 | Buy | AVAX | | 0.334 | | $23.76 | $23.78 | 0.02376 |
| 10/3/2021 | 7:29:51 | Sell | AVAX | | 0.334 | | $24.01 | $24.03 | 0.02403 |
| 10/3/2021 | 7:29:51 | Sell | AVAX | | 0.333 | | $23.97 | $23.99 | 0.02399 |
| 10/3/2021 | 7:29:51 | Sell | AVAX | | 0.333 | | $24.01 | $24.03 | 0.02403 |
| 10/3/2021 | 7:29:51 | Sell | AVAX | | 0.332 | | $23.97 | $23.99 | 0.02399 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2021 | 7:29:51 | Sell | AVAX | | 0.332 | | $24.00 | $24.02 | 0.02402 |
| 10/3/2021 | 7:29:51 | Sell | AVAX | | 0.331 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 7:30:14 | Buy | AVAX | | 0.331 | | $23.71 | $23.76 | 0.04742 |
| 10/3/2021 | 7:39:50 | Sell | AVAX | | 0.331 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 7:41:04 | Buy | AVAX | | 0.330 | | $23.64 | $23.66 | 0.02364 |
| 10/3/2021 | 7:41:04 | Buy | AVAX | | 0.001 | | $0.07 | $0.07 | 7.2E-05 |
| 10/3/2021 | 7:41:20 | Buy | AVAX | | 0.332 | | $23.76 | $23.78 | 0.02375 |
| 10/3/2021 | 7:44:15 | Sell | AVAX | | 0.332 | | $24.00 | $24.02 | 0.02402 |
| 10/3/2021 | 7:44:15 | Sell | AVAX | | 0.331 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 7:44:24 | Sell | AVAX | | 0.331 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 7:44:33 | Sell | AVAX | | 0.330 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 7:47:02 | Buy | AVAX | | 0.330 | | $23.71 | $23.73 | 0.02371 |
| 10/3/2021 | 7:47:02 | Buy | AVAX | | 0.331 | | $23.75 | $23.77 | 0.02375 |
| 10/3/2021 | 7:47:02 | Buy | AVAX | | 0.331 | | $23.72 | $23.74 | 0.02371 |
| 10/3/2021 | 7:47:02 | Buy | AVAX | | 0.332 | | $23.76 | $23.78 | 0.02375 |
| 10/3/2021 | 7:47:02 | Buy | AVAX | | 0.332 | | $23.72 | $23.74 | 0.02372 |
| 10/3/2021 | 7:47:02 | Buy | AVAX | | 0.333 | | $23.76 | $23.78 | 0.02376 |
| 10/3/2021 | 7:47:02 | Buy | AVAX | | 0.333 | | $23.73 | $23.75 | 0.02372 |
| 10/3/2021 | 7:47:02 | Buy | AVAX | | 0.334 | | $23.76 | $23.78 | 0.02376 |
| 10/3/2021 | 7:47:02 | Buy | AVAX | | 0.334 | | $23.73 | $23.75 | 0.02373 |
| 10/3/2021 | 8:05:42 | Buy | AVAX | | 0.334 | | $23.70 | $23.72 | 0.02369 |
| 10/3/2021 | 8:06:01 | Buy | AVAX | | 0.335 | | $23.74 | $23.76 | 0.02373 |
| 10/3/2021 | 8:17:22 | Sell | AVAX | | 0.335 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 8:17:22 | Sell | AVAX | | 0.334 | | $23.94 | $23.96 | 0.02396 |
| 10/3/2021 | 8:17:22 | Sell | AVAX | | 0.334 | | $23.97 | $23.99 | 0.02399 |
| 10/3/2021 | 8:17:22 | Sell | AVAX | | 0.334 | | $24.01 | $24.03 | 0.02403 |
| 10/3/2021 | 8:17:45 | Sell | AVAX | | 0.333 | | $23.97 | $23.99 | 0.02399 |
| 10/3/2021 | 8:17:45 | Sell | AVAX | | 0.333 | | $24.01 | $24.03 | 0.02403 |
| 10/3/2021 | 8:17:45 | Sell | AVAX | | 0.332 | | $23.97 | $23.99 | 0.02399 |
| 10/3/2021 | 8:17:45 | Sell | AVAX | | 0.332 | | $24.00 | $24.02 | 0.02402 |
| 10/3/2021 | 8:18:17 | Buy | AVAX | | 0.332 | | $23.75 | $23.80 | 0.0475 |
| 10/3/2021 | 8:18:27 | Buy | AVAX | | 0.332 | | $23.72 | $23.74 | 0.02372 |
| 10/3/2021 | 8:22:40 | Buy | AVAX | | 0.333 | | $23.76 | $23.78 | 0.02376 |
| 10/3/2021 | 8:23:00 | Buy | AVAX | | 0.333 | | $23.73 | $23.75 | 0.02372 |
| 10/3/2021 | 8:23:21 | Buy | AVAX | | 0.334 | | $23.76 | $23.78 | 0.02376 |
| 10/3/2021 | 8:25:36 | Buy | AVAX | | 0.334 | | $23.73 | $23.75 | 0.02373 |
| 10/3/2021 | 8:25:39 | Buy | AVAX | | 0.334 | | $23.70 | $23.72 | 0.02369 |
| 10/3/2021 | 8:25:50 | Buy | AVAX | | 0.335 | | $23.74 | $23.76 | 0.02373 |
| 10/3/2021 | 8:27:05 | Buy | AVAX | | 0.335 | | $23.70 | $23.72 | 0.0237 |
| 10/3/2021 | 8:27:07 | Buy | AVAX | | 0.336 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 8:27:18 | Buy | AVAX | | 0.336 | | $23.71 | $23.73 | 0.0237 |
| 10/3/2021 | 8:28:29 | Sell | ADA | | 20.000 | | $45.42 | $45.42 | 0 |
| 10/3/2021 | 8:28:29 | Buy | USDC | | 45.349 | | $45.33 | $45.42 | 0.09084 |
| 10/3/2021 | 8:28:45 | Sell | USDC | | 5.539 | | $5.53 | $5.54 | 0.00553 |
| 10/3/2021 | 8:35:00 | Sell | AVAX | | 0.336 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 8:35:00 | Sell | AVAX | | 0.336 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 8:37:21 | Buy | AVAX | | 0.336 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 8:37:38 | Buy | AVAX | | 0.336 | | $23.71 | $23.73 | 0.0237 |
| 10/3/2021 | 8:38:32 | Buy | AVAX | | 0.337 | | $23.74 | $23.76 | 0.02374 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 10/3/2021 | 8:38:48 | Buy | AVAX | | 0.337 | | $23.71 | $23.73 | 0.0237 |
| 10/3/2021 | 8:38:50 | Buy | AVAX | | 0.338 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 8:38:53 | Buy | AVAX | | 0.338 | | $23.71 | $23.73 | 0.02371 |
| 10/3/2021 | 8:39:47 | Buy | AVAX | | 0.339 | | $23.75 | $23.77 | 0.02374 |
| 10/3/2021 | 8:45:48 | Sell | AVAX | | 0.339 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 8:45:48 | Sell | AVAX | | 0.338 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 8:45:48 | Sell | AVAX | | 0.338 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 8:45:48 | Sell | AVAX | | 0.337 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 8:45:48 | Sell | AVAX | | 0.337 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 8:45:48 | Sell | AVAX | | 0.336 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 8:45:48 | Sell | AVAX | | 0.336 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 8:45:48 | Sell | AVAX | | 0.335 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 8:45:48 | Sell | AVAX | | 0.335 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 8:45:48 | Sell | AVAX | | 0.334 | | $23.94 | $23.96 | 0.02396 |
| 10/3/2021 | 8:46:01 | Buy | AVAX | | 0.335 | | $23.59 | $23.64 | 0.04719 |
| 10/3/2021 | 8:46:05 | Buy | AVAX | | 0.337 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 8:46:07 | Buy | AVAX | | 0.337 | | $23.71 | $23.73 | 0.0237 |
| 10/3/2021 | 8:46:11 | Buy | AVAX | | 0.338 | | $23.71 | $23.73 | 0.02371 |
| 10/3/2021 | 8:46:12 | Buy | AVAX | | 0.334 | | $23.44 | $23.49 | 0.04689 |
| 10/3/2021 | 8:46:17 | Buy | AVAX | | 0.339 | | $23.75 | $23.77 | 0.02374 |
| 10/3/2021 | 8:46:18 | Buy | AVAX | | 0.338 | | $23.73 | $23.78 | 0.04746 |
| 10/3/2021 | 8:46:21 | Buy | AVAX | | 0.335 | | $23.53 | $23.58 | 0.04707 |
| 10/3/2021 | 8:46:25 | Buy | AVAX | | 0.336 | | $23.60 | $23.65 | 0.04721 |
| 10/3/2021 | 8:46:27 | Buy | AVAX | | 0.336 | | $23.60 | $23.65 | 0.0472 |
| 10/3/2021 | 8:59:19 | Sell | ZRX | | 180.579 | | $182.04 | $182.04 | 0 |
| 10/3/2021 | 8:59:21 | Sell | SNX | | 7.950 | | $86.07 | $86.07 | 0 |
| 10/3/2021 | 8:59:23 | Sell | MATIC | | 59.100 | | $77.20 | $77.20 | 0 |
| 10/3/2021 | 8:59:25 | Sell | MANA | | 94.350 | | $70.32 | $70.32 | 0 |
| 10/3/2021 | 8:59:27 | Sell | AAVE | | 0.027 | | $8.46 | $8.46 | 0 |
| 10/3/2021 | 8:59:29 | Sell | DASH | | 0.037 | | $6.49 | $6.49 | 0 |
| 10/3/2021 | 8:59:32 | Buy | SUSHI | | 3.680 | | $39.98 | $39.98 | 0 |
| 10/3/2021 | 8:59:34 | Buy | ENJ | | 63.200 | | $96.02 | $96.02 | 0 |
| 10/3/2021 | 8:59:36 | Buy | UNI | | 6.600 | | $170.83 | $170.83 | 0 |
| 10/3/2021 | 8:59:38 | Buy | SOL | | 1.037 | | $178.74 | $178.74 | 0 |
| 10/3/2021 | 8:59:40 | Buy | DOT | | 6.156 | | $196.27 | $196.27 | 0 |
| 10/3/2021 | 9:13:26 | Sell | SHIB | | 474,017.000 | | $3.90 | $3.90 | 0.0039 |
| 10/3/2021 | 9:17:25 | Sell | SHIB | | 467,627.000 | | $3.90 | $3.90 | 0.0039 |
| 10/3/2021 | 9:18:23 | Sell | SHIB | | 461,965.000 | | $3.90 | $3.90 | 0.0039 |
| 10/3/2021 | 9:18:36 | Sell | ENJ | | 113.730 | | $172.41 | $172.76 | 0.34551 |
| 10/3/2021 | 9:18:36 | Sell | ENJ | | 68.870 | | $104.33 | $104.54 | 0.20909 |
| 10/3/2021 | 9:18:38 | Sell | UNI | | 7.595 | | $197.11 | $197.50 | 0.395 |
| 10/3/2021 | 9:18:40 | Sell | ACH | | 2,354.100 | | $165.40 | $165.73 | 0.33146 |
| 10/3/2021 | 9:18:42 | Sell | SUSHI | | 13.660 | | $148.87 | $149.17 | 0.29833 |
| 10/3/2021 | 9:18:44 | Sell | SNX | | 12.104 | | $131.39 | $131.65 | 0.2633 |
| 10/3/2021 | 9:18:46 | Sell | MANA | | 146.510 | | $110.40 | $110.62 | 0.22123 |
| 10/3/2021 | 9:18:48 | Sell | MATIC | | 31.100 | | $40.86 | $40.94 | 0.08188 |
| 10/3/2021 | 9:18:50 | Sell | AAVE | | 0.029 | | $9.11 | $9.13 | 0.01825 |
| 10/3/2021 | 9:18:52 | Buy | AVAX | | 0.877 | | $61.16 | $61.28 | 0.12231 |
| 10/3/2021 | 9:18:54 | Buy | SOL | | 0.438 | | $76.18 | $76.33 | 0.15236 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2021 | 9:18:56 | Buy | DOT | | 2.431 | | $78.02 | $78.18 | 0.15605 |
| 10/3/2021 | 9:18:58 | Buy | ADA | | 60.630 | | $137.57 | $137.85 | 0.27515 |
| 10/3/2021 | 9:19:23 | Buy | AVAX | | 0.339 | | $23.63 | $23.68 | 0.04726 |
| 10/3/2021 | 9:20:04 | Buy | AVAX | | 0.340 | | $23.71 | $23.76 | 0.04742 |
| 10/3/2021 | 9:20:50 | Buy | AVAX | | 0.340 | | $23.72 | $23.74 | 0.02371 |
| 10/3/2021 | 9:21:25 | Buy | CRV | | 59.600 | | $172.54 | $172.89 | 0.34508 |
| 10/3/2021 | 9:22:50 | Buy | CRV | | 3.700 | | $10.65 | $10.66 | 0.01065 |
| 10/3/2021 | 9:23:20 | Sell | USDC | | 480.760 | | $480.76 | $480.76 | 0 |
| 10/3/2021 | 9:26:24 | Buy | TRB | | 6.254 | | $318.78 | $319.42 | 0.63756 |
| 10/3/2021 | 9:27:06 | Buy | TRB | | 0.300 | | $15.27 | $15.29 | 0.01528 |
| 10/3/2021 | 9:27:08 | Buy | TRB | | 0.009 | | $0.46 | $0.46 | 0.00046 |
| 10/3/2021 | 9:51:51 | Sell | CRV | | 3.700 | | $10.88 | $10.89 | 0.01089 |
| 10/3/2021 | 9:57:23 | Sell | AVAX | | 0.341 | | $24.00 | $24.02 | 0.02402 |
| 10/3/2021 | 9:57:23 | Sell | AVAX | | 0.340 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 9:57:23 | Sell | AVAX | | 0.340 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 9:57:23 | Sell | AVAX | | 0.339 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 9:57:23 | Sell | AVAX | | 0.339 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 9:57:23 | Sell | AVAX | | 0.338 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 10:01:00 | Sell | AVAX | | 0.338 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 10:01:00 | Sell | AVAX | | 0.337 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 10:01:00 | Sell | AVAX | | 0.337 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 10:01:00 | Sell | AVAX | | 0.336 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 10:01:00 | Sell | AVAX | | 0.336 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 10:01:21 | Buy | AVAX | | 0.336 | | $23.63 | $23.68 | 0.04728 |
| 10/3/2021 | 10:01:25 | Buy | AVAX | | 0.336 | | $23.63 | $23.68 | 0.04728 |
| 10/3/2021 | 10:01:31 | Buy | AVAX | | 0.337 | | $23.70 | $23.75 | 0.04741 |
| 10/3/2021 | 10:01:35 | Buy | AVAX | | 0.337 | | $23.70 | $23.75 | 0.04741 |
| 10/3/2021 | 10:01:53 | Buy | AVAX | | 0.338 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 10:05:25 | Sell | AVAX | | 0.338 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 10:05:25 | Sell | AVAX | | 0.337 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 10:05:28 | Sell | AVAX | | 0.337 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 10:05:28 | Sell | AVAX | | 0.336 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 10:05:28 | Sell | AVAX | | 0.336 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 10:06:07 | Buy | AVAX | | 0.336 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 10:09:33 | Buy | AVAX | | 0.336 | | $23.71 | $23.73 | 0.0237 |
| 10/3/2021 | 10:15:10 | Buy | AVAX | | 0.337 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 10:15:10 | Buy | AVAX | | 0.337 | | $23.71 | $23.73 | 0.0237 |
| 10/3/2021 | 10:15:23 | Sell | SHIB | | 455,894.000 | | $3.90 | $3.90 | 0.0039 |
| 10/3/2021 | 10:16:29 | Buy | AVAX | | 0.338 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 10:19:05 | Sell | AVAX | | 0.444 | | $31.13 | $31.19 | 0.06237 |
| 10/3/2021 | 10:19:05 | Sell | AVAX | | 1.601 | | $112.22 | $112.44 | 0.22488 |
| 10/3/2021 | 10:19:09 | Sell | SOL | | 0.223 | | $38.75 | $38.83 | 0.07766 |
| 10/3/2021 | 10:19:13 | Sell | DOT | | 1.111 | | $35.12 | $35.19 | 0.07037 |
| 10/3/2021 | 10:19:15 | Sell | ADA | | 8.300 | | $18.79 | $18.83 | 0.03767 |
| 10/3/2021 | 10:19:17 | Sell | MATIC | | 8.300 | | $10.94 | $10.96 | 0.02192 |
| 10/3/2021 | 10:19:29 | Buy | AVAX | | 0.338 | | $23.71 | $23.73 | 0.02371 |
| 10/3/2021 | 10:20:09 | Buy | CRV | | 3.700 | | $10.65 | $10.66 | 0.01065 |
| 10/3/2021 | 10:21:25 | Sell | SHIB | | 449,980.000 | | $3.90 | $3.90 | 0.0039 |
| 10/3/2021 | 10:26:35 | Buy | AVAX | | 0.339 | | $23.75 | $23.77 | 0.02374 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 10/3/2021 | 10:26:42 | Buy | AVAX | | 0.339 | | $23.71 | $23.73 | 0.02371 |
| 10/3/2021 | 10:26:42 | Buy | AVAX | | 0.340 | | $23.75 | $23.77 | 0.02375 |
| 10/3/2021 | 10:26:42 | Buy | AVAX | | 0.340 | | $23.72 | $23.74 | 0.02371 |
| 10/3/2021 | 10:27:23 | Buy | AVAX | | 0.017 | | $1.19 | $1.19 | 0.00118 |
| 10/3/2021 | 10:27:58 | Buy | AVAX | | 0.324 | | $22.57 | $22.59 | 0.02256 |
| 10/3/2021 | 10:29:45 | Sell | SHIB | | 444,218.000 | | $3.90 | $3.90 | 0.0039 |
| 10/3/2021 | 10:30:43 | Buy | AVAX | | 0.341 | | $23.71 | $23.76 | 0.04742 |
| 10/3/2021 | 10:31:25 | Buy | TRB | | 0.310 | | $15.60 | $15.62 | 0.0156 |
| 10/3/2021 | 10:31:26 | Buy | AVAX | | 0.342 | | $23.73 | $23.78 | 0.04746 |
| 10/3/2021 | 10:31:34 | Buy | TRB | | 0.003 | | $0.15 | $0.15 | 0.00015 |
| 10/3/2021 | 10:32:10 | Buy | AVAX | | 0.342 | | $23.68 | $23.73 | 0.04737 |
| 10/3/2021 | 10:32:55 | Buy | AVAX | | 0.343 | | $23.72 | $23.77 | 0.04744 |
| 10/3/2021 | 10:33:43 | Buy | AVAX | | 0.343 | | $23.68 | $23.73 | 0.04738 |
| 10/3/2021 | 10:35:02 | Sell | SHIB | | 438,602.000 | | $3.90 | $3.90 | 0.0039 |
| 10/3/2021 | 10:38:06 | Sell | SHIB | | 432,634.000 | | $3.90 | $3.90 | 0.0039 |
| 10/3/2021 | 10:40:10 | Buy | SHIB | | 432,634.000 | | $3.82 | $3.82 | 0.00382 |
| 10/3/2021 | 10:40:10 | Buy | SHIB | | 438,602.000 | | $3.82 | $3.82 | 0.00382 |
| 10/3/2021 | 10:49:19 | Sell | SHIB | | 438,602.000 | | $3.90 | $3.90 | 0.0039 |
| 10/3/2021 | 10:49:58 | Sell | AVAX | | 0.343 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 10:51:55 | Sell | AVAX | | 0.036 | | $2.52 | $2.52 | 0.00252 |
| 10/3/2021 | 10:51:56 | Sell | AVAX | | 0.307 | | $21.48 | $21.50 | 0.0215 |
| 10/3/2021 | 10:52:00 | Sell | AVAX | | 0.342 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 10:52:57 | Sell | AVAX | | 0.342 | | $24.00 | $24.02 | 0.02402 |
| 10/3/2021 | 10:59:22 | Sell | AVAX | | 0.341 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 11:01:13 | Sell | AVAX | | 0.341 | | $24.00 | $24.02 | 0.02402 |
| 10/3/2021 | 11:01:46 | Sell | AVAX | | 0.340 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 11:01:58 | Sell | AVAX | | 0.340 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 11:02:25 | Sell | AVAX | | 0.339 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 11:04:24 | Sell | CRV | | 0.720 | | $2.12 | $2.12 | 0.00212 |
| 10/3/2021 | 11:04:42 | Sell | AVAX | | 0.339 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 11:05:44 | Sell | AVAX | | 0.338 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 11:07:48 | Buy | SHIB | | 438,602.000 | | $3.82 | $3.82 | 0.00382 |
| 10/3/2021 | 11:09:42 | Sell | SHIB | | 7,584,088.000 | | $66.15 | $66.28 | 0.13257 |
| 10/3/2021 | 11:11:11 | Buy | PLA | | 349.900 | | $296.26 | $296.85 | 0.59252 |
| 10/3/2021 | 11:15:18 | Buy | AVAX | | 0.338 | | $23.71 | $23.73 | 0.02371 |
| 10/3/2021 | 11:15:21 | Buy | AVAX | | 0.339 | | $23.75 | $23.77 | 0.02374 |
| 10/3/2021 | 11:15:25 | Buy | AVAX | | 0.339 | | $23.71 | $23.73 | 0.02371 |
| 10/3/2021 | 11:15:34 | Buy | AVAX | | 0.340 | | $23.75 | $23.77 | 0.02375 |
| 10/3/2021 | 11:15:37 | Buy | AVAX | | 0.340 | | $23.72 | $23.74 | 0.02371 |
| 10/3/2021 | 11:19:05 | Sell | AVAX | | 2.322 | | $162.51 | $162.84 | 0.32568 |
| 10/3/2021 | 11:19:09 | Sell | DOT | | 0.924 | | $29.90 | $29.96 | 0.05991 |
| 10/3/2021 | 11:19:14 | Sell | SOL | | 0.155 | | $27.20 | $27.25 | 0.05451 |
| 10/3/2021 | 11:19:16 | Sell | ADA | | 6.210 | | $14.24 | $14.27 | 0.02854 |
| 10/3/2021 | 11:19:18 | Sell | MATIC | | 5.900 | | $7.84 | $7.86 | 0.01572 |
| 10/3/2021 | 11:32:01 | Buy | SHIB | | 2,000,000.000 | | $17.62 | $17.66 | 0.03524 |
| 10/3/2021 | 11:33:26 | Sell | AVAX | | 0.340 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 11:41:59 | Sell | AVAX | | 0.340 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 11:42:57 | Sell | SHIB | | 2,000,000.000 | | $17.48 | $17.52 | 0.03504 |
| 10/3/2021 | 11:56:49 | Buy | SHIB | | 2,000,000.000 | | $17.46 | $17.49 | 0.03492 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 10/3/2021 | 12:04:26 | Sell | SHIB | | 2,000,000.000 | | $17.31 | $17.34 | 0.03468 |
| 10/3/2021 | 12:06:48 | Buy | SHIB | | 2,000,000.000 | | $17.48 | $17.51 | 0.03496 |
| 10/3/2021 | 12:19:25 | Sell | SHIB | | 2,000,000.000 | | $17.31 | $17.34 | 0.03468 |
| 10/3/2021 | 12:32:25 | Buy | PLA | | 13.800 | | $11.64 | $11.65 | 0.01164 |
| 10/3/2021 | 12:33:04 | Buy | SHIB | | 2,000,000.000 | | $17.26 | $17.29 | 0.03452 |
| 10/3/2021 | 12:45:09 | Buy | PLA | | 13.900 | | $11.63 | $11.64 | 0.01163 |
| 10/3/2021 | 12:48:50 | Sell | SHIB | | 2,000,000.000 | | $17.09 | $17.12 | 0.03424 |
| 10/3/2021 | 12:53:08 | Buy | AVAX | | 0.340 | | $23.75 | $23.77 | 0.02375 |
| 10/3/2021 | 12:53:45 | Buy | AVAX | | 0.253 | | $17.64 | $17.66 | 0.01764 |
| 10/3/2021 | 12:54:05 | Buy | AVAX | | 0.083 | | $5.78 | $5.79 | 0.00579 |
| 10/3/2021 | 13:01:25 | Buy | AVAX | | 0.004 | | $0.28 | $0.28 | 0.00028 |
| 10/3/2021 | 13:01:27 | Buy | SHIB | | 2,000,000.000 | | $17.12 | $17.15 | 0.03424 |
| 10/3/2021 | 13:01:56 | Buy | AVAX | | 0.341 | | $23.75 | $23.77 | 0.02375 |
| 10/3/2021 | 13:02:30 | Buy | AVAX | | 0.341 | | $23.72 | $23.74 | 0.02371 |
| 10/3/2021 | 13:14:17 | Buy | AVAX | | 0.342 | | $23.75 | $23.77 | 0.02375 |
| 10/3/2021 | 13:14:45 | Sell | SHIB | | 2,000,000.000 | | $17.09 | $17.12 | 0.03424 |
| 10/3/2021 | 13:27:04 | Buy | CRV | | 3.700 | | $10.65 | $10.66 | 0.01065 |
| 10/3/2021 | 13:33:28 | Buy | TRB | | 0.310 | | $15.41 | $15.43 | 0.01542 |
| 10/3/2021 | 13:34:10 | Buy | AVAX | | 0.342 | | $23.72 | $23.74 | 0.02371 |
| 10/3/2021 | 13:34:48 | Buy | TRB | | 0.006 | | $0.30 | $0.30 | 0.0003 |
| 10/3/2021 | 13:35:11 | Buy | AVAX | | 0.343 | | $23.75 | $23.77 | 0.02375 |
| 10/3/2021 | 13:37:22 | Buy | SHIB | | 2,000,000.000 | | $17.08 | $17.11 | 0.03416 |
| 10/3/2021 | 13:57:49 | Buy | AVAX | | 0.343 | | $23.72 | $23.74 | 0.02372 |
| 10/3/2021 | 13:59:10 | Sell | SHIB | | 2,000,000.000 | | $16.89 | $16.92 | 0.03384 |
| 10/3/2021 | 13:59:46 | Buy | AVAX | | 0.289 | | $19.95 | $19.97 | 0.01995 |
| 10/3/2021 | 13:59:48 | Buy | AVAX | | 0.014 | | $0.97 | $0.97 | 0.00097 |
| 10/3/2021 | 13:59:51 | Buy | AVAX | | 0.041 | | $2.83 | $2.83 | 0.00283 |
| 10/3/2021 | 14:04:10 | Buy | AVAX | | 0.344 | | $23.72 | $23.74 | 0.02372 |
| 10/3/2021 | 14:04:45 | Buy | AVAX | | 0.345 | | $23.72 | $23.77 | 0.04744 |
| 10/3/2021 | 14:05:37 | Buy | AVAX | | 0.345 | | $23.67 | $23.72 | 0.04735 |
| 10/3/2021 | 14:06:18 | Buy | AVAX | | 0.346 | | $23.72 | $23.77 | 0.04745 |
| 10/3/2021 | 14:07:06 | Buy | TRB | | 0.320 | | $15.72 | $15.74 | 0.01573 |
| 10/3/2021 | 14:07:08 | Buy | AVAX | | 0.346 | | $23.67 | $23.72 | 0.04735 |
| 10/3/2021 | 14:07:18 | Buy | CRV | | 3.700 | | $10.51 | $10.52 | 0.01051 |
| 10/3/2021 | 14:07:18 | Buy | CRV | | 0.050 | | $0.14 | $0.14 | 0.00014 |
| 10/3/2021 | 14:08:22 | Buy | AVAX | | 0.347 | | $23.59 | $23.64 | 0.04719 |
| 10/3/2021 | 14:09:24 | Buy | AVAX | | 0.347 | | $23.66 | $23.71 | 0.04732 |
| 10/3/2021 | 14:10:11 | Buy | AVAX | | 0.347 | | $23.68 | $23.73 | 0.04737 |
| 10/3/2021 | 14:11:46 | Buy | SHIB | | 24,398.000 | | $0.21 | $0.21 | 0.00041 |
| 10/3/2021 | 14:11:46 | Buy | SHIB | | 100,000.000 | | $0.85 | $0.85 | 0.00169 |
| 10/3/2021 | 14:11:46 | Buy | SHIB | | 1,875,602.000 | | $15.85 | $15.88 | 0.0317 |
| 10/3/2021 | 14:14:52 | Sell | SHIB | | 2,000,000.000 | | $16.69 | $16.72 | 0.03344 |
| 10/3/2021 | 14:20:06 | Sell | AVAX | | 2.919 | | $199.55 | $199.95 | 0.3999 |
| 10/3/2021 | 14:27:07 | Buy | AVAX | | 0.348 | | $23.73 | $23.75 | 0.02373 |
| 10/3/2021 | 14:29:18 | Buy | SHIB | | 2,000,000.000 | | $16.66 | $16.69 | 0.03332 |
| 10/3/2021 | 14:34:05 | Sell | SHIB | | 2,000,000.000 | | $16.49 | $16.52 | 0.03304 |
| 10/3/2021 | 14:41:54 | Buy | SHIB | | 2,000,000.000 | | $16.70 | $16.73 | 0.0334 |
| 10/3/2021 | 14:44:16 | Sell | SHIB | | 2,000,000.000 | | $16.49 | $16.52 | 0.03304 |
| 10/3/2021 | 14:44:25 | Buy | TRB | | 0.320 | | $15.54 | $15.56 | 0.01554 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2021 | 14:45:06 | Buy | TRB | | 0.004 | | $0.19 | $0.19 | 0.00019 |
| 10/3/2021 | 14:45:23 | Buy | PLA | | 14.000 | | $11.62 | $11.63 | 0.01162 |
| 10/3/2021 | 14:51:56 | Buy | AVAX | | 0.348 | | $23.69 | $23.74 | 0.04738 |
| 10/3/2021 | 14:59:40 | Buy | SHIB | | 70,861.000 | | $0.59 | $0.59 | 0.00118 |
| 10/3/2021 | 14:59:40 | Buy | SHIB | | 1,929,139.000 | | $16.05 | $16.08 | 0.0321 |
| 10/3/2021 | 15:20:07 | Sell | AVAX | | 0.678 | | $46.42 | $46.51 | 0.09302 |
| 10/3/2021 | 15:25:46 | Sell | AVAX | | 0.348 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 15:28:21 | Sell | AVAX | | 0.137 | | $9.44 | $9.45 | 0.00945 |
| 10/3/2021 | 15:28:58 | Sell | AVAX | | 0.211 | | $14.54 | $14.55 | 0.01455 |
| 10/3/2021 | 15:31:48 | Sell | SHIB | | 2,000,000.000 | | $16.83 | $16.86 | 0.03372 |
| 10/3/2021 | 15:34:25 | Sell | AVAX | | 0.347 | | $23.94 | $23.96 | 0.02396 |
| 10/3/2021 | 15:38:10 | Buy | SHIB | | 2,000,000.000 | | $16.92 | $16.95 | 0.03384 |
| 10/3/2021 | 15:38:26 | Sell | AVAX | | 0.347 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 15:39:21 | Sell | AVAX | | 0.347 | | $24.01 | $24.03 | 0.02403 |
| 10/3/2021 | 15:47:20 | Sell | SHIB | | 2,000,000.000 | | $16.87 | $16.90 | 0.0338 |
| 10/3/2021 | 16:01:07 | Buy | SHIB | | 2,000,000.000 | | $16.96 | $16.99 | 0.03392 |
| 10/3/2021 | 16:10:25 | Sell | AVAX | | 0.346 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 16:10:25 | Sell | AVAX | | 0.346 | | $24.01 | $24.03 | 0.02403 |
| 10/3/2021 | 16:14:24 | Sell | SHIB | | 2,000,000.000 | | $17.25 | $17.28 | 0.03456 |
| 10/3/2021 | 16:14:55 | Buy | SHIB | | 2,000,000.000 | | $17.34 | $17.37 | 0.03468 |
| 10/3/2021 | 16:16:39 | Sell | SHIB | | 2,000,000.000 | | $17.15 | $17.18 | 0.03436 |
| 10/3/2021 | 16:28:25 | Sell | AVAX | | 0.345 | | $23.97 | $23.99 | 0.02399 |
| 10/3/2021 | 16:32:45 | Sell | AVAX | | 0.097 | | $6.74 | $6.75 | 0.00675 |
| 10/3/2021 | 16:33:57 | Buy | SHIB | | 2,000,000.000 | | $17.14 | $17.17 | 0.03428 |
| 10/3/2021 | 16:34:20 | Sell | AVAX | | 0.248 | | $17.25 | $17.27 | 0.01727 |
| 10/3/2021 | 16:34:57 | Sell | AVAX | | 0.344 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 16:47:05 | Sell | SHIB | | 2,000,000.000 | | $17.07 | $17.10 | 0.0342 |
| 10/3/2021 | 17:02:39 | Buy | CRV | | 3.500 | | $9.81 | $9.82 | 0.00981 |
| 10/3/2021 | 17:02:41 | Buy | CRV | | 0.300 | | $0.84 | $0.84 | 0.00084 |
| 10/3/2021 | 17:17:05 | Buy | AVAX | | 0.344 | | $23.72 | $23.74 | 0.02372 |
| 10/3/2021 | 17:19:58 | Buy | AVAX | | 0.345 | | $23.76 | $23.78 | 0.02375 |
| 10/3/2021 | 17:23:14 | Buy | SHIB | | 2,000,000.000 | | $17.02 | $17.05 | 0.03404 |
| 10/3/2021 | 17:24:09 | Buy | AVAX | | 0.345 | | $23.73 | $23.75 | 0.02372 |
| 10/3/2021 | 17:32:58 | Buy | AVAX | | 0.346 | | $23.76 | $23.78 | 0.02376 |
| 10/3/2021 | 17:35:03 | Buy | AVAX | | 0.147 | | $10.09 | $10.11 | 0.02019 |
| 10/3/2021 | 17:36:14 | Buy | AVAX | | 0.346 | | $23.73 | $23.75 | 0.02373 |
| 10/3/2021 | 17:39:21 | Buy | CRV | | 3.850 | | $10.65 | $10.66 | 0.01065 |
| 10/3/2021 | 17:41:35 | Buy | TRB | | 0.328 | | $15.74 | $15.76 | 0.01574 |
| 10/3/2021 | 17:44:26 | Sell | SHIB | | 2,000,000.000 | | $17.27 | $17.30 | 0.0346 |
| 10/3/2021 | 17:45:24 | Buy | SHIB | | 2,000,000.000 | | $17.42 | $17.45 | 0.03484 |
| 10/3/2021 | 17:52:01 | Sell | SHIB | | 2,000,000.000 | | $17.60 | $17.64 | 0.03528 |
| 10/3/2021 | 17:53:23 | Buy | SHIB | | 2,000,000.000 | | $17.54 | $17.58 | 0.03508 |
| 10/3/2021 | 17:54:02 | Sell | SHIB | | 2,000,000.000 | | $17.33 | $17.36 | 0.03472 |
| 10/3/2021 | 17:56:29 | Buy | SHIB | | 2,000,000.000 | | $17.51 | $17.54 | 0.035 |
| 10/3/2021 | 18:03:21 | Sell | SHIB | | 2,000,000.000 | | $17.54 | $17.58 | 0.03516 |
| 10/3/2021 | 18:04:26 | Buy | SHIB | | 2,000,000.000 | | $17.72 | $17.76 | 0.03544 |
| 10/3/2021 | 18:06:13 | Sell | SHIB | | 2,000,000.000 | | $17.58 | $17.62 | 0.03524 |
| 10/3/2021 | 18:06:14 | Buy | AVAX | | 0.347 | | $23.76 | $23.78 | 0.02376 |
| 10/3/2021 | 18:06:16 | Buy | AVAX | | 0.010 | | $0.68 | $0.68 | 0.00068 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2021 | 18:06:16 | Buy | AVAX | | 0.337 | | $23.05 | $23.07 | 0.02304 |
| 10/3/2021 | 18:06:18 | Buy | AVAX | | 0.347 | | $23.70 | $23.72 | 0.0237 |
| 10/3/2021 | 18:06:48 | Buy | AVAX | | 0.348 | | $23.73 | $23.75 | 0.02373 |
| 10/3/2021 | 18:06:58 | Buy | AVAX | | 0.348 | | $23.70 | $23.72 | 0.0237 |
| 10/3/2021 | 18:08:45 | Buy | AVAX | | 0.349 | | $23.68 | $23.73 | 0.04737 |
| 10/3/2021 | 18:13:44 | Buy | SHIB | | 2,000,000.000 | | $17.38 | $17.41 | 0.03476 |
| 10/3/2021 | 18:21:56 | Sell | SHIB | | 2,000,000.000 | | $17.21 | $17.24 | 0.03448 |
| 10/3/2021 | 18:22:05 | Sell | AVAX | | 0.483 | | $32.73 | $32.80 | 0.06559 |
| 10/3/2021 | 18:23:10 | Buy | SHIB | | 2,000,000.000 | | $17.32 | $17.35 | 0.03464 |
| 10/3/2021 | 18:27:04 | Sell | SHIB | | 726,779.000 | | $6.23 | $6.24 | 0.01249 |
| 10/3/2021 | 18:27:04 | Sell | SHIB | | 1,273,221.000 | | $10.92 | $10.94 | 0.02187 |
| 10/3/2021 | 18:28:32 | Buy | AVAX | | 0.349 | | $23.69 | $23.74 | 0.04739 |
| 10/3/2021 | 18:34:01 | Buy | SHIB | | 2,000,000.000 | | $17.22 | $17.25 | 0.03444 |
| 10/3/2021 | 18:38:24 | Sell | SHIB | | 2,000,000.000 | | $17.05 | $17.08 | 0.03416 |
| 10/3/2021 | 18:39:23 | Buy | AVAX | | 0.350 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 18:41:59 | Buy | SHIB | | 279,195.000 | | $2.42 | $2.42 | 0.00482 |
| 10/3/2021 | 18:41:59 | Buy | SHIB | | 1,720,805.000 | | $14.87 | $14.90 | 0.02974 |
| 10/3/2021 | 18:42:16 | Sell | SHIB | | 2,000,000.000 | | $17.29 | $17.32 | 0.03464 |
| 10/3/2021 | 18:43:52 | Buy | SHIB | | 2,000,000.000 | | $17.32 | $17.35 | 0.03464 |
| 10/3/2021 | 18:44:06 | Sell | SHIB | | 2,000,000.000 | | $17.11 | $17.14 | 0.03428 |
| 10/3/2021 | 18:44:42 | Buy | SHIB | | 2,000,000.000 | | $17.32 | $17.35 | 0.03464 |
| 10/3/2021 | 18:45:17 | Sell | PLA | | 14.000 | | $11.82 | $11.83 | 0.01183 |
| 10/3/2021 | 18:50:37 | Sell | SHIB | | 2,000,000.000 | | $17.29 | $17.32 | 0.03464 |
| 10/3/2021 | 18:51:53 | Sell | AVAX | | 0.350 | | $23.99 | $24.01 | 0.02401 |
| 10/3/2021 | 18:55:47 | Sell | AVAX | | 0.349 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 19:02:14 | Buy | CRV | | 3.900 | | $10.65 | $10.66 | 0.01065 |
| 10/3/2021 | 19:07:02 | Sell | PLA | | 13.900 | | $11.83 | $11.84 | 0.01184 |
| 10/3/2021 | 19:09:58 | Sell | PLA | | 13.800 | | $11.84 | $11.85 | 0.01185 |
| 10/3/2021 | 19:11:06 | Buy | AVAX | | 0.349 | | $23.70 | $23.72 | 0.0237 |
| 10/3/2021 | 19:11:25 | Sell | PLA | | 13.800 | | $11.94 | $11.95 | 0.01195 |
| 10/3/2021 | 19:11:53 | Sell | PLA | | 13.800 | | $12.03 | $12.04 | 0.01204 |
| 10/3/2021 | 19:12:47 | Sell | PLA | | 13.800 | | $12.13 | $12.14 | 0.01214 |
| 10/3/2021 | 19:13:55 | Sell | PLA | | 13.800 | | $12.22 | $12.23 | 0.01223 |
| 10/3/2021 | 19:15:51 | Sell | AVAX | | 0.349 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 19:15:51 | Sell | AVAX | | 0.349 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 19:15:51 | Sell | AVAX | | 0.348 | | $23.95 | $23.97 | 0.02397 |
| 10/3/2021 | 19:15:51 | Sell | AVAX | | 0.348 | | $23.98 | $24.00 | 0.024 |
| 10/3/2021 | 19:17:48 | Buy | AVAX | | 0.348 | | $23.73 | $23.75 | 0.02373 |
| 10/3/2021 | 19:18:33 | Sell | PLA | | 13.800 | | $12.32 | $12.33 | 0.01233 |
| 10/3/2021 | 19:19:57 | Buy | AVAX | | 0.348 | | $23.70 | $23.72 | 0.0237 |
| 10/3/2021 | 19:20:05 | Sell | PLA | | 13.800 | | $12.42 | $12.43 | 0.01243 |
| 10/3/2021 | 19:20:41 | Sell | PLA | | 13.800 | | $12.52 | $12.53 | 0.01253 |
| 10/3/2021 | 19:21:29 | Buy | AVAX | | 0.349 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 19:21:53 | Buy | AVAX | | 0.349 | | $23.70 | $23.72 | 0.0237 |
| 10/3/2021 | 19:22:06 | Sell | AVAX | | 0.941 | | $63.77 | $63.90 | 0.12781 |
| 10/3/2021 | 19:22:19 | Sell | PLA | | 13.800 | | $12.62 | $12.63 | 0.01263 |
| 10/3/2021 | 19:23:50 | Buy | AVAX | | 0.350 | | $23.74 | $23.76 | 0.02374 |
| 10/3/2021 | 19:26:25 | Buy | PLA | | 13.000 | | $11.69 | $11.70 | 0.01169 |
| 10/3/2021 | 19:28:31 | Buy | PLA | | 13.100 | | $11.69 | $11.70 | 0.01169 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2021 | 19:30:02 | Buy | AVAX | | 0.350 | | $23.69 | $23.74 | 0.04738 |
| 10/3/2021 | 19:30:54 | Buy | AVAX | | 0.351 | | $23.71 | $23.76 | 0.04743 |
| 10/3/2021 | 19:32:07 | Buy | PLA | | 13.200 | | $11.68 | $11.69 | 0.01168 |
| 10/3/2021 | 19:33:49 | Buy | PLA | | 13.300 | | $11.68 | $11.69 | 0.01168 |
| 10/3/2021 | 19:34:43 | Buy | SHIB | | 2,000,000.000 | | $17.02 | $17.05 | 0.03404 |
| 10/3/2021 | 19:35:26 | Buy | PLA | | 13.400 | | $11.67 | $11.68 | 0.01167 |
| 10/3/2021 | 19:39:35 | Buy | PLA | | 13.500 | | $11.67 | $11.68 | 0.01166 |
| 10/3/2021 | 19:46:10 | Buy | AVAX | | 0.351 | | $23.71 | $23.73 | 0.02371 |
| 10/3/2021 | 19:58:29 | Buy | TRB | | 0.332 | | $15.75 | $15.77 | 0.01575 |
| 10/3/2021 | 20:02:28 | Sell | SHIB | | 2,000,000.000 | | $16.85 | $16.88 | 0.03376 |
| 10/3/2021 | 20:02:46 | Buy | AVAX | | 0.352 | | $23.64 | $23.69 | 0.04729 |
| 10/3/2021 | 20:03:42 | Buy | AVAX | | 0.352 | | $23.64 | $23.69 | 0.04729 |
| 10/3/2021 | 20:04:30 | Buy | AVAX | | 0.353 | | $23.71 | $23.76 | 0.04743 |
| 10/3/2021 | 20:06:57 | Buy | AVAX | | 0.353 | | $23.71 | $23.73 | 0.02371 |
| 10/3/2021 | 20:11:55 | Buy | AVAX | | 0.354 | | $23.75 | $23.77 | 0.02375 |
| 10/3/2021 | 20:15:29 | Buy | AVAX | | 0.354 | | $23.68 | $23.73 | 0.04737 |
| 10/3/2021 | 20:20:35 | Buy | SHIB | | 2,000,000.000 | | $16.90 | $16.93 | 0.0338 |
| 10/3/2021 | 20:23:05 | Sell | AVAX | | 2.695 | | $180.53 | $180.89 | 0.36178 |
| 10/3/2021 | 20:24:37 | Buy | PLA | | 13.600 | | $11.66 | $11.67 | 0.01166 |
| 10/3/2021 | 20:39:02 | Buy | PLA | | 13.700 | | $11.65 | $11.66 | 0.01165 |
| 10/3/2021 | 20:46:21 | Sell | SHIB | | 2,000,000.000 | | $16.73 | $16.76 | 0.03352 |
| 10/3/2021 | 20:48:01 | Buy | AVAX | | 0.355 | | $23.75 | $23.77 | 0.02375 |
| 10/3/2021 | 20:50:37 | Buy | AVAX | | 0.355 | | $23.68 | $23.73 | 0.04737 |
| 10/3/2021 | 21:02:15 | Buy | AVAX | | 0.356 | | $23.72 | $23.77 | 0.04745 |
| 10/3/2021 | 21:02:38 | Buy | CRV | | 3.950 | | $10.65 | $10.66 | 0.01065 |
| 10/3/2021 | 21:03:59 | Buy | TRB | | 0.330 | | $15.47 | $15.49 | 0.01547 |
| 10/3/2021 | 21:04:12 | Buy | TRB | | 0.005 | | $0.23 | $0.23 | 0.00023 |
| 10/3/2021 | 21:04:30 | Buy | AVAX | | 0.356 | | $23.63 | $23.68 | 0.04727 |
| 10/3/2021 | 21:05:17 | Buy | AVAX | | 0.357 | | $23.68 | $23.73 | 0.04737 |
| 10/3/2021 | 21:05:21 | Buy | PLA | | 13.800 | | $11.64 | $11.65 | 0.01164 |
| 10/3/2021 | 21:06:24 | Buy | AVAX | | 0.357 | | $23.58 | $23.63 | 0.04716 |
| 10/3/2021 | 21:07:09 | Buy | AVAX | | 0.358 | | $23.66 | $23.71 | 0.04732 |
| 10/3/2021 | 21:07:35 | Buy | SHIB | | 2,000,000.000 | | $16.58 | $16.61 | 0.03316 |
| 10/3/2021 | 21:08:07 | Buy | AVAX | | 0.358 | | $23.66 | $23.71 | 0.04732 |
| 10/3/2021 | 21:08:55 | Buy | PLA | | 13.900 | | $11.63 | $11.64 | 0.01163 |
| 10/3/2021 | 21:08:56 | Buy | AVAX | | 0.359 | | $23.73 | $23.78 | 0.04747 |
| 10/3/2021 | 21:09:41 | Buy | AVAX | | 0.359 | | $23.70 | $23.75 | 0.0474 |
| 10/3/2021 | 21:11:00 | Buy | PLA | | 14.000 | | $11.62 | $11.63 | 0.01162 |
| 10/3/2021 | 21:13:03 | Sell | AVAX | | 0.147 | | $9.73 | $9.75 | 0.0195 |
| 10/3/2021 | 21:14:23 | Buy | PLA | | 14.200 | | $11.70 | $11.71 | 0.01169 |
| 10/3/2021 | 21:17:21 | Sell | AVAX | | 0.359 | | $23.97 | $23.99 | 0.02399 |
| 10/3/2021 | 21:19:30 | Sell | AVAX | | 0.359 | | $24.00 | $24.02 | 0.02402 |
| 10/3/2021 | 21:19:42 | Sell | AVAX | | 0.358 | | $23.97 | $23.99 | 0.02399 |
| 10/3/2021 | 21:20:30 | Sell | AVAX | | 0.358 | | $24.00 | $24.02 | 0.02402 |
| 10/3/2021 | 21:21:16 | Sell | AVAX | | 0.357 | | $23.97 | $23.99 | 0.02399 |
| 10/3/2021 | 21:21:52 | Buy | PLA | | 14.300 | | $11.68 | $11.69 | 0.01168 |
| 10/3/2021 | 21:24:05 | Sell | AVAX | | 3.241 | | $215.84 | $216.27 | 0.43254 |
| 10/3/2021 | 21:30:22 | Buy | AVAX | | 0.357 | | $23.72 | $23.74 | 0.02372 |
| 10/3/2021 | 21:35:02 | Sell | CRV | | 3.700 | | $10.20 | $10.21 | 0.01021 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2021 | 22:03:06 | Sell | AVAX | | 0.357 | | $23.97 | $23.99 | 0.02399 |
| 10/3/2021 | 22:03:29 | Sell | AVAX | | 0.357 | | $24.00 | $24.02 | 0.02402 |
| 10/3/2021 | 22:03:31 | Sell | TRB | | 0.335 | | $16.03 | $16.05 | 0.01605 |
| 10/3/2021 | 22:04:32 | Sell | AVAX | | 0.356 | | $23.96 | $23.98 | 0.02398 |
| 10/3/2021 | 22:09:05 | Sell | SHIB | | 2,000,000.000 | | $16.73 | $16.76 | 0.03352 |
| 10/3/2021 | 22:18:47 | Buy | SHIB | | 2,000,000.000 | | $16.92 | $16.95 | 0.03384 |
| 10/3/2021 | 22:31:34 | Sell | SHIB | | 642,431.000 | | $5.37 | $5.38 | 0.01075 |
| 10/3/2021 | 22:31:34 | Sell | SHIB | | 1,357,569.000 | | $11.34 | $11.36 | 0.02273 |
| 10/3/2021 | 22:50:02 | Buy | SHIB | | 2,000,000.000 | | $16.86 | $16.89 | 0.03372 |
| 10/3/2021 | 23:02:29 | Buy | AVAX | | 0.356 | | $23.72 | $23.74 | 0.02372 |
| 10/3/2021 | 23:06:20 | Sell | SHIB | | 2,000,000.000 | | $16.67 | $16.70 | 0.0334 |
| 10/3/2021 | 23:07:26 | Buy | AVAX | | 0.357 | | $23.75 | $23.77 | 0.02375 |
| 10/3/2021 | 23:07:54 | Buy | AVAX | | 0.357 | | $23.72 | $23.74 | 0.02372 |
| 10/3/2021 | 23:11:21 | Buy | AVAX | | 0.358 | | $23.76 | $23.78 | 0.02375 |
| 10/3/2021 | 23:11:27 | Buy | AVAX | | 0.358 | | $23.72 | $23.74 | 0.02372 |
| 10/3/2021 | 23:15:42 | Buy | AVAX | | 0.359 | | $23.76 | $23.78 | 0.02376 |
| 10/3/2021 | 23:18:54 | Buy | TRB | | 0.335 | | $15.70 | $15.72 | 0.01571 |
| 10/3/2021 | 23:22:12 | Buy | AVAX | | 0.359 | | $23.73 | $23.75 | 0.02372 |
| 10/3/2021 | 23:34:14 | Buy | SHIB | | 2,000,000.000 | | $16.74 | $16.77 | 0.03348 |
| 10/3/2021 | 23:55:32 | Sell | CRV | | 3.900 | | $10.89 | $10.90 | 0.0109 |
| 10/3/2021 | 23:55:40 | Sell | AVAX | | 0.088 | | $5.87 | $5.88 | 0.00588 |
| 10/3/2021 | 23:55:41 | Sell | AVAX | | 0.220 | | $14.69 | $14.70 | 0.0147 |
| 10/3/2021 | 23:55:42 | Sell | AVAX | | 0.051 | | $3.41 | $3.41 | 0.00341 |
| 10/4/2021 | 0:03:57 | Sell | SHIB | | 2,000,000.000 | | $16.59 | $16.62 | 0.03324 |
| 10/4/2021 | 0:09:26 | Buy | SHIB | | 2,000,000.000 | | $16.78 | $16.81 | 0.03356 |
| 10/4/2021 | 0:11:59 | Sell | AVAX | | 0.359 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 0:30:48 | Sell | AVAX | | 0.358 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 0:31:27 | Sell | AVAX | | 0.358 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 0:36:40 | Sell | CRV | | 3.850 | | $10.89 | $10.90 | 0.0109 |
| 10/4/2021 | 0:50:34 | Sell | AVAX | | 0.357 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 0:55:43 | Sell | TRB | | 0.335 | | $16.03 | $16.05 | 0.01605 |
| 10/4/2021 | 0:58:43 | Sell | AVAX | | 0.357 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 0:59:11 | Sell | AVAX | | 0.356 | | $23.96 | $23.98 | 0.02398 |
| 10/4/2021 | 0:59:35 | Sell | CRV | | 3.800 | | $10.89 | $10.90 | 0.0109 |
| 10/4/2021 | 1:00:45 | Sell | AVAX | | 0.356 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 1:00:57 | Sell | AVAX | | 0.355 | | $23.96 | $23.98 | 0.02398 |
| 10/4/2021 | 1:13:23 | Sell | SHIB | | 2,000,000.000 | | $17.27 | $17.30 | 0.0346 |
| 10/4/2021 | 1:19:40 | Buy | SHIB | | 2,000,000.000 | | $17.28 | $17.31 | 0.03456 |
| 10/4/2021 | 1:25:46 | Sell | SHIB | | 2,000,000.000 | | $17.05 | $17.08 | 0.03416 |
| 10/4/2021 | 1:40:29 | Buy | AVAX | | 0.355 | | $23.72 | $23.74 | 0.02371 |
| 10/4/2021 | 1:41:37 | Buy | CRV | | 3.800 | | $10.65 | $10.66 | 0.01065 |
| 10/4/2021 | 1:42:15 | Buy | AVAX | | 0.356 | | $23.75 | $23.77 | 0.02375 |
| 10/4/2021 | 1:45:02 | Buy | AVAX | | 0.018 | | $1.20 | $1.20 | 0.0012 |
| 10/4/2021 | 1:45:14 | Buy | AVAX | | 0.060 | | $4.00 | $4.00 | 0.004 |
| 10/4/2021 | 1:49:02 | Sell | PLA | | 14.300 | | $11.88 | $11.89 | 0.01189 |
| 10/4/2021 | 1:52:10 | Buy | SHIB | | 1,612,156.000 | | $13.70 | $13.73 | 0.02741 |
| 10/4/2021 | 1:52:10 | Buy | SHIB | | 283,848.000 | | $2.42 | $2.42 | 0.00483 |
| 10/4/2021 | 1:52:10 | Buy | SHIB | | 103,996.000 | | $0.89 | $0.89 | 0.00177 |
| 10/4/2021 | 2:06:22 | Sell | SHIB | | 1,000,000.000 | | $8.48 | $8.50 | 0.017 |

257

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 2:06:22 | Sell | SHIB | | 280,509.000 | | $2.38 | $2.38 | 0.00477 |
| 10/4/2021 | 2:06:22 | Sell | SHIB | | 719,491.000 | | $6.11 | $6.12 | 0.01223 |
| 10/4/2021 | 2:14:34 | Buy | SHIB | | 2,000,000.000 | | $17.12 | $17.15 | 0.03424 |
| 10/4/2021 | 2:25:56 | Sell | SHIB | | 2,000,000.000 | | $17.11 | $17.14 | 0.03428 |
| 10/4/2021 | 2:26:02 | Buy | AVAX | | 0.145 | | $9.71 | $9.73 | 0.01942 |
| 10/4/2021 | 2:27:05 | Sell | AVAX | | 0.203 | | $13.55 | $13.58 | 0.02716 |
| 10/4/2021 | 2:29:10 | Buy | CRV | | 3.850 | | $10.65 | $10.66 | 0.01065 |
| 10/4/2021 | 2:32:39 | Buy | SHIB | | 2,000,000.000 | | $17.30 | $17.33 | 0.0346 |
| 10/4/2021 | 2:33:15 | Sell | PLA | | 14.200 | | $11.89 | $11.90 | 0.0119 |
| 10/4/2021 | 2:37:03 | Sell | AVAX | | 0.145 | | $9.68 | $9.70 | 0.01939 |
| 10/4/2021 | 2:39:58 | Sell | SHIB | | 2,000,000.000 | | $17.17 | $17.20 | 0.0344 |
| 10/4/2021 | 2:46:25 | Buy | SHIB | | 2,000,000.000 | | $17.40 | $17.43 | 0.0348 |
| 10/4/2021 | 2:49:11 | Sell | SHIB | | 1,000,000.000 | | $8.68 | $8.70 | 0.0174 |
| 10/4/2021 | 2:49:11 | Sell | SHIB | | 1,000,000.000 | | $8.68 | $8.70 | 0.0174 |
| 10/4/2021 | 2:59:12 | Buy | SHIB | | 2,000,000.000 | | $17.52 | $17.56 | 0.03504 |
| 10/4/2021 | 3:01:10 | Sell | SHIB | | 2,000,000.000 | | $17.41 | $17.44 | 0.03488 |
| 10/4/2021 | 3:12:19 | Sell | PLA | | 14.000 | | $11.82 | $11.83 | 0.01183 |
| 10/4/2021 | 3:19:31 | Buy | AVAX | | 0.278 | | $18.52 | $18.54 | 0.01852 |
| 10/4/2021 | 3:20:42 | Buy | AVAX | | 0.357 | | $23.75 | $23.77 | 0.02375 |
| 10/4/2021 | 3:21:30 | Buy | AVAX | | 0.357 | | $23.72 | $23.74 | 0.02372 |
| 10/4/2021 | 3:26:19 | Buy | SHIB | | 2,000,000.000 | | $17.22 | $17.25 | 0.03444 |
| 10/4/2021 | 3:28:06 | Buy | AVAX | | 0.204 | | $13.60 | $13.63 | 0.02721 |
| 10/4/2021 | 3:32:50 | Sell | SHIB | | 2,000,000.000 | | $17.13 | $17.16 | 0.03432 |
| 10/4/2021 | 3:38:14 | Buy | CRV | | 3.900 | | $10.65 | $10.66 | 0.01065 |
| 10/4/2021 | 3:46:43 | Buy | AVAX | | 0.358 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 3:50:50 | Buy | SHIB | | 2,000,000.000 | | $17.30 | $17.33 | 0.0346 |
| 10/4/2021 | 4:00:37 | Sell | SHIB | | 2,000,000.000 | | $17.47 | $17.50 | 0.035 |
| 10/4/2021 | 4:05:14 | Buy | AVAX | | 0.358 | | $23.72 | $23.74 | 0.02372 |
| 10/4/2021 | 4:08:54 | Buy | AVAX | | 0.359 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 4:09:36 | Buy | TRB | | 0.335 | | $15.70 | $15.72 | 0.01571 |
| 10/4/2021 | 4:09:45 | Buy | AVAX | | 0.076 | | $5.02 | $5.03 | 0.00502 |
| 10/4/2021 | 4:09:57 | Buy | AVAX | | 0.283 | | $18.70 | $18.72 | 0.0187 |
| 10/4/2021 | 4:14:33 | Buy | AVAX | | 0.360 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 4:15:18 | Buy | AVAX | | 0.360 | | $23.69 | $23.74 | 0.04738 |
| 10/4/2021 | 4:18:10 | Buy | SHIB | | 2,000,000.000 | | $17.46 | $17.49 | 0.03492 |
| 10/4/2021 | 4:29:05 | Sell | AVAX | | 0.636 | | $41.75 | $41.83 | 0.08366 |
| 10/4/2021 | 4:29:09 | Sell | SHIB | | 2,000,000.000 | | $17.39 | $17.42 | 0.03484 |
| 10/4/2021 | 4:30:21 | Buy | AVAX | | 0.361 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 4:30:43 | Buy | CRV | | 3.950 | | $10.65 | $10.66 | 0.01065 |
| 10/4/2021 | 4:34:24 | Buy | SHIB | | 2,000,000.000 | | $17.56 | $17.60 | 0.03512 |
| 10/4/2021 | 4:42:11 | Sell | SHIB | | 2,000,000.000 | | $17.56 | $17.60 | 0.0352 |
| 10/4/2021 | 4:42:17 | Buy | SHIB | | 100,000.000 | | $0.89 | $0.89 | 0.00178 |
| 10/4/2021 | 4:42:17 | Buy | SHIB | | 1,000,000.000 | | $8.90 | $8.92 | 0.0178 |
| 10/4/2021 | 4:42:17 | Buy | SHIB | | 900,000.000 | | $8.01 | $8.03 | 0.01602 |
| 10/4/2021 | 4:43:34 | Buy | AVAX | | 0.362 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 4:50:16 | Sell | SHIB | | 2,000,000.000 | | $17.86 | $17.90 | 0.0358 |
| 10/4/2021 | 4:54:22 | Buy | SHIB | | 2,000,000.000 | | $18.00 | $18.04 | 0.036 |
| 10/4/2021 | 4:57:53 | Sell | SHIB | | 2,000,000.000 | | $18.04 | $18.08 | 0.03616 |
| 10/4/2021 | 4:58:08 | Sell | AVAX | | 0.362 | | $24.00 | $24.02 | 0.02402 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 5:06:22 | Buy | SHIB | | 2,000,000.000 | | $18.00 | $18.04 | 0.036 |
| 10/4/2021 | 5:15:26 | Sell | AVAX | | 0.361 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 5:15:28 | Sell | AVAX | | 0.361 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 5:16:22 | Sell | SHIB | | 2,000,000.000 | | $17.88 | $17.92 | 0.03584 |
| 10/4/2021 | 5:20:31 | Buy | SHIB | | 2,000,000.000 | | $18.06 | $18.10 | 0.03612 |
| 10/4/2021 | 5:29:06 | Sell | AVAX | | 0.690 | | $45.57 | $45.66 | 0.09133 |
| 10/4/2021 | 5:29:06 | Sell | SHIB | | 2,000,000.000 | | $18.36 | $18.40 | 0.0368 |
| 10/4/2021 | 5:29:57 | Buy | SHIB | | 2,000,000.000 | | $18.52 | $18.56 | 0.03704 |
| 10/4/2021 | 5:32:09 | Sell | CRV | | 3.500 | | $9.64 | $9.65 | 0.00965 |
| 10/4/2021 | 5:32:09 | Sell | CRV | | 0.450 | | $1.24 | $1.24 | 0.00124 |
| 10/4/2021 | 5:36:38 | Sell | SHIB | | 2,000,000.000 | | $18.60 | $18.64 | 0.03728 |
| 10/4/2021 | 5:41:17 | Buy | SHIB | | 2,000,000.000 | | $18.64 | $18.68 | 0.03728 |
| 10/4/2021 | 5:44:08 | Sell | SHIB | | 2,000,000.000 | | $18.50 | $18.54 | 0.03708 |
| 10/4/2021 | 5:46:38 | Sell | PLA | | 13.900 | | $11.83 | $11.84 | 0.01184 |
| 10/4/2021 | 5:47:08 | Sell | PLA | | 13.800 | | $11.84 | $11.85 | 0.01185 |
| 10/4/2021 | 5:48:22 | Buy | SHIB | | 2,000,000.000 | | $18.66 | $18.70 | 0.03732 |
| 10/4/2021 | 5:50:46 | Sell | PLA | | 13.700 | | $11.85 | $11.86 | 0.01186 |
| 10/4/2021 | 5:51:09 | Sell | AVAX | | 0.360 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 5:53:47 | Sell | AVAX | | 0.360 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 6:00:10 | Sell | SHIB | | 2,000,000.000 | | $18.86 | $18.90 | 0.0378 |
| 10/4/2021 | 6:00:40 | Sell | AVAX | | 0.359 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 6:01:10 | Buy | SHIB | | 2,000,000.000 | | $19.08 | $19.12 | 0.03816 |
| 10/4/2021 | 6:06:26 | Sell | SHIB | | 2,000,000.000 | | $20.22 | $20.26 | 0.04052 |
| 10/4/2021 | 6:06:30 | Buy | SHIB | | 2,000,000.000 | | $20.46 | $20.50 | 0.04092 |
| 10/4/2021 | 6:06:37 | Sell | SHIB | | 2,000,000.000 | | $20.54 | $20.58 | 0.04116 |
| 10/4/2021 | 6:06:40 | Buy | SHIB | | 2,000,000.000 | | $20.64 | $20.68 | 0.04128 |
| 10/4/2021 | 6:06:47 | Sell | SHIB | | 2,000,000.000 | | $20.56 | $20.60 | 0.0412 |
| 10/4/2021 | 6:06:51 | Buy | SHIB | | 2,000,000.000 | | $20.76 | $20.80 | 0.04152 |
| 10/4/2021 | 6:06:55 | Sell | SHIB | | 2,000,000.000 | | $20.50 | $20.54 | 0.04108 |
| 10/4/2021 | 6:06:58 | Buy | SHIB | | 2,000,000.000 | | $20.50 | $20.54 | 0.041 |
| 10/4/2021 | 6:07:13 | Sell | SHIB | | 2,000,000.000 | | $20.90 | $20.94 | 0.04188 |
| 10/4/2021 | 6:07:20 | Buy | SHIB | | 1,607,257.000 | | $17.02 | $17.05 | 0.03404 |
| 10/4/2021 | 6:07:20 | Buy | SHIB | | 392,743.000 | | $4.16 | $4.17 | 0.00832 |
| 10/4/2021 | 6:07:25 | Sell | SHIB | | 2,000,000.000 | | $21.18 | $21.22 | 0.04244 |
| 10/4/2021 | 6:07:37 | Buy | SHIB | | 2,000,000.000 | | $21.28 | $21.32 | 0.04256 |
| 10/4/2021 | 6:07:49 | Sell | SHIB | | 2,000,000.000 | | $21.66 | $21.70 | 0.0434 |
| 10/4/2021 | 6:07:52 | Buy | SHIB | | 2,000,000.000 | | $21.94 | $21.98 | 0.04388 |
| 10/4/2021 | 6:07:56 | Sell | SHIB | | 2,000,000.000 | | $21.64 | $21.68 | 0.04336 |
| 10/4/2021 | 6:07:58 | Buy | SHIB | | 2,000,000.000 | | $21.92 | $21.96 | 0.04384 |
| 10/4/2021 | 6:08:06 | Sell | SHIB | | 2,000,000.000 | | $21.84 | $21.88 | 0.04376 |
| 10/4/2021 | 6:08:13 | Buy | SHIB | | 2,000,000.000 | | $21.64 | $21.68 | 0.04328 |
| 10/4/2021 | 6:08:16 | Sell | SHIB | | 2,000,000.000 | | $21.30 | $21.34 | 0.04268 |
| 10/4/2021 | 6:08:21 | Buy | SHIB | | 2,000,000.000 | | $21.62 | $21.66 | 0.04324 |
| 10/4/2021 | 6:08:25 | Sell | SHIB | | 2,000,000.000 | | $21.50 | $21.54 | 0.04308 |
| 10/4/2021 | 6:08:30 | Buy | SHIB | | 2,000,000.000 | | $21.50 | $21.54 | 0.043 |
| 10/4/2021 | 6:08:35 | Sell | SHIB | | 2,000,000.000 | | $21.28 | $21.32 | 0.04264 |
| 10/4/2021 | 6:08:43 | Buy | SHIB | | 2,000,000.000 | | $21.40 | $21.44 | 0.0428 |
| 10/4/2021 | 6:08:52 | Sell | SHIB | | 2,000,000.000 | | $21.36 | $21.40 | 0.0428 |
| 10/4/2021 | 6:09:03 | Buy | SHIB | | 2,000,000.000 | | $21.34 | $21.38 | 0.04268 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 6:09:06 | Sell | SHIB | | 2,000,000.000 | | $20.86 | $20.90 | 0.0418 |
| 10/4/2021 | 6:09:12 | Buy | SHIB | | 2,000,000.000 | | $21.00 | $21.04 | 0.042 |
| 10/4/2021 | 6:09:16 | Sell | SHIB | | 2,000,000.000 | | $20.76 | $20.80 | 0.0416 |
| 10/4/2021 | 6:09:18 | Buy | SHIB | | 2,000,000.000 | | $21.00 | $21.04 | 0.042 |
| 10/4/2021 | 6:09:21 | Sell | SHIB | | 2,000,000.000 | | $20.22 | $20.26 | 0.04052 |
| 10/4/2021 | 6:09:24 | Buy | SHIB | | 2,000,000.000 | | $20.86 | $20.90 | 0.04172 |
| 10/4/2021 | 6:09:27 | Sell | SHIB | | 2,000,000.000 | | $20.48 | $20.52 | 0.04104 |
| 10/4/2021 | 6:09:30 | Buy | SHIB | | 2,000,000.000 | | $20.80 | $20.84 | 0.0416 |
| 10/4/2021 | 6:09:33 | Sell | SHIB | | 2,000,000.000 | | $20.36 | $20.40 | 0.0408 |
| 10/4/2021 | 6:09:36 | Buy | SHIB | | 2,000,000.000 | | $20.80 | $20.84 | 0.0416 |
| 10/4/2021 | 6:09:40 | Sell | SHIB | | 2,000,000.000 | | $20.86 | $20.90 | 0.0418 |
| 10/4/2021 | 6:09:55 | Buy | SHIB | | 2,000,000.000 | | $20.76 | $20.80 | 0.04152 |
| 10/4/2021 | 6:10:40 | Sell | SHIB | | 2,000,000.000 | | $20.88 | $20.92 | 0.04184 |
| 10/4/2021 | 6:11:11 | Buy | SHIB | | 2,000,000.000 | | $20.66 | $20.70 | 0.04132 |
| 10/4/2021 | 6:12:59 | Sell | SHIB | | 2,000,000.000 | | $20.84 | $20.88 | 0.04176 |
| 10/4/2021 | 6:14:56 | Buy | SHIB | | 2,000,000.000 | | $20.42 | $20.46 | 0.04084 |
| 10/4/2021 | 6:15:17 | Sell | SHIB | | 2,000,000.000 | | $20.32 | $20.36 | 0.04072 |
| 10/4/2021 | 6:15:26 | Sell | AVAX | | 0.359 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 6:15:30 | Buy | SHIB | | 2,000,000.000 | | $20.40 | $20.44 | 0.0408 |
| 10/4/2021 | 6:15:33 | Sell | SHIB | | 2,000,000.000 | | $20.22 | $20.26 | 0.04052 |
| 10/4/2021 | 6:15:58 | Buy | SHIB | | 2,000,000.000 | | $20.40 | $20.44 | 0.0408 |
| 10/4/2021 | 6:16:04 | Sell | SHIB | | 2,000,000.000 | | $20.30 | $20.34 | 0.04068 |
| 10/4/2021 | 6:16:36 | Buy | SHIB | | 2,000,000.000 | | $20.54 | $20.58 | 0.04108 |
| 10/4/2021 | 6:17:01 | Sell | AVAX | | 0.358 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 6:19:06 | Sell | SHIB | | 2,000,000.000 | | $20.70 | $20.74 | 0.04148 |
| 10/4/2021 | 6:19:25 | Buy | SHIB | | 2,000,000.000 | | $20.84 | $20.88 | 0.04168 |
| 10/4/2021 | 6:20:28 | Sell | SHIB | | 2,000,000.000 | | $21.10 | $21.14 | 0.04228 |
| 10/4/2021 | 6:20:31 | Buy | SHIB | | 2,000,000.000 | | $21.24 | $21.28 | 0.04248 |
| 10/4/2021 | 6:20:34 | Sell | SHIB | | 2,000,000.000 | | $21.02 | $21.06 | 0.04212 |
| 10/4/2021 | 6:20:39 | Buy | SHIB | | 2,000,000.000 | | $21.44 | $21.48 | 0.04288 |
| 10/4/2021 | 6:20:42 | Sell | SHIB | | 2,000,000.000 | | $21.08 | $21.12 | 0.04224 |
| 10/4/2021 | 6:20:46 | Buy | SHIB | | 2,000,000.000 | | $21.20 | $21.24 | 0.0424 |
| 10/4/2021 | 6:20:57 | Sell | SHIB | | 2,000,000.000 | | $21.06 | $21.10 | 0.0422 |
| 10/4/2021 | 6:21:06 | Buy | SHIB | | 2,000,000.000 | | $21.14 | $21.18 | 0.04228 |
| 10/4/2021 | 6:21:50 | Sell | SHIB | | 2,000,000.000 | | $21.06 | $21.10 | 0.0422 |
| 10/4/2021 | 6:22:40 | Buy | SHIB | | 2,000,000.000 | | $20.96 | $21.00 | 0.04192 |
| 10/4/2021 | 6:22:45 | Sell | SHIB | | 2,000,000.000 | | $20.76 | $20.80 | 0.0416 |
| 10/4/2021 | 6:22:50 | Buy | SHIB | | 2,000,000.000 | | $20.78 | $20.82 | 0.04156 |
| 10/4/2021 | 6:22:53 | Sell | SHIB | | 2,000,000.000 | | $20.44 | $20.48 | 0.04096 |
| 10/4/2021 | 6:22:57 | Buy | SHIB | | 2,000,000.000 | | $20.74 | $20.78 | 0.04148 |
| 10/4/2021 | 6:24:11 | Sell | SHIB | | 2,000,000.000 | | $20.62 | $20.66 | 0.04132 |
| 10/4/2021 | 6:24:59 | Buy | SHIB | | 2,000,000.000 | | $20.76 | $20.80 | 0.04152 |
| 10/4/2021 | 6:27:39 | Sell | SHIB | | 2,000,000.000 | | $20.82 | $20.86 | 0.04172 |
| 10/4/2021 | 6:27:50 | Buy | SHIB | | 2,000,000.000 | | $20.88 | $20.92 | 0.04176 |
| 10/4/2021 | 6:29:32 | Sell | SHIB | | 2,000,000.000 | | $21.14 | $21.18 | 0.04236 |
| 10/4/2021 | 6:30:08 | Sell | SOL | | 0.011 | | $1.88 | $1.88 | 0.00377 |
| 10/4/2021 | 6:30:08 | Sell | SOL | | 0.023 | | $3.93 | $3.94 | 0.00788 |
| 10/4/2021 | 6:30:35 | Buy | SHIB | | 2,000,000.000 | | $21.10 | $21.14 | 0.0422 |
| 10/4/2021 | 6:31:45 | Sell | SHIB | | 2,000,000.000 | | $20.84 | $20.88 | 0.04176 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 6:31:55 | Buy | SHIB | | 2,000,000.000 | | $20.96 | $21.00 | 0.04192 |
| 10/4/2021 | 6:32:55 | Sell | SHIB | | 2,000,000.000 | | $20.78 | $20.82 | 0.04164 |
| 10/4/2021 | 6:35:39 | Sell | TRB | | 0.330 | | $15.79 | $15.81 | 0.01581 |
| 10/4/2021 | 6:35:42 | Sell | AVAX | | 0.358 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 6:36:25 | Sell | CRV | | 3.900 | | $10.89 | $10.90 | 0.0109 |
| 10/4/2021 | 6:36:26 | Buy | SHIB | | 2,000,000.000 | | $20.40 | $20.44 | 0.0408 |
| 10/4/2021 | 6:36:36 | Sell | SHIB | | 2,000,000.000 | | $20.42 | $20.46 | 0.04092 |
| 10/4/2021 | 6:36:39 | Buy | SHIB | | 2,000,000.000 | | $20.44 | $20.48 | 0.04088 |
| 10/4/2021 | 6:36:49 | Sell | TRB | | 0.005 | | $0.24 | $0.24 | 0.00024 |
| 10/4/2021 | 6:37:07 | Sell | SHIB | | 2,000,000.000 | | $20.34 | $20.38 | 0.04076 |
| 10/4/2021 | 6:37:21 | Sell | AVAX | | 0.357 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 6:38:34 | Sell | AVAX | | 0.357 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 6:38:51 | Buy | SHIB | | 2,000,000.000 | | $20.24 | $20.28 | 0.04048 |
| 10/4/2021 | 6:39:22 | Sell | SHIB | | 2,000,000.000 | | $20.16 | $20.20 | 0.0404 |
| 10/4/2021 | 6:40:00 | Buy | SHIB | | 2,000,000.000 | | $20.32 | $20.36 | 0.04064 |
| 10/4/2021 | 6:40:03 | Sell | SHIB | | 2,000,000.000 | | $20.24 | $20.28 | 0.04056 |
| 10/4/2021 | 6:40:50 | Buy | SHIB | | 2,000,000.000 | | $20.34 | $20.38 | 0.04068 |
| 10/4/2021 | 6:41:14 | Sell | SHIB | | 2,000,000.000 | | $20.20 | $20.24 | 0.04048 |
| 10/4/2021 | 6:44:44 | Buy | SHIB | | 2,000,000.000 | | $20.22 | $20.26 | 0.04044 |
| 10/4/2021 | 6:47:59 | Sell | SHIB | | 2,000,000.000 | | $20.26 | $20.30 | 0.0406 |
| 10/4/2021 | 6:50:15 | Buy | SHIB | | 51,700.000 | | $0.53 | $0.53 | 0.00106 |
| 10/4/2021 | 6:50:15 | Buy | SHIB | | 1,948,300.000 | | $19.97 | $20.01 | 0.03994 |
| 10/4/2021 | 6:53:10 | Sell | SHIB | | 2,000,000.000 | | $20.30 | $20.34 | 0.04068 |
| 10/4/2021 | 6:53:21 | Buy | SHIB | | 2,000,000.000 | | $20.38 | $20.42 | 0.04076 |
| 10/4/2021 | 6:56:48 | Buy | PLA | | 13.700 | | $11.65 | $11.66 | 0.01165 |
| 10/4/2021 | 7:00:03 | Sell | AVAX | | 0.356 | | $23.96 | $23.98 | 0.02398 |
| 10/4/2021 | 7:00:40 | Sell | AVAX | | 0.356 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 7:00:49 | Sell | AVAX | | 0.355 | | $23.96 | $23.98 | 0.02398 |
| 10/4/2021 | 7:01:01 | Sell | SHIB | | 2,000,000.000 | | $20.28 | $20.32 | 0.04064 |
| 10/4/2021 | 7:01:14 | Sell | AVAX | | 0.355 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 7:01:14 | Sell | AVAX | | 0.354 | | $23.96 | $23.98 | 0.02398 |
| 10/4/2021 | 7:01:14 | Sell | AVAX | | 0.354 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 7:01:14 | Sell | AVAX | | 0.353 | | $23.96 | $23.98 | 0.02398 |
| 10/4/2021 | 7:01:14 | Sell | AVAX | | 0.353 | | $23.99 | $24.01 | 0.02401 |
| 10/4/2021 | 7:01:14 | Sell | AVAX | | 0.352 | | $23.96 | $23.98 | 0.02398 |
| 10/4/2021 | 7:01:14 | Sell | TRB | | 0.332 | | $16.07 | $16.09 | 0.01609 |
| 10/4/2021 | 7:02:11 | Buy | SHIB | | 2,000,000.000 | | $19.90 | $19.94 | 0.0398 |
| 10/4/2021 | 7:02:31 | Sell | SHIB | | 2,000,000.000 | | $19.70 | $19.74 | 0.03948 |
| 10/4/2021 | 7:05:03 | Buy | SHIB | | 2,000,000.000 | | $19.84 | $19.88 | 0.03968 |
| 10/4/2021 | 7:05:56 | Sell | SHIB | | 2,000,000.000 | | $19.68 | $19.72 | 0.03944 |
| 10/4/2021 | 7:06:01 | Buy | AVAX | | 0.352 | | $23.71 | $23.73 | 0.02371 |
| 10/4/2021 | 7:06:07 | Buy | AVAX | | 0.353 | | $23.75 | $23.77 | 0.02374 |
| 10/4/2021 | 7:06:21 | Buy | AVAX | | 0.353 | | $23.71 | $23.73 | 0.02371 |
| 10/4/2021 | 7:15:11 | Buy | AVAX | | 0.354 | | $23.75 | $23.77 | 0.02375 |
| 10/4/2021 | 7:15:11 | Buy | AVAX | | 0.354 | | $23.72 | $23.74 | 0.02371 |
| 10/4/2021 | 7:23:18 | Sell | AVAX | | 0.156 | | $10.56 | $10.57 | 0.01057 |
| 10/4/2021 | 7:23:25 | Sell | AVAX | | 0.198 | | $13.40 | $13.41 | 0.01341 |
| 10/4/2021 | 7:25:31 | Sell | AVAX | | 0.354 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 7:26:45 | Sell | AVAX | | 0.353 | | $23.96 | $23.98 | 0.02398 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 7:27:07 | Sell | AVAX | | 0.353 | | $23.99 | $24.01 | 0.02401 |
| 10/4/2021 | 7:36:18 | Buy | AVAX | | 0.353 | | $23.75 | $23.77 | 0.02374 |
| 10/4/2021 | 7:37:25 | Buy | AVAX | | 0.353 | | $23.71 | $23.73 | 0.02371 |
| 10/4/2021 | 7:38:41 | Buy | AVAX | | 0.354 | | $23.75 | $23.77 | 0.02375 |
| 10/4/2021 | 7:39:14 | Buy | AVAX | | 0.354 | | $23.72 | $23.74 | 0.02371 |
| 10/4/2021 | 7:39:19 | Buy | AVAX | | 0.355 | | $23.75 | $23.77 | 0.02375 |
| 10/4/2021 | 7:39:48 | Buy | AVAX | | 0.355 | | $23.72 | $23.74 | 0.02371 |
| 10/4/2021 | 7:40:52 | Buy | TRB | | 0.330 | | $15.65 | $15.67 | 0.01565 |
| 10/4/2021 | 7:40:53 | Buy | AVAX | | 0.356 | | $23.75 | $23.77 | 0.02375 |
| 10/4/2021 | 7:41:01 | Buy | TRB | | 0.002 | | $0.09 | $0.09 | 9.5E-05 |
| 10/4/2021 | 7:41:02 | Buy | AVAX | | 0.356 | | $23.72 | $23.74 | 0.02372 |
| 10/4/2021 | 7:41:07 | Buy | AVAX | | 0.357 | | $23.75 | $23.77 | 0.02375 |
| 10/4/2021 | 7:41:37 | Buy | AVAX | | 0.357 | | $23.72 | $23.74 | 0.02372 |
| 10/4/2021 | 7:41:41 | Buy | AVAX | | 0.358 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 7:41:46 | Buy | AVAX | | 0.358 | | $23.72 | $23.74 | 0.02372 |
| 10/4/2021 | 7:41:53 | Buy | CRV | | 3.900 | | $10.65 | $10.66 | 0.01065 |
| 10/4/2021 | 7:45:55 | Buy | AVAX | | 0.359 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 7:45:56 | Buy | AVAX | | 0.359 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 7:45:56 | Buy | AVAX | | 0.360 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 7:45:56 | Buy | AVAX | | 0.360 | | $23.72 | $23.74 | 0.02372 |
| 10/4/2021 | 7:46:03 | Buy | PLA | | 13.800 | | $11.64 | $11.65 | 0.01164 |
| 10/4/2021 | 7:47:08 | Buy | AVAX | | 0.361 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 7:54:57 | Buy | CRV | | 3.950 | | $10.65 | $10.66 | 0.01065 |
| 10/4/2021 | 7:55:00 | Buy | TRB | | 0.330 | | $15.47 | $15.49 | 0.01547 |
| 10/4/2021 | 7:55:01 | Buy | TRB | | 0.005 | | $0.23 | $0.23 | 0.00023 |
| 10/4/2021 | 7:55:16 | Buy | PLA | | 13.900 | | $11.63 | $11.64 | 0.01163 |
| 10/4/2021 | 7:57:12 | Buy | AVAX | | 0.361 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 7:57:18 | Buy | AVAX | | 0.362 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 7:58:05 | Buy | CRV | | 4.000 | | $10.65 | $10.66 | 0.01064 |
| 10/4/2021 | 8:01:52 | Buy | TRB | | 0.339 | | $15.70 | $15.72 | 0.01571 |
| 10/4/2021 | 8:01:58 | Buy | PLA | | 14.000 | | $11.62 | $11.63 | 0.01162 |
| 10/4/2021 | 8:02:25 | Buy | AVAX | | 0.362 | | $23.56 | $23.61 | 0.04712 |
| 10/4/2021 | 8:02:31 | Buy | TRB | | 0.340 | | $15.56 | $15.58 | 0.01557 |
| 10/4/2021 | 8:02:38 | Buy | TRB | | 0.004 | | $0.18 | $0.18 | 0.00018 |
| 10/4/2021 | 8:02:58 | Buy | PLA | | 14.200 | | $11.70 | $11.71 | 0.01169 |
| 10/4/2021 | 8:04:22 | Buy | AVAX | | 0.363 | | $23.40 | $23.45 | 0.0468 |
| 10/4/2021 | 8:05:24 | Buy | AVAX | | 0.363 | | $23.39 | $23.44 | 0.04679 |
| 10/4/2021 | 8:06:30 | Buy | AVAX | | 0.364 | | $23.60 | $23.65 | 0.04721 |
| 10/4/2021 | 8:07:29 | Buy | AVAX | | 0.364 | | $23.71 | $23.76 | 0.04742 |
| 10/4/2021 | 8:08:28 | Buy | AVAX | | 0.365 | | $23.68 | $23.73 | 0.04736 |
| 10/4/2021 | 8:09:22 | Buy | AVAX | | 0.365 | | $23.65 | $23.70 | 0.04731 |
| 10/4/2021 | 8:10:19 | Buy | AVAX | | 0.366 | | $23.70 | $23.75 | 0.0474 |
| 10/4/2021 | 8:15:23 | Sell | AVAX | | 0.366 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 8:15:37 | Sell | AVAX | | 0.365 | | $23.98 | $24.00 | 0.024 |
| 10/4/2021 | 8:22:46 | Buy | AVAX | | 0.365 | | $23.73 | $23.75 | 0.02373 |
| 10/4/2021 | 8:22:51 | Buy | AVAX | | 0.366 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 8:32:06 | Sell | AVAX | | 2.724 | | $177.46 | $177.82 | 0.35565 |
| 10/4/2021 | 8:33:53 | Sell | TRB | | 0.344 | | $16.08 | $16.10 | 0.0161 |
| 10/4/2021 | 8:34:20 | Sell | CRV | | 4.000 | | $10.88 | $10.89 | 0.01089 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 8:34:23 | Sell | AVAX | | 0.366 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 8:45:28 | Sell | AVAX | | 0.365 | | $23.98 | $24.00 | 0.024 |
| 10/4/2021 | 8:45:55 | Sell | AVAX | | 0.365 | | $24.01 | $24.03 | 0.02403 |
| 10/4/2021 | 8:46:09 | Sell | AVAX | | 0.364 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 8:46:22 | Sell | AVAX | | 0.364 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 8:46:28 | Sell | AVAX | | 0.363 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 8:48:26 | Sell | AVAX | | 0.363 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 9:07:23 | Sell | TRB | | 0.330 | | $15.60 | $15.62 | 0.01562 |
| 10/4/2021 | 9:07:34 | Sell | TRB | | 0.009 | | $0.43 | $0.43 | 0.00043 |
| 10/4/2021 | 9:10:50 | Sell | CRV | | 3.530 | | $9.73 | $9.74 | 0.00974 |
| 10/4/2021 | 9:10:52 | Sell | CRV | | 0.420 | | $1.16 | $1.16 | 0.00116 |
| 10/4/2021 | 9:11:20 | Sell | AVAX | | 0.362 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 9:13:54 | Sell | AVAX | | 0.362 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 9:13:54 | Sell | AVAX | | 0.361 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 9:14:22 | Sell | AVAX | | 0.361 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 9:14:40 | Sell | AVAX | | 0.360 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 9:15:07 | Sell | AVAX | | 0.360 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 9:15:10 | Sell | AVAX | | 0.225 | | $15.02 | $15.04 | 0.01504 |
| 10/4/2021 | 9:15:11 | Sell | AVAX | | 0.134 | | $8.95 | $8.96 | 0.00896 |
| 10/4/2021 | 9:15:13 | Sell | AVAX | | 0.359 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 9:15:27 | Sell | AVAX | | 0.358 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 9:15:33 | Sell | TRB | | 0.330 | | $15.79 | $15.81 | 0.01581 |
| 10/4/2021 | 9:15:40 | Sell | AVAX | | 0.358 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 9:16:04 | Sell | AVAX | | 0.357 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 9:16:09 | Sell | AVAX | | 0.357 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 9:19:57 | Sell | TRB | | 0.005 | | $0.24 | $0.24 | 0.00024 |
| 10/4/2021 | 9:20:15 | Sell | PLA | | 14.200 | | $11.89 | $11.90 | 0.0119 |
| 10/4/2021 | 9:30:06 | Sell | CRV | | 3.900 | | $10.89 | $10.90 | 0.0109 |
| 10/4/2021 | 9:41:02 | Buy | AVAX | | 0.357 | | $23.75 | $23.77 | 0.02375 |
| 10/4/2021 | 9:41:13 | Buy | AVAX | | 0.357 | | $23.72 | $23.74 | 0.02372 |
| 10/4/2021 | 9:41:23 | Buy | AVAX | | 0.358 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 9:45:03 | Buy | AVAX | | 0.358 | | $23.72 | $23.74 | 0.02372 |
| 10/4/2021 | 9:45:25 | Buy | AVAX | | 0.359 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 10:05:13 | Buy | CRV | | 3.900 | | $10.65 | $10.66 | 0.01065 |
| 10/4/2021 | 10:05:56 | Buy | AVAX | | 0.359 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 10:06:16 | Buy | AVAX | | 0.360 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 10:08:02 | Buy | AVAX | | 0.145 | | $9.63 | $9.65 | 0.01927 |
| 10/4/2021 | 10:33:07 | Sell | AVAX | | 0.154 | | $10.23 | $10.25 | 0.02049 |
| 10/4/2021 | 10:38:31 | Sell | AVAX | | 0.360 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 10:38:43 | Sell | AVAX | | 0.359 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 10:39:00 | Sell | AVAX | | 0.004 | | $0.27 | $0.27 | 0.00027 |
| 10/4/2021 | 10:41:03 | Sell | AVAX | | 0.355 | | $23.74 | $23.76 | 0.02376 |
| 10/4/2021 | 10:41:34 | Sell | AVAX | | 0.358 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 10:42:16 | Sell | AVAX | | 0.358 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 10:52:48 | Sell | AVAX | | 0.357 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 11:42:40 | Sell | CRV | | 3.900 | | $10.89 | $10.90 | 0.0109 |
| 10/4/2021 | 12:11:29 | Buy | AVAX | | 0.357 | | $23.72 | $23.74 | 0.02372 |
| 10/4/2021 | 12:22:29 | Buy | AVAX | | 0.358 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 12:22:34 | Buy | AVAX | | 0.358 | | $23.72 | $23.74 | 0.02372 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 12:24:36 | Buy | AVAX | | 0.359 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 13:16:51 | Buy | AVAX | | 0.359 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 13:17:38 | Sell | PLA | | 4.900 | | $4.14 | $4.14 | 0.00414 |
| 10/4/2021 | 13:18:41 | Buy | AVAX | | 0.360 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 13:19:55 | Buy | AVAX | | 0.183 | | $12.06 | $12.07 | 0.01206 |
| 10/4/2021 | 13:20:11 | Buy | AVAX | | 0.177 | | $11.66 | $11.67 | 0.01166 |
| 10/4/2021 | 13:21:32 | Buy | AVAX | | 0.361 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 13:21:32 | Buy | AVAX | | 0.361 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 13:21:57 | Buy | AVAX | | 0.362 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 13:21:57 | Buy | AVAX | | 0.362 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 13:22:08 | Buy | AVAX | | 0.363 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 13:30:29 | Buy | AVAX | | 0.363 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 13:30:29 | Buy | AVAX | | 0.364 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 13:30:29 | Buy | AVAX | | 0.364 | | $23.73 | $23.75 | 0.02373 |
| 10/4/2021 | 13:30:29 | Buy | AVAX | | 0.365 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 13:30:30 | Buy | AVAX | | 0.365 | | $23.73 | $23.75 | 0.02373 |
| 10/4/2021 | 13:30:30 | Buy | AVAX | | 0.366 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 13:30:45 | Buy | TRB | | 0.335 | | $15.70 | $15.72 | 0.01571 |
| 10/4/2021 | 13:32:07 | Buy | AVAX | | 0.366 | | $23.70 | $23.75 | 0.0474 |
| 10/4/2021 | 13:33:36 | Sell | PLA | | 13.900 | | $11.83 | $11.84 | 0.01184 |
| 10/4/2021 | 13:35:08 | Sell | AVAX | | 0.285 | | $18.44 | $18.48 | 0.03696 |
| 10/4/2021 | 13:43:21 | Sell | AVAX | | 0.366 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 13:44:07 | Sell | AVAX | | 0.366 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 13:44:22 | Sell | AVAX | | 0.365 | | $23.98 | $24.00 | 0.024 |
| 10/4/2021 | 13:44:22 | Sell | AVAX | | 0.365 | | $24.01 | $24.03 | 0.02403 |
| 10/4/2021 | 13:44:22 | Sell | AVAX | | 0.364 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 13:44:23 | Sell | AVAX | | 0.364 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 13:44:24 | Sell | AVAX | | 0.363 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 13:48:34 | Sell | AVAX | | 0.016 | | $1.06 | $1.06 | 0.00106 |
| 10/4/2021 | 13:48:41 | Sell | AVAX | | 0.347 | | $22.94 | $22.96 | 0.02296 |
| 10/4/2021 | 14:08:39 | Buy | AVAX | | 0.068 | | $4.45 | $4.45 | 0.00445 |
| 10/4/2021 | 14:08:48 | Buy | AVAX | | 0.295 | | $19.30 | $19.32 | 0.0193 |
| 10/4/2021 | 14:09:16 | Buy | AVAX | | 0.363 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 14:09:16 | Buy | AVAX | | 0.364 | | $23.76 | $23.78 | 0.02375 |
| 10/4/2021 | 14:09:52 | Buy | AVAX | | 0.364 | | $23.73 | $23.75 | 0.02373 |
| 10/4/2021 | 14:09:57 | Buy | AVAX | | 0.365 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 14:10:02 | Buy | AVAX | | 0.365 | | $23.73 | $23.75 | 0.02373 |
| 10/4/2021 | 14:13:52 | Buy | AVAX | | 0.366 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 15:00:33 | Sell | AVAX | | 0.366 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 15:01:05 | Sell | AVAX | | 0.060 | | $3.94 | $3.94 | 0.00394 |
| 10/4/2021 | 15:01:15 | Sell | AVAX | | 0.305 | | $20.03 | $20.05 | 0.02005 |
| 10/4/2021 | 15:29:23 | Buy | PLA | | 13.900 | | $11.63 | $11.64 | 0.01163 |
| 10/4/2021 | 15:33:59 | Sell | CRV | | 3.850 | | $10.89 | $10.90 | 0.0109 |
| 10/4/2021 | 15:43:39 | Buy | AVAX | | 0.365 | | $23.73 | $23.75 | 0.02373 |
| 10/4/2021 | 15:44:30 | Buy | AVAX | | 0.366 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 15:44:33 | Buy | AVAX | | 0.366 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 15:56:46 | Buy | AVAX | | 0.367 | | $23.72 | $23.77 | 0.04745 |
| 10/4/2021 | 15:57:29 | Buy | AVAX | | 0.367 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 16:00:24 | Buy | CRV | | 3.800 | | $10.52 | $10.53 | 0.01051 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|-----------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 10/4/2021 | 16:00:24 | Buy | CRV | | 0.050 | | $0.14 | $0.14 | 0.00014 |
| 10/4/2021 | 16:22:55 | Sell | CRV | | 3.500 | | $9.90 | $9.91 | 0.00991 |
| 10/4/2021 | 16:22:55 | Sell | CRV | | 0.350 | | $0.99 | $0.99 | 0.00099 |
| 10/4/2021 | 16:24:57 | Sell | AVAX | | 0.367 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 16:27:48 | Sell | CRV | | 3.800 | | $10.89 | $10.90 | 0.0109 |
| 10/4/2021 | 16:30:50 | Sell | CRV | | 3.700 | | $10.74 | $10.75 | 0.01075 |
| 10/4/2021 | 16:30:50 | Sell | CRV | | 0.050 | | $0.15 | $0.15 | 0.00015 |
| 10/4/2021 | 16:32:01 | Sell | PLA | | 13.900 | | $11.83 | $11.84 | 0.01184 |
| 10/4/2021 | 16:38:06 | Sell | AVAX | | 0.645 | | $42.04 | $42.12 | 0.08425 |
| 10/4/2021 | 17:02:31 | Sell | AVAX | | 0.367 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 17:12:12 | Sell | CRV | | 3.700 | | $10.88 | $10.89 | 0.01089 |
| 10/4/2021 | 17:12:59 | Sell | CRV | | 3.680 | | $10.97 | $10.98 | 0.01098 |
| 10/4/2021 | 17:42:13 | Sell | AVAX | | 0.366 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 17:42:13 | Sell | AVAX | | 0.366 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 18:00:54 | Sell | AVAX | | 0.365 | | $23.98 | $24.00 | 0.024 |
| 10/4/2021 | 18:06:02 | Sell | CRV | | 3.500 | | $10.57 | $10.58 | 0.01058 |
| 10/4/2021 | 18:06:02 | Sell | CRV | | 0.180 | | $0.54 | $0.54 | 0.00054 |
| 10/4/2021 | 18:38:41 | Buy | AVAX | | 0.365 | | $23.73 | $23.75 | 0.02373 |
| 10/4/2021 | 18:39:33 | Buy | PLA | | 13.900 | | $11.63 | $11.64 | 0.01163 |
| 10/4/2021 | 18:42:42 | Buy | AVAX | | 0.366 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 18:55:09 | Buy | AVAX | | 0.366 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 19:07:13 | Buy | AVAX | | 0.367 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 19:07:39 | Buy | AVAX | | 0.367 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 19:11:31 | Buy | SHIB | | 10,000,000.000 | | $126.20 | $126.45 | 0.2524 |
| 10/4/2021 | 19:17:13 | Sell | SHIB | | 10,000,000.000 | | $126.15 | $126.40 | 0.2528 |
| 10/4/2021 | 19:21:24 | Buy | SHIB | | 10,000,000.000 | | $127.00 | $127.25 | 0.254 |
| 10/4/2021 | 19:30:57 | Sell | SHIB | | 10,000,000.000 | | $128.94 | $129.20 | 0.2584 |
| 10/4/2021 | 19:33:14 | Buy | SHIB | | 10,000,000.000 | | $129.70 | $129.96 | 0.2594 |
| 10/4/2021 | 19:36:37 | Buy | AVAX | | 0.368 | | $23.73 | $23.78 | 0.04746 |
| 10/4/2021 | 19:37:59 | Buy | AVAX | | 0.368 | | $23.70 | $23.75 | 0.04741 |
| 10/4/2021 | 19:38:19 | Sell | SHIB | | 10,000,000.000 | | $131.94 | $132.20 | 0.2644 |
| 10/4/2021 | 19:38:57 | Buy | SHIB | | 10,000,000.000 | | $133.50 | $133.77 | 0.267 |
| 10/4/2021 | 19:39:36 | Sell | SHIB | | 10,000,000.000 | | $132.83 | $133.10 | 0.2662 |
| 10/4/2021 | 19:40:46 | Buy | SHIB | | 187,925.000 | | $2.50 | $2.50 | 0.00499 |
| 10/4/2021 | 19:40:46 | Buy | SHIB | | 9,812,075.000 | | $130.30 | $130.56 | 0.26061 |
| 10/4/2021 | 19:42:55 | Buy | AVAX | | 0.369 | | $23.74 | $23.79 | 0.04749 |
| 10/4/2021 | 19:45:04 | Sell | SHIB | | 10,000,000.000 | | $132.14 | $132.40 | 0.2648 |
| 10/4/2021 | 19:47:28 | Buy | SHIB | | 10,000,000.000 | | $133.10 | $133.37 | 0.2662 |
| 10/4/2021 | 19:49:13 | Sell | SHIB | | 10,000,000.000 | | $131.84 | $132.10 | 0.2642 |
| 10/4/2021 | 19:52:02 | Sell | AVAX | | 0.145 | | $9.32 | $9.34 | 0.01867 |
| 10/4/2021 | 19:52:35 | Buy | SHIB | | 10,000,000.000 | | $133.40 | $133.67 | 0.2668 |
| 10/4/2021 | 19:54:43 | Sell | SHIB | | 10,000,000.000 | | $133.33 | $133.60 | 0.2672 |
| 10/4/2021 | 19:56:30 | Buy | SHIB | | 10,000,000.000 | | $134.00 | $134.27 | 0.268 |
| 10/4/2021 | 19:58:42 | Sell | SHIB | | 3,369,248.000 | | $44.82 | $44.91 | 0.08982 |
| 10/4/2021 | 19:58:42 | Sell | SHIB | | 6,630,752.000 | | $88.21 | $88.39 | 0.17678 |
| 10/4/2021 | 20:02:06 | Buy | SHIB | | 10,000,000.000 | | $132.20 | $132.46 | 0.2644 |
| 10/4/2021 | 20:11:13 | Sell | SHIB | | 10,000,000.000 | | $132.83 | $133.10 | 0.2662 |
| 10/4/2021 | 20:16:20 | Buy | SHIB | | 10,000,000.000 | | $133.40 | $133.67 | 0.2668 |
| 10/4/2021 | 20:16:55 | Buy | CRV | | 3.610 | | $10.66 | $10.67 | 0.01066 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 20:34:10 | Sell | SHIB | | 10,000,000.000 | | $135.53 | $135.80 | 0.2716 |
| 10/4/2021 | 20:35:29 | Buy | CRV | | 3.650 | | $10.64 | $10.65 | 0.01064 |
| 10/4/2021 | 20:35:43 | Buy | SHIB | | 10,000,000.000 | | $136.70 | $136.97 | 0.2734 |
| 10/4/2021 | 20:43:10 | Sell | SHIB | | 10,000,000.000 | | $138.22 | $138.50 | 0.277 |
| 10/4/2021 | 20:44:38 | Buy | SHIB | | 10,000,000.000 | | $137.30 | $137.57 | 0.2746 |
| 10/4/2021 | 20:45:30 | Sell | SHIB | | 3,621,825.000 | | $50.03 | $50.13 | 0.10025 |
| 10/4/2021 | 20:45:30 | Sell | SHIB | | 6,378,175.000 | | $88.09 | $88.27 | 0.17655 |
| 10/4/2021 | 20:46:56 | Buy | SHIB | | 10,000,000.000 | | $139.60 | $139.88 | 0.2792 |
| 10/4/2021 | 20:47:41 | Sell | SHIB | | 10,000,000.000 | | $139.92 | $140.20 | 0.2804 |
| 10/4/2021 | 20:53:43 | Buy | SHIB | | 10,000,000.000 | | $140.50 | $140.78 | 0.281 |
| 10/4/2021 | 20:55:12 | Sell | SHIB | | 10,000,000.000 | | $139.42 | $139.70 | 0.2794 |
| 10/4/2021 | 20:56:57 | Buy | SHIB | | 10,000,000.000 | | $139.30 | $139.58 | 0.2786 |
| 10/4/2021 | 21:00:37 | Sell | SHIB | | 10,000,000.000 | | $138.22 | $138.50 | 0.277 |
| 10/4/2021 | 21:01:27 | Sell | AVAX | | 0.369 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 21:04:13 | Buy | SHIB | | 10,000,000.000 | | $135.30 | $135.57 | 0.2706 |
| 10/4/2021 | 21:06:04 | Sell | AVAX | | 0.368 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 21:06:29 | Sell | AVAX | | 0.368 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 21:08:20 | Sell | SHIB | | 10,000,000.000 | | $134.93 | $135.20 | 0.2704 |
| 10/4/2021 | 21:09:10 | Sell | AVAX | | 0.367 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 21:09:10 | Sell | AVAX | | 0.206 | | $13.47 | $13.48 | 0.01348 |
| 10/4/2021 | 21:09:24 | Sell | AVAX | | 0.161 | | $10.53 | $10.54 | 0.01054 |
| 10/4/2021 | 21:09:41 | Sell | AVAX | | 0.366 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 21:10:02 | Sell | AVAX | | 0.366 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 21:18:04 | Buy | SHIB | | 10,000,000.000 | | $130.20 | $130.46 | 0.2604 |
| 10/4/2021 | 21:18:23 | Sell | SHIB | | 10,000,000.000 | | $130.84 | $131.10 | 0.2622 |
| 10/4/2021 | 21:18:26 | Buy | SHIB | | 10,000,000.000 | | $132.30 | $132.56 | 0.2646 |
| 10/4/2021 | 21:18:35 | Sell | SHIB | | 10,000,000.000 | | $131.34 | $131.60 | 0.2632 |
| 10/4/2021 | 21:18:42 | Buy | SHIB | | 10,000,000.000 | | $131.90 | $132.16 | 0.2638 |
| 10/4/2021 | 21:19:06 | Sell | SHIB | | 10,000,000.000 | | $130.54 | $130.80 | 0.2616 |
| 10/4/2021 | 21:20:19 | Buy | SHIB | | 8,981,607.000 | | $118.73 | $118.97 | 0.23747 |
| 10/4/2021 | 21:20:19 | Buy | SHIB | | 1,018,393.000 | | $13.46 | $13.49 | 0.02693 |
| 10/4/2021 | 21:20:53 | Sell | SHIB | | 10,000,000.000 | | $131.04 | $131.30 | 0.2626 |
| 10/4/2021 | 21:21:39 | Buy | SHIB | | 10,000,000.000 | | $132.10 | $132.36 | 0.2642 |
| 10/4/2021 | 21:25:25 | Sell | SHIB | | 10,000,000.000 | | $132.04 | $132.30 | 0.2646 |
| 10/4/2021 | 21:33:23 | Buy | SHIB | | 6,325,476.000 | | $81.54 | $81.70 | 0.16307 |
| 10/4/2021 | 21:33:23 | Buy | SHIB | | 3,674,524.000 | | $47.37 | $47.46 | 0.09473 |
| 10/4/2021 | 21:38:16 | Sell | SHIB | | 10,000,000.000 | | $128.24 | $128.50 | 0.257 |
| 10/4/2021 | 21:40:14 | Buy | SHIB | | 10,000,000.000 | | $129.60 | $129.86 | 0.2592 |
| 10/4/2021 | 21:50:32 | Sell | SHIB | | 10,000,000.000 | | $131.54 | $131.80 | 0.2636 |
| 10/4/2021 | 21:54:46 | Buy | AVAX | | 0.366 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 21:55:51 | Buy | AVAX | | 0.366 | | $23.73 | $23.75 | 0.02372 |
| 10/4/2021 | 21:55:54 | Buy | AVAX | | 0.367 | | $23.76 | $23.78 | 0.02376 |
| 10/4/2021 | 21:56:44 | Buy | SHIB | | 10,000,000.000 | | $130.30 | $130.56 | 0.2606 |
| 10/4/2021 | 22:00:10 | Sell | SHIB | | 10,000,000.000 | | $130.74 | $131.00 | 0.262 |
| 10/4/2021 | 22:01:26 | Buy | SHIB | | 4,605.000 | | $0.06 | $0.06 | 0.00012 |
| 10/4/2021 | 22:01:26 | Buy | SHIB | | 9,995,395.000 | | $132.24 | $132.50 | 0.26448 |
| 10/4/2021 | 22:06:30 | Sell | SHIB | | 10,000,000.000 | | $131.94 | $132.20 | 0.2644 |
| 10/4/2021 | 22:10:10 | Buy | SHIB | | 10,000,000.000 | | $132.40 | $132.66 | 0.2648 |
| 10/4/2021 | 22:19:18 | Sell | SHIB | | 10,000,000.000 | | $133.33 | $133.60 | 0.2672 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 22:31:40 | Buy | SHIB | | 10,000,000.000 | | $131.90 | $132.16 | 0.2638 |
| 10/4/2021 | 22:33:38 | Sell | SHIB | | 10,000,000.000 | | $130.54 | $130.80 | 0.2616 |
| 10/4/2021 | 22:40:44 | Buy | SHIB | | 10,000,000.000 | | $130.50 | $130.76 | 0.261 |
| 10/4/2021 | 22:47:54 | Sell | SHIB | | 181,593.000 | | $2.38 | $2.38 | 0.00477 |
| 10/4/2021 | 22:47:54 | Sell | SHIB | | 9,818,407.000 | | $128.66 | $128.92 | 0.25783 |
| 10/4/2021 | 22:52:35 | Buy | SHIB | | 10,000,000.000 | | $132.00 | $132.26 | 0.264 |
| 10/4/2021 | 22:52:48 | Sell | AVAX | | 0.367 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 22:58:59 | Sell | AVAX | | 0.366 | | $23.97 | $23.99 | 0.02399 |
| 10/4/2021 | 23:00:40 | Sell | SHIB | | 10,000,000.000 | | $130.74 | $131.00 | 0.262 |
| 10/4/2021 | 23:29:52 | Sell | AVAX | | 0.366 | | $24.00 | $24.02 | 0.02402 |
| 10/4/2021 | 23:30:38 | Sell | AVAX | | 0.365 | | $23.98 | $24.00 | 0.024 |
| 10/4/2021 | 23:30:44 | Sell | TRB | | 0.330 | | $15.79 | $15.81 | 0.01581 |
| 10/4/2021 | 23:36:18 | Sell | TRB | | 0.005 | | $0.24 | $0.24 | 0.00024 |
| 10/4/2021 | 23:59:02 | Buy | AVAX | | 0.142 | | $9.31 | $9.33 | 0.01862 |
| 10/5/2021 | 0:05:44 | Sell | AVAX | | 0.365 | | $24.01 | $24.03 | 0.02403 |
| 10/5/2021 | 0:08:16 | Sell | AVAX | | 0.364 | | $23.97 | $23.99 | 0.02399 |
| 10/5/2021 | 0:08:45 | Sell | AVAX | | 0.364 | | $24.00 | $24.02 | 0.02402 |
| 10/5/2021 | 0:09:02 | Sell | AVAX | | 0.363 | | $23.97 | $23.99 | 0.02399 |
| 10/5/2021 | 0:09:18 | Sell | AVAX | | 0.363 | | $24.00 | $24.02 | 0.02402 |
| 10/5/2021 | 0:09:36 | Sell | AVAX | | 0.362 | | $23.97 | $23.99 | 0.02399 |
| 10/5/2021 | 0:09:52 | Sell | AVAX | | 0.362 | | $24.00 | $24.02 | 0.02402 |
| 10/5/2021 | 0:09:56 | Sell | AVAX | | 0.361 | | $23.97 | $23.99 | 0.02399 |
| 10/5/2021 | 0:45:03 | Sell | AVAX | | 0.142 | | $9.35 | $9.37 | 0.01873 |
| 10/5/2021 | 1:07:14 | Buy | AVAX | | 0.361 | | $23.73 | $23.75 | 0.02372 |
| 10/5/2021 | 1:08:03 | Buy | AVAX | | 0.362 | | $23.76 | $23.78 | 0.02375 |
| 10/5/2021 | 1:08:07 | Buy | CRV | | 3.700 | | $10.65 | $10.66 | 0.01065 |
| 10/5/2021 | 1:08:45 | Buy | AVAX | | 0.362 | | $23.73 | $23.75 | 0.02372 |
| 10/5/2021 | 1:20:02 | Buy | AVAX | | 0.142 | | $9.33 | $9.35 | 0.01866 |
| 10/5/2021 | 1:28:17 | Buy | CRV | | 3.750 | | $10.65 | $10.66 | 0.01065 |
| 10/5/2021 | 1:36:06 | Sell | TRB | | 0.330 | | $15.98 | $16.00 | 0.016 |
| 10/5/2021 | 1:36:06 | Sell | TRB | | 0.002 | | $0.10 | $0.10 | 9.7E-05 |
| 10/5/2021 | 2:19:06 | Buy | AVAX | | 0.363 | | $23.76 | $23.78 | 0.02375 |
| 10/5/2021 | 2:53:54 | Sell | AVAX | | 0.363 | | $24.00 | $24.02 | 0.02402 |
| 10/5/2021 | 2:55:54 | Sell | AVAX | | 0.362 | | $23.97 | $23.99 | 0.02399 |
| 10/5/2021 | 3:00:41 | Sell | CRV | | 3.750 | | $10.89 | $10.90 | 0.0109 |
| 10/5/2021 | 3:02:08 | Sell | AVAX | | 0.362 | | $24.00 | $24.02 | 0.02402 |
| 10/5/2021 | 3:19:38 | Sell | TRB | | 0.328 | | $16.07 | $16.09 | 0.01609 |
| 10/5/2021 | 3:28:26 | Sell | AVAX | | 0.361 | | $23.97 | $23.99 | 0.02399 |
| 10/5/2021 | 3:28:42 | Sell | AVAX | | 0.361 | | $24.00 | $24.02 | 0.02402 |
| 10/5/2021 | 3:30:44 | Sell | AVAX | | 0.360 | | $23.97 | $23.99 | 0.02399 |
| 10/5/2021 | 3:52:37 | Buy | AVAX | | 0.360 | | $23.72 | $23.74 | 0.02372 |
| 10/5/2021 | 3:53:36 | Buy | AVAX | | 0.361 | | $23.76 | $23.78 | 0.02375 |
| 10/5/2021 | 4:18:46 | Sell | AVAX | | 0.361 | | $24.00 | $24.02 | 0.02402 |
| 10/5/2021 | 4:20:25 | Sell | AVAX | | 0.360 | | $23.97 | $23.99 | 0.02399 |
| 10/5/2021 | 4:33:23 | BUY | SHIB | | 6,325,476.000 | | $81.54 | $81.70 | 0.16307 |
| 10/5/2021 | 4:33:23 | BUY | SHIB | | 3,674,524.000 | | $47.36 | $47.46 | 0.09473 |
| 10/5/2021 | 4:38:16 | SELL | SHIB | | 10,000,000.000 | | $127.99 | $128.24 | 0.257 |
| 10/5/2021 | 4:40:14 | BUY | SHIB | | 10,000,000.000 | | $129.60 | $129.86 | 0.2592 |
| 10/5/2021 | 4:43:27 | Buy | AVAX | | 0.360 | | $23.72 | $23.74 | 0.02372 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2021 | 4:44:38 | Buy | AVAX | | 0.361 | | $23.76 | $23.78 | 0.02375 |
| 10/5/2021 | 4:50:32 | SELL | SHIB | | 10,000,000.000 | | $131.27 | $131.54 | 0.2636 |
| 10/5/2021 | 4:54:46 | BUY | AVAX | | 0.366 | | $23.76 | $23.78 | 0.02376 |
| 10/5/2021 | 4:55:51 | BUY | AVAX | | 0.366 | | $23.72 | $23.75 | 0.02372 |
| 10/5/2021 | 4:55:54 | BUY | AVAX | | 0.367 | | $23.76 | $23.78 | 0.02376 |
| 10/5/2021 | 4:56:44 | BUY | SHIB | | 10,000,000.000 | | $130.30 | $130.56 | 0.2606 |
| 10/5/2021 | 4:59:19 | Buy | AVAX | | 0.361 | | $23.73 | $23.75 | 0.02372 |
| 10/5/2021 | 5:00:10 | SELL | SHIB | | 10,000,000.000 | | $130.48 | $130.74 | 0.262 |
| 10/5/2021 | 5:01:26 | BUY | SHIB | | 4,605.000 | | $0.06 | $0.06 | 0.00012 |
| 10/5/2021 | 5:01:26 | BUY | SHIB | | 9,995,395.000 | | $132.24 | $132.50 | 0.26448 |
| 10/5/2021 | 5:04:45 | Buy | AVAX | | 0.362 | | $23.76 | $23.78 | 0.02375 |
| 10/5/2021 | 5:06:30 | SELL | SHIB | | 10,000,000.000 | | $131.67 | $131.94 | 0.2644 |
| 10/5/2021 | 5:10:10 | BUY | SHIB | | 10,000,000.000 | | $132.40 | $132.66 | 0.2648 |
| 10/5/2021 | 5:11:06 | Buy | AVAX | | 0.362 | | $23.73 | $23.75 | 0.02372 |
| 10/5/2021 | 5:19:18 | SELL | SHIB | | 10,000,000.000 | | $133.07 | $133.33 | 0.2672 |
| 10/5/2021 | 5:23:02 | SELL | AVAX | | 0.145 | | $9.20 | $9.22 | 0.01848 |
| 10/5/2021 | 5:23:30 | SELL | PLA | | 369.900 | | $308.44 | $309.06 | 0.61936 |
| 10/5/2021 | 5:24:42 | BUY | SHIB | | 13,986,667.000 | | $261.83 | $262.35 | 0.52366 |
| 10/5/2021 | 5:25:12 | BUY | SHIB | | 288,836.000 | | $5.38 | $5.38 | 0.00538 |
| 10/5/2021 | 5:30:19 | BUY | SHIB | | 288,836.000 | | $5.34 | $5.34 | 0.00534 |
| 10/5/2021 | 5:30:53 | BUY | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.0053 |
| 10/5/2021 | 5:31:40 | BUY | SHIB | | 10,000,000.000 | | $131.90 | $132.16 | 0.2638 |
| 10/5/2021 | 5:31:54 | BUY | SHIB | | 288,836.000 | | $5.26 | $5.27 | 0.00526 |
| 10/5/2021 | 5:33:08 | Buy | AVAX | | 0.363 | | $23.76 | $23.78 | 0.02375 |
| 10/5/2021 | 5:33:38 | SELL | SHIB | | 10,000,000.000 | | $130.28 | $130.54 | 0.2616 |
| 10/5/2021 | 5:33:39 | SELL | SHIB | | 288,836.000 | | $5.34 | $5.35 | 0.00535 |
| 10/5/2021 | 5:37:02 | SELL | SHIB | | 288,836.000 | | $5.38 | $5.38 | 0.00539 |
| 10/5/2021 | 5:37:07 | SELL | SHIB | | 288,836.000 | | $5.42 | $5.42 | 0.00543 |
| 10/5/2021 | 5:38:12 | BUY | SHIB | | 288,836.000 | | $5.34 | $5.34 | 0.00534 |
| 10/5/2021 | 5:39:19 | Buy | CRV | | 3.750 | | $10.65 | $10.66 | 0.01065 |
| 10/5/2021 | 5:40:44 | BUY | SHIB | | 10,000,000.000 | | $130.50 | $130.76 | 0.261 |
| 10/5/2021 | 5:44:02 | SELL | SHIB | | 288,836.000 | | $5.42 | $5.42 | 0.00543 |
| 10/5/2021 | 5:45:10 | BUY | SHIB | | 288,836.000 | | $5.34 | $5.34 | 0.00534 |
| 10/5/2021 | 5:46:47 | BUY | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.0053 |
| 10/5/2021 | 5:47:54 | SELL | SHIB | | 181,593.000 | | $2.37 | $2.38 | 0.00477 |
| 10/5/2021 | 5:47:54 | SELL | SHIB | | 9,818,407.000 | | $128.40 | $128.66 | 0.25783 |
| 10/5/2021 | 5:47:57 | BUY | SHIB | | 288,836.000 | | $5.26 | $5.27 | 0.00526 |
| 10/5/2021 | 5:48:34 | BUY | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00523 |
| 10/5/2021 | 5:50:17 | SELL | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.00531 |
| 10/5/2021 | 5:52:35 | BUY | SHIB | | 10,000,000.000 | | $132.00 | $132.26 | 0.264 |
| 10/5/2021 | 5:52:48 | SELL | AVAX | | 0.367 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 5:53:28 | SELL | SHIB | | 288,836.000 | | $5.34 | $5.35 | 0.00535 |
| 10/5/2021 | 5:58:56 | BUY | SHIB | | 288,836.000 | | $5.26 | $5.27 | 0.00526 |
| 10/5/2021 | 5:58:57 | SELL | AVAX | | 0.366 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 5:59:27 | Buy | AVAX | | 0.363 | | $23.73 | $23.75 | 0.02372 |
| 10/5/2021 | 6:00:08 | Buy | AVAX | | 0.364 | | $23.76 | $23.78 | 0.02375 |
| 10/5/2021 | 6:00:14 | Buy | AVAX | | 0.364 | | $23.73 | $23.75 | 0.02373 |
| 10/5/2021 | 6:00:28 | Buy | AVAX | | 0.365 | | $23.76 | $23.78 | 0.02376 |
| 10/5/2021 | 6:00:40 | SELL | SHIB | | 10,000,000.000 | | $130.48 | $130.74 | 0.262 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2021 | 6:01:39 | SELL | SHIB | | 288,836.000 | | $5.34 | $5.35 | 0.00535 |
| 10/5/2021 | 6:03:57 | SELL | SHIB | | 288,836.000 | | $5.38 | $5.38 | 0.00539 |
| 10/5/2021 | 6:10:03 | Buy | AVAX | | 0.365 | | $23.73 | $23.75 | 0.02373 |
| 10/5/2021 | 6:13:42 | SELL | SHIB | | 288,836.000 | | $5.42 | $5.42 | 0.00543 |
| 10/5/2021 | 6:21:26 | SELL | SHIB | | 288,836.000 | | $5.46 | $5.46 | 0.00547 |
| 10/5/2021 | 6:21:48 | SELL | SHIB | | 288,836.000 | | $5.50 | $5.50 | 0.00551 |
| 10/5/2021 | 6:22:13 | SELL | SHIB | | 288,836.000 | | $5.53 | $5.54 | 0.00555 |
| 10/5/2021 | 6:22:49 | Sell | PLA | | 13.900 | | $11.83 | $11.84 | 0.01184 |
| 10/5/2021 | 6:23:02 | Sell | PLA | | 13.800 | | $11.84 | $11.85 | 0.01185 |
| 10/5/2021 | 6:23:30 | SELL | SHIB | | 288,836.000 | | $5.57 | $5.58 | 0.00558 |
| 10/5/2021 | 6:23:33 | SELL | CRV | | 3.850 | | $10.88 | $10.89 | 0.0109 |
| 10/5/2021 | 6:23:58 | Sell | PLA | | 13.700 | | $11.85 | $11.86 | 0.01186 |
| 10/5/2021 | 6:25:15 | BUY | SHIB | | 288,836.000 | | $5.49 | $5.50 | 0.00549 |
| 10/5/2021 | 6:25:18 | BUY | SHIB | | 288,836.000 | | $5.45 | $5.46 | 0.00545 |
| 10/5/2021 | 6:26:21 | SELL | SHIB | | 288,836.000 | | $5.53 | $5.54 | 0.00555 |
| 10/5/2021 | 6:29:52 | SELL | AVAX | | 0.366 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 6:30:38 | SELL | AVAX | | 0.365 | | $23.95 | $23.97 | 0.024 |
| 10/5/2021 | 6:30:44 | SELL | TRB | | 0.330 | | $15.78 | $15.79 | 0.01581 |
| 10/5/2021 | 6:32:07 | BUY | SHIB | | 288,836.000 | | $5.45 | $5.46 | 0.00545 |
| 10/5/2021 | 6:35:28 | SELL | SHIB | | 288,836.000 | | $5.53 | $5.54 | 0.00555 |
| 10/5/2021 | 6:36:18 | SELL | TRB | | 0.005 | | $0.24 | $0.24 | 0.00024 |
| 10/5/2021 | 6:54:03 | Sell | AVAX | | 0.142 | | $9.29 | $9.31 | 0.01863 |
| 10/5/2021 | 6:56:47 | Buy | PLA | | 13.700 | | $11.65 | $11.66 | 0.01165 |
| 10/5/2021 | 6:59:02 | BUY | AVAX | | 0.142 | | $9.31 | $9.33 | 0.01862 |
| 10/5/2021 | 7:00:09 | BUY | SHIB | | 288,836.000 | | $5.45 | $5.46 | 0.00545 |
| 10/5/2021 | 7:05:44 | SELL | AVAX | | 0.365 | | $23.98 | $24.00 | 0.02403 |
| 10/5/2021 | 7:06:01 | BUY | SHIB | | 288,836.000 | | $5.42 | $5.42 | 0.00542 |
| 10/5/2021 | 7:06:15 | BUY | SHIB | | 288,836.000 | | $5.38 | $5.38 | 0.00538 |
| 10/5/2021 | 7:06:23 | BUY | SHIB | | 288,836.000 | | $5.34 | $5.34 | 0.00534 |
| 10/5/2021 | 7:08:16 | SELL | AVAX | | 0.364 | | $23.95 | $23.97 | 0.02399 |
| 10/5/2021 | 7:08:45 | SELL | AVAX | | 0.364 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 7:08:57 | Buy | AVAX | | 0.366 | | $23.76 | $23.78 | 0.02376 |
| 10/5/2021 | 7:09:02 | SELL | AVAX | | 0.363 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 7:09:18 | SELL | AVAX | | 0.363 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 7:09:36 | SELL | AVAX | | 0.362 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 7:09:52 | SELL | AVAX | | 0.362 | | $23.97 | $24.00 | 0.02402 |
| 10/5/2021 | 7:09:56 | SELL | AVAX | | 0.361 | | $23.94 | $23.96 | 0.02399 |
| 10/5/2021 | 7:11:25 | SELL | SHIB | | 288,836.000 | | $5.42 | $5.42 | 0.00543 |
| 10/5/2021 | 7:22:00 | Buy | AVAX | | 0.366 | | $23.73 | $23.75 | 0.02372 |
| 10/5/2021 | 7:22:29 | Buy | PLA | | 13.800 | | $11.64 | $11.65 | 0.01164 |
| 10/5/2021 | 7:23:02 | Buy | AVAX | | 0.367 | | $23.76 | $23.78 | 0.02376 |
| 10/5/2021 | 7:23:08 | Buy | TRB | | 0.320 | | $15.36 | $15.38 | 0.01536 |
| 10/5/2021 | 7:23:09 | Buy | TRB | | 0.008 | | $0.38 | $0.38 | 0.00038 |
| 10/5/2021 | 7:23:26 | Buy | AVAX | | 0.367 | | $23.73 | $23.75 | 0.02372 |
| 10/5/2021 | 7:23:45 | Buy | AVAX | | 0.368 | | $23.76 | $23.78 | 0.02375 |
| 10/5/2021 | 7:24:15 | BUY | SHIB | | 288,836.000 | | $5.34 | $5.34 | 0.00534 |
| 10/5/2021 | 7:24:38 | BUY | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.0053 |
| 10/5/2021 | 7:25:43 | BUY | SHIB | | 288,836.000 | | $5.26 | $5.27 | 0.00526 |
| 10/5/2021 | 7:25:57 | BUY | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00523 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2021 | 7:29:28 | Buy | PLA | | 13.900 | | $11.63 | $11.64 | 0.01163 |
| 10/5/2021 | 7:31:52 | SELL | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.00531 |
| 10/5/2021 | 7:34:09 | Buy | AVAX | | 0.368 | | $23.73 | $23.75 | 0.02372 |
| 10/5/2021 | 7:36:27 | Buy | AVAX | | 0.369 | | $23.76 | $23.78 | 0.02375 |
| 10/5/2021 | 7:36:42 | Buy | CRV | | 3.800 | | $10.65 | $10.66 | 0.01065 |
| 10/5/2021 | 7:37:29 | Buy | AVAX | | 0.369 | | $23.72 | $23.74 | 0.02372 |
| 10/5/2021 | 7:37:44 | Buy | TRB | | 0.330 | | $15.65 | $15.67 | 0.01565 |
| 10/5/2021 | 7:37:52 | Buy | TRB | | 0.002 | | $0.09 | $0.09 | 9.5E-05 |
| 10/5/2021 | 7:38:20 | BUY | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00523 |
| 10/5/2021 | 7:38:34 | Buy | AVAX | | 0.370 | | $23.66 | $23.71 | 0.04732 |
| 10/5/2021 | 7:39:35 | Buy | TRB | | 0.335 | | $15.70 | $15.72 | 0.01571 |
| 10/5/2021 | 7:39:54 | Buy | AVAX | | 0.370 | | $23.57 | $23.62 | 0.04714 |
| 10/5/2021 | 7:45:03 | SELL | AVAX | | 0.142 | | $9.33 | $9.35 | 0.01873 |
| 10/5/2021 | 7:45:59 | SELL | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.00531 |
| 10/5/2021 | 7:50:37 | SELL | SHIB | | 288,836.000 | | $5.34 | $5.35 | 0.00535 |
| 10/5/2021 | 7:50:47 | SELL | SHIB | | 288,836.000 | | $5.38 | $5.38 | 0.00539 |
| 10/5/2021 | 7:54:02 | Buy | AVAX | | 0.145 | | $9.28 | $9.30 | 0.01857 |
| 10/5/2021 | 8:07:14 | BUY | AVAX | | 0.361 | | $23.72 | $23.75 | 0.02372 |
| 10/5/2021 | 8:07:27 | SELL | CRV | | 3.410 | | $9.76 | $9.77 | 0.00978 |
| 10/5/2021 | 8:07:28 | SELL | CRV | | 0.390 | | $1.12 | $1.12 | 0.00112 |
| 10/5/2021 | 8:08:03 | BUY | AVAX | | 0.362 | | $23.75 | $23.78 | 0.02375 |
| 10/5/2021 | 8:08:07 | BUY | CRV | | 3.700 | | $10.65 | $10.66 | 0.01065 |
| 10/5/2021 | 8:08:45 | BUY | AVAX | | 0.362 | | $23.72 | $23.75 | 0.02372 |
| 10/5/2021 | 8:10:37 | BUY | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.0053 |
| 10/5/2021 | 8:12:54 | BUY | SHIB | | 288,836.000 | | $5.26 | $5.27 | 0.00526 |
| 10/5/2021 | 8:13:02 | BUY | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00523 |
| 10/5/2021 | 8:14:00 | Sell | TRB | | 0.330 | | $15.79 | $15.81 | 0.01581 |
| 10/5/2021 | 8:14:37 | BUY | SHIB | | 288,836.000 | | $5.19 | $5.20 | 0.00519 |
| 10/5/2021 | 8:14:41 | BUY | SHIB | | 288,836.000 | | $5.15 | $5.16 | 0.00515 |
| 10/5/2021 | 8:14:45 | BUY | SHIB | | 288,836.000 | | $5.12 | $5.12 | 0.00512 |
| 10/5/2021 | 8:15:04 | Sell | AVAX | | 0.145 | | $9.25 | $9.27 | 0.01854 |
| 10/5/2021 | 8:15:11 | BUY | SHIB | | 288,836.000 | | $5.08 | $5.09 | 0.00508 |
| 10/5/2021 | 8:15:59 | SELL | SHIB | | 288,836.000 | | $5.16 | $5.16 | 0.00517 |
| 10/5/2021 | 8:16:03 | Sell | TRB | | 0.005 | | $0.24 | $0.24 | 0.00024 |
| 10/5/2021 | 8:16:39 | SELL | SHIB | | 288,836.000 | | $5.19 | $5.20 | 0.0052 |
| 10/5/2021 | 8:18:21 | BUY | SHIB | | 288,836.000 | | $5.12 | $5.12 | 0.00512 |
| 10/5/2021 | 8:20:02 | BUY | AVAX | | 0.142 | | $9.33 | $9.35 | 0.01866 |
| 10/5/2021 | 8:21:04 | SELL | SHIB | | 288,836.000 | | $5.19 | $5.20 | 0.0052 |
| 10/5/2021 | 8:21:27 | SELL | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00524 |
| 10/5/2021 | 8:25:49 | BUY | SHIB | | 288,836.000 | | $5.15 | $5.16 | 0.00515 |
| 10/5/2021 | 8:27:54 | BUY | SHIB | | 288,836.000 | | $5.12 | $5.12 | 0.00512 |
| 10/5/2021 | 8:28:17 | BUY | CRV | | 3.750 | | $10.65 | $10.66 | 0.01065 |
| 10/5/2021 | 8:28:40 | BUY | SHIB | | 288,836.000 | | $5.08 | $5.09 | 0.00508 |
| 10/5/2021 | 8:29:56 | BUY | SHIB | | 288,836.000 | | $5.05 | $5.05 | 0.00505 |
| 10/5/2021 | 8:29:59 | BUY | SHIB | | 288,836.000 | | $5.01 | $5.01 | 0.00501 |
| 10/5/2021 | 8:30:45 | BUY | SHIB | | 288,836.000 | | $4.97 | $4.98 | 0.00497 |
| 10/5/2021 | 8:30:49 | BUY | SHIB | | 288,836.000 | | $4.94 | $4.94 | 0.00494 |
| 10/5/2021 | 8:30:49 | BUY | SHIB | | 288,836.000 | | $4.90 | $4.91 | 0.0049 |
| 10/5/2021 | 8:30:51 | BUY | SHIB | | 288,836.000 | | $4.87 | $4.87 | 0.00487 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2021 | 8:33:13 | BUY | SHIB | | 288,836.000 | | $4.84 | $4.84 | 0.00484 |
| 10/5/2021 | 8:33:30 | BUY | SHIB | | 288,836.000 | | $4.80 | $4.81 | 0.0048 |
| 10/5/2021 | 8:33:51 | SELL | AVAX | | 0.370 | | $23.94 | $23.96 | 0.02399 |
| 10/5/2021 | 8:34:10 | SELL | SHIB | | 288,836.000 | | $4.87 | $4.88 | 0.00488 |
| 10/5/2021 | 8:34:54 | SELL | SHIB | | 288,836.000 | | $4.91 | $4.91 | 0.00492 |
| 10/5/2021 | 8:36:06 | SELL | TRB | | 0.330 | | $15.97 | $15.98 | 0.016 |
| 10/5/2021 | 8:36:06 | SELL | TRB | | 0.002 | | $0.10 | $0.10 | 9.7E-05 |
| 10/5/2021 | 8:38:02 | Buy | AVAX | | 0.145 | | $9.21 | $9.23 | 0.01843 |
| 10/5/2021 | 8:39:17 | SELL | AVAX | | 0.370 | | $23.97 | $24.00 | 0.02402 |
| 10/5/2021 | 8:40:23 | BUY | SHIB | | 288,836.000 | | $4.84 | $4.84 | 0.00484 |
| 10/5/2021 | 8:40:50 | BUY | SHIB | | 288,836.000 | | $4.80 | $4.81 | 0.0048 |
| 10/5/2021 | 8:41:47 | BUY | SHIB | | 288,836.000 | | $4.77 | $4.77 | 0.00477 |
| 10/5/2021 | 8:42:29 | BUY | SHIB | | 288,836.000 | | $4.73 | $4.74 | 0.00473 |
| 10/5/2021 | 8:42:37 | BUY | SHIB | | 288,836.000 | | $4.70 | $4.70 | 0.0047 |
| 10/5/2021 | 8:42:55 | BUY | SHIB | | 288,836.000 | | $4.67 | $4.67 | 0.00467 |
| 10/5/2021 | 8:43:20 | BUY | SHIB | | 288,836.000 | | $4.63 | $4.64 | 0.00463 |
| 10/5/2021 | 8:43:40 | BUY | SHIB | | 288,836.000 | | $4.60 | $4.61 | 0.0046 |
| 10/5/2021 | 8:43:58 | BUY | SHIB | | 288,836.000 | | $4.57 | $4.57 | 0.00457 |
| 10/5/2021 | 8:44:20 | SELL | SHIB | | 288,836.000 | | $4.63 | $4.64 | 0.0093 |
| 10/5/2021 | 8:44:22 | SELL | SHIB | | 288,836.000 | | $4.67 | $4.67 | 0.00468 |
| 10/5/2021 | 8:44:34 | SELL | SHIB | | 288,836.000 | | $4.70 | $4.71 | 0.00471 |
| 10/5/2021 | 8:44:53 | SELL | SHIB | | 288,836.000 | | $4.74 | $4.74 | 0.00475 |
| 10/5/2021 | 8:45:36 | SELL | SHIB | | 288,836.000 | | $4.77 | $4.77 | 0.00478 |
| 10/5/2021 | 8:45:51 | SELL | SHIB | | 288,836.000 | | $4.81 | $4.81 | 0.00481 |
| 10/5/2021 | 8:46:01 | SELL | SHIB | | 288,836.000 | | $4.84 | $4.84 | 0.00485 |
| 10/5/2021 | 8:46:07 | SELL | SHIB | | 288,836.000 | | $4.87 | $4.88 | 0.00488 |
| 10/5/2021 | 8:46:52 | SELL | SHIB | | 288,836.000 | | $4.91 | $4.91 | 0.00492 |
| 10/5/2021 | 8:47:40 | BUY | SHIB | | 288,836.000 | | $4.84 | $4.84 | 0.00484 |
| 10/5/2021 | 8:50:49 | SELL | SHIB | | 288,836.000 | | $4.91 | $4.91 | 0.00492 |
| 10/5/2021 | 8:53:49 | SELL | AVAX | | 0.369 | | $23.94 | $23.96 | 0.02399 |
| 10/5/2021 | 8:54:13 | SELL | AVAX | | 0.369 | | $23.97 | $24.00 | 0.02402 |
| 10/5/2021 | 8:56:54 | BUY | SHIB | | 288,836.000 | | $4.84 | $4.84 | 0.00484 |
| 10/5/2021 | 8:58:12 | BUY | SHIB | | 288,836.000 | | $4.80 | $4.81 | 0.0048 |
| 10/5/2021 | 8:58:49 | BUY | SHIB | | 288,836.000 | | $4.77 | $4.77 | 0.00477 |
| 10/5/2021 | 9:02:29 | SELL | SHIB | | 288,836.000 | | $4.84 | $4.84 | 0.00485 |
| 10/5/2021 | 9:03:39 | SELL | SHIB | | 288,836.000 | | $4.87 | $4.88 | 0.00488 |
| 10/5/2021 | 9:04:09 | SELL | AVAX | | 0.368 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 9:04:26 | SELL | AVAX | | 0.368 | | $23.97 | $24.00 | 0.02402 |
| 10/5/2021 | 9:06:01 | SELL | AVAX | | 0.367 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 9:06:08 | SELL | AVAX | | 0.367 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 9:06:10 | Buy | CRV | | 3.850 | | $10.65 | $10.66 | 0.01065 |
| 10/5/2021 | 9:08:51 | SELL | AVAX | | 0.366 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 9:10:48 | SELL | AVAX | | 0.366 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 9:11:04 | SELL | SHIB | | 288,836.000 | | $4.91 | $4.91 | 0.00492 |
| 10/5/2021 | 9:11:26 | SELL | AVAX | | 0.054 | | $3.54 | $3.55 | 0.00355 |
| 10/5/2021 | 9:11:26 | SELL | AVAX | | 0.153 | | $10.04 | $10.05 | 0.01006 |
| 10/5/2021 | 9:11:28 | SELL | AVAX | | 0.158 | | $10.37 | $10.38 | 0.01039 |
| 10/5/2021 | 9:11:53 | SELL | SHIB | | 288,836.000 | | $4.94 | $4.95 | 0.00495 |
| 10/5/2021 | 9:12:24 | SELL | AVAX | | 0.365 | | $23.98 | $24.00 | 0.02403 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2021 | 9:12:47 | SELL | AVAX | | 0.364 | | $23.95 | $23.97 | 0.02399 |
| 10/5/2021 | 9:13:14 | SELL | AVAX | | 0.364 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 9:13:41 | SELL | AVAX | | 0.363 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 9:13:47 | SELL | AVAX | | 0.363 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 9:14:27 | SELL | AVAX | | 0.362 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 9:15:04 | BUY | AVAX | | 0.142 | | $9.41 | $9.43 | 0.01882 |
| 10/5/2021 | 9:16:11 | BUY | SHIB | | 288,836.000 | | $4.87 | $4.87 | 0.00487 |
| 10/5/2021 | 9:19:06 | BUY | AVAX | | 0.363 | | $23.75 | $23.78 | 0.02375 |
| 10/5/2021 | 9:20:55 | BUY | AVAX | | 0.157 | | $10.29 | $10.30 | 0.01029 |
| 10/5/2021 | 9:20:56 | BUY | AVAX | | 0.205 | | $13.43 | $13.45 | 0.01343 |
| 10/5/2021 | 9:21:17 | SELL | SHIB | | 288,836.000 | | $4.94 | $4.95 | 0.00495 |
| 10/5/2021 | 9:28:20 | BUY | SHIB | | 288,836.000 | | $4.87 | $4.87 | 0.00487 |
| 10/5/2021 | 9:28:26 | BUY | SHIB | | 288,836.000 | | $4.84 | $4.84 | 0.00484 |
| 10/5/2021 | 9:29:42 | Buy | TRB | | 0.330 | | $15.47 | $15.49 | 0.01547 |
| 10/5/2021 | 9:29:46 | Buy | TRB | | 0.005 | | $0.23 | $0.23 | 0.00023 |
| 10/5/2021 | 9:32:26 | BUY | SHIB | | 288,836.000 | | $4.80 | $4.81 | 0.0048 |
| 10/5/2021 | 9:34:26 | BUY | AVAX | | 0.363 | | $23.75 | $23.78 | 0.02375 |
| 10/5/2021 | 9:34:46 | BUY | AVAX | | 0.363 | | $23.72 | $23.75 | 0.02372 |
| 10/5/2021 | 9:34:51 | BUY | AVAX | | 0.364 | | $23.75 | $23.78 | 0.02375 |
| 10/5/2021 | 9:40:13 | BUY | SHIB | | 288,836.000 | | $4.77 | $4.77 | 0.00477 |
| 10/5/2021 | 9:40:23 | BUY | SHIB | | 288,836.000 | | $4.73 | $4.74 | 0.00473 |
| 10/5/2021 | 9:40:30 | BUY | SHIB | | 288,836.000 | | $4.70 | $4.70 | 0.0047 |
| 10/5/2021 | 9:42:16 | BUY | SHIB | | 288,836.000 | | $4.67 | $4.67 | 0.00467 |
| 10/5/2021 | 9:43:00 | BUY | SHIB | | 288,836.000 | | $4.63 | $4.64 | 0.00463 |
| 10/5/2021 | 9:44:08 | SELL | SHIB | | 288,836.000 | | $4.70 | $4.71 | 0.00471 |
| 10/5/2021 | 9:46:20 | BUY | SHIB | | 288,836.000 | | $4.63 | $4.64 | 0.00463 |
| 10/5/2021 | 9:46:59 | BUY | SHIB | | 288,836.000 | | $4.60 | $4.61 | 0.0046 |
| 10/5/2021 | 9:47:44 | BUY | SHIB | | 288,836.000 | | $4.57 | $4.57 | 0.00457 |
| 10/5/2021 | 9:48:29 | BUY | SHIB | | 288,836.000 | | $4.54 | $4.54 | 0.00454 |
| 10/5/2021 | 9:49:11 | BUY | SHIB | | 288,836.000 | | $4.51 | $4.51 | 0.00451 |
| 10/5/2021 | 9:50:13 | SELL | SHIB | | 288,836.000 | | $4.57 | $4.58 | 0.00458 |
| 10/5/2021 | 9:50:24 | SELL | SHIB | | 288,836.000 | | $4.60 | $4.61 | 0.00461 |
| 10/5/2021 | 9:50:30 | SELL | SHIB | | 288,836.000 | | $4.64 | $4.64 | 0.00465 |
| 10/5/2021 | 9:52:37 | BUY | SHIB | | 288,836.000 | | $4.57 | $4.57 | 0.00457 |
| 10/5/2021 | 9:52:37 | BUY | SHIB | | 288,836.000 | | $4.54 | $4.54 | 0.00454 |
| 10/5/2021 | 9:53:03 | BUY | SHIB | | 288,836.000 | | $4.51 | $4.51 | 0.00451 |
| 10/5/2021 | 9:53:54 | SELL | AVAX | | 0.363 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 9:54:41 | BUY | SHIB | | 288,836.000 | | $4.47 | $4.48 | 0.00447 |
| 10/5/2021 | 9:55:15 | SELL | SHIB | | 288,836.000 | | $4.54 | $4.54 | 0.00455 |
| 10/5/2021 | 9:55:54 | SELL | AVAX | | 0.362 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 9:56:05 | SELL | SHIB | | 288,836.000 | | $4.57 | $4.58 | 0.00458 |
| 10/5/2021 | 9:57:50 | SELL | SHIB | | 288,836.000 | | $4.60 | $4.61 | 0.00461 |
| 10/5/2021 | 10:00:41 | SELL | CRV | | 3.750 | | $10.87 | $10.89 | 0.0109 |
| 10/5/2021 | 10:01:31 | BUY | AVAX | | 0.364 | | $23.73 | $23.75 | 0.02373 |
| 10/5/2021 | 10:02:08 | SELL | AVAX | | 0.362 | | $23.97 | $24.00 | 0.02402 |
| 10/5/2021 | 10:03:56 | SELL | SHIB | | 288,836.000 | | $4.64 | $4.64 | 0.00465 |
| 10/5/2021 | 10:06:24 | SELL | SHIB | | 288,836.000 | | $4.67 | $4.67 | 0.00468 |
| 10/5/2021 | 10:06:55 | SELL | SHIB | | 288,836.000 | | $4.70 | $4.71 | 0.00471 |
| 10/5/2021 | 10:06:55 | SELL | SHIB | | 288,836.000 | | $4.74 | $4.74 | 0.00475 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2021 | 10:07:26 | BUY | SHIB | | 288,836.000 | | $4.67 | $4.67 | 0.00467 |
| 10/5/2021 | 10:12:37 | BUY | SHIB | | 288,836.000 | | $4.63 | $4.64 | 0.00463 |
| 10/5/2021 | 10:14:12 | BUY | SHIB | | 288,836.000 | | $4.60 | $4.61 | 0.0046 |
| 10/5/2021 | 10:17:20 | BUY | AVAX | | 0.365 | | $23.76 | $23.78 | 0.02376 |
| 10/5/2021 | 10:19:38 | SELL | TRB | | 0.328 | | $16.06 | $16.07 | 0.01609 |
| 10/5/2021 | 10:20:39 | SELL | SHIB | | 288,836.000 | | $4.67 | $4.67 | 0.00468 |
| 10/5/2021 | 10:21:02 | SELL | SHIB | | 288,836.000 | | $4.70 | $4.71 | 0.00471 |
| 10/5/2021 | 10:22:06 | SELL | SHIB | | 288,836.000 | | $4.74 | $4.74 | 0.00475 |
| 10/5/2021 | 10:23:44 | SELL | SHIB | | 288,836.000 | | $4.77 | $4.77 | 0.00478 |
| 10/5/2021 | 10:28:26 | SELL | AVAX | | 0.361 | | $23.94 | $23.96 | 0.02399 |
| 10/5/2021 | 10:28:42 | SELL | AVAX | | 0.361 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 10:30:28 | SELL | SHIB | | 236,852.000 | | $3.94 | $3.94 | 0.00395 |
| 10/5/2021 | 10:30:28 | SELL | SHIB | | 51,984.000 | | $0.86 | $0.87 | 0.00087 |
| 10/5/2021 | 10:30:44 | SELL | AVAX | | 0.360 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 10:30:46 | SELL | SHIB | | 288,836.000 | | $4.84 | $4.84 | 0.00485 |
| 10/5/2021 | 10:35:05 | SELL | SHIB | | 288,836.000 | | $4.87 | $4.88 | 0.00488 |
| 10/5/2021 | 10:40:40 | SELL | CRV | | 3.750 | | $10.87 | $10.89 | 0.0109 |
| 10/5/2021 | 10:41:15 | SELL | TRB | | 8.761 | | $442.39 | $442.84 | 0.44328 |
| 10/5/2021 | 10:43:03 | BUY | SHIB | | 288,836.000 | | $4.80 | $4.81 | 0.0048 |
| 10/5/2021 | 10:45:47 | BUY | SHIB | | 288,836.000 | | $4.77 | $4.77 | 0.00477 |
| 10/5/2021 | 10:46:41 | BUY | AVAX | | 0.365 | | $23.73 | $23.75 | 0.02372 |
| 10/5/2021 | 10:46:46 | BUY | AVAX | | 0.366 | | $23.76 | $23.78 | 0.02376 |
| 10/5/2021 | 10:48:15 | BUY | AVAX | | 0.366 | | $23.72 | $23.75 | 0.02372 |
| 10/5/2021 | 10:48:15 | BUY | AVAX | | 0.367 | | $23.76 | $23.78 | 0.02376 |
| 10/5/2021 | 10:48:15 | BUY | AVAX | | 0.367 | | $23.72 | $23.75 | 0.02372 |
| 10/5/2021 | 10:48:18 | BUY | AVAX | | 0.368 | | $23.75 | $23.78 | 0.02375 |
| 10/5/2021 | 10:48:52 | BUY | SHIB | | 288,836.000 | | $4.73 | $4.74 | 0.00473 |
| 10/5/2021 | 10:51:27 | SELL | SHIB | | 288,836.000 | | $4.81 | $4.81 | 0.00481 |
| 10/5/2021 | 10:52:34 | SELL | SHIB | | 288,836.000 | | $4.84 | $4.84 | 0.00485 |
| 10/5/2021 | 10:52:37 | BUY | AVAX | | 0.360 | | $23.72 | $23.74 | 0.02372 |
| 10/5/2021 | 10:53:13 | SELL | SHIB | | 288,836.000 | | $4.87 | $4.88 | 0.00488 |
| 10/5/2021 | 10:53:36 | BUY | AVAX | | 0.361 | | $23.75 | $23.78 | 0.02375 |
| 10/5/2021 | 10:55:59 | SELL | SHIB | | 288,836.000 | | $4.91 | $4.91 | 0.00492 |
| 10/5/2021 | 11:05:44 | SELL | SHIB | | 288,836.000 | | $4.94 | $4.95 | 0.00495 |
| 10/5/2021 | 11:06:01 | SELL | SHIB | | 288,836.000 | | $4.98 | $4.98 | 0.00499 |
| 10/5/2021 | 11:06:01 | SELL | SHIB | | 288,836.000 | | $5.01 | $5.02 | 0.00502 |
| 10/5/2021 | 11:06:01 | SELL | SHIB | | 288,836.000 | | $5.05 | $5.05 | 0.00506 |
| 10/5/2021 | 11:06:01 | SELL | SHIB | | 288,836.000 | | $5.08 | $5.09 | 0.00509 |
| 10/5/2021 | 11:06:38 | BUY | SHIB | | 288,836.000 | | $5.01 | $5.01 | 0.00501 |
| 10/5/2021 | 11:08:21 | SELL | SHIB | | 288,836.000 | | $5.08 | $5.09 | 0.00509 |
| 10/5/2021 | 11:08:54 | SELL | SHIB | | 288,836.000 | | $5.12 | $5.12 | 0.00513 |
| 10/5/2021 | 11:09:30 | BUY | SHIB | | 288,836.000 | | $5.05 | $5.05 | 0.00505 |
| 10/5/2021 | 11:13:42 | SELL | SHIB | | 288,836.000 | | $5.12 | $5.12 | 0.00513 |
| 10/5/2021 | 11:15:57 | BUY | SHIB | | 37,946.000 | | $0.66 | $0.66 | 0.00066 |
| 10/5/2021 | 11:15:57 | BUY | SHIB | | 250,890.000 | | $4.38 | $4.39 | 0.00438 |
| 10/5/2021 | 11:18:46 | SELL | AVAX | | 0.361 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 11:19:19 | BUY | SHIB | | 288,836.000 | | $5.01 | $5.01 | 0.00501 |
| 10/5/2021 | 11:20:25 | SELL | AVAX | | 0.360 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 11:23:17 | SELL | SHIB | | 288,836.000 | | $5.08 | $5.09 | 0.00509 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2021 | 11:29:14 | BUY | SHIB | | 288,836.000 | | $5.01 | $5.01 | 0.00501 |
| 10/5/2021 | 11:29:59 | BUY | SHIB | | 288,836.000 | | $4.97 | $4.98 | 0.00497 |
| 10/5/2021 | 11:40:35 | SELL | AVAX | | 0.368 | | $23.97 | $24.00 | 0.02402 |
| 10/5/2021 | 11:43:27 | BUY | AVAX | | 0.360 | | $23.72 | $23.74 | 0.02372 |
| 10/5/2021 | 11:43:53 | BUY | SHIB | | 288,836.000 | | $4.94 | $4.94 | 0.00494 |
| 10/5/2021 | 11:44:14 | BUY | SHIB | | 288,836.000 | | $4.90 | $4.91 | 0.0049 |
| 10/5/2021 | 11:44:38 | BUY | AVAX | | 0.361 | | $23.75 | $23.78 | 0.02375 |
| 10/5/2021 | 11:45:20 | BUY | SHIB | | 288,836.000 | | $4.87 | $4.87 | 0.00487 |
| 10/5/2021 | 11:48:46 | SELL | SHIB | | 288,836.000 | | $4.94 | $4.95 | 0.00495 |
| 10/5/2021 | 11:52:10 | SELL | SHIB | | 288,836.000 | | $4.98 | $4.98 | 0.00499 |
| 10/5/2021 | 11:55:53 | SELL | SHIB | | 288,836.000 | | $5.01 | $5.02 | 0.00502 |
| 10/5/2021 | 11:58:28 | SELL | CRV | | 3.500 | | $10.28 | $10.29 | 0.0103 |
| 10/5/2021 | 11:58:28 | SELL | CRV | | 0.200 | | $0.59 | $0.59 | 0.00059 |
| 10/5/2021 | 11:59:19 | BUY | AVAX | | 0.361 | | $23.72 | $23.75 | 0.02372 |
| 10/5/2021 | 12:02:31 | SELL | AVAX | | 0.367 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 12:04:45 | BUY | AVAX | | 0.362 | | $23.75 | $23.78 | 0.02375 |
| 10/5/2021 | 12:11:06 | BUY | AVAX | | 0.362 | | $23.72 | $23.75 | 0.02372 |
| 10/5/2021 | 12:12:12 | SELL | CRV | | 3.700 | | $10.87 | $10.88 | 0.01089 |
| 10/5/2021 | 12:12:59 | SELL | CRV | | 3.680 | | $10.95 | $10.96 | 0.01098 |
| 10/5/2021 | 12:33:08 | BUY | AVAX | | 0.363 | | $23.75 | $23.78 | 0.02375 |
| 10/5/2021 | 12:39:19 | BUY | CRV | | 3.750 | | $10.65 | $10.66 | 0.01065 |
| 10/5/2021 | 12:42:13 | SELL | AVAX | | 0.366 | | $23.94 | $23.97 | 0.02399 |
| 10/5/2021 | 12:42:13 | SELL | AVAX | | 0.366 | | $23.98 | $24.00 | 0.02402 |
| 10/5/2021 | 12:59:27 | BUY | AVAX | | 0.363 | | $23.72 | $23.75 | 0.02372 |
| 10/6/2021 | 1:00:12 | SELL | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.00531 |
| 10/6/2021 | 1:00:37 | SELL | SHIB | | 288,836.000 | | $5.34 | $5.35 | 0.00535 |
| 10/6/2021 | 1:00:46 | SELL | SHIB | | 288,836.000 | | $5.38 | $5.38 | 0.00539 |
| 10/6/2021 | 1:01:06 | BUY | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00665 |
| 10/6/2021 | 1:01:37 | BUY | AVAX | | 0.365 | | $23.76 | $23.78 | 0.02376 |
| 10/6/2021 | 1:02:07 | BUY | AVAX | | 0.365 | | $23.73 | $23.75 | 0.02372 |
| 10/6/2021 | 1:02:55 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 1:03:27 | BUY | AVAX | | 0.366 | | $23.76 | $23.78 | 0.02376 |
| 10/6/2021 | 1:03:36 | SELL | SHIB | | 288,836.000 | | $5.42 | $5.42 | 0.00543 |
| 10/6/2021 | 1:03:50 | BUY | AVAX | | 0.366 | | $23.72 | $23.75 | 0.02372 |
| 10/6/2021 | 1:04:32 | BUY | SHIB | | 288,836.000 | | $5.34 | $5.34 | 0.00534 |
| 10/6/2021 | 1:05:02 | BUY | AVAX | | 0.367 | | $23.76 | $23.78 | 0.02376 |
| 10/6/2021 | 1:05:23 | BUY | AVAX | | 0.367 | | $23.72 | $23.75 | 0.02372 |
| 10/6/2021 | 1:05:23 | BUY | AVAX | | 0.368 | | $23.75 | $23.78 | 0.02375 |
| 10/6/2021 | 1:05:30 | BUY | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.0053 |
| 10/6/2021 | 1:05:55 | BUY | SHIB | | 288,836.000 | | $5.26 | $5.27 | 0.00526 |
| 10/6/2021 | 1:06:16 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 1:06:34 | BUY | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00523 |
| 10/6/2021 | 1:06:48 | BUY | AVAX | | 0.368 | | $23.72 | $23.75 | 0.02372 |
| 10/6/2021 | 1:07:32 | BUY | AVAX | | 0.369 | | $23.75 | $23.78 | 0.02375 |
| 10/6/2021 | 1:08:37 | SELL | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.00531 |
| 10/6/2021 | 1:08:49 | SELL | CRV | | 3.950 | | $10.87 | $10.88 | 0.01089 |
| 10/6/2021 | 1:09:14 | SELL | SHIB | | 288,836.000 | | $5.34 | $5.35 | 0.00535 |
| 10/6/2021 | 1:09:22 | SELL | SHIB | | 288,836.000 | | $5.38 | $5.38 | 0.00539 |
| 10/6/2021 | 1:09:22 | SELL | SHIB | | 288,836.000 | | $5.42 | $5.42 | 0.00543 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 1:09:22 | SELL | SHIB | | 288,836.000 | | $5.46 | $5.46 | 0.00547 |
| 10/6/2021 | 1:09:48 | BUY | SHIB | | 288,836.000 | | $5.32 | $5.33 | 0.01065 |
| 10/6/2021 | 1:09:54 | BUY | SHIB | | 288,836.000 | | $5.29 | $5.30 | 0.01059 |
| 10/6/2021 | 1:09:58 | BUY | SHIB | | 288,836.000 | | $5.31 | $5.32 | 0.01061 |
| 10/6/2021 | 1:10:06 | BUY | AVAX | | 0.369 | | $23.72 | $23.74 | 0.02372 |
| 10/6/2021 | 1:10:19 | BUY | SHIB | | 288,836.000 | | $5.26 | $5.27 | 0.00526 |
| 10/6/2021 | 1:10:34 | BUY | AVAX | | 0.370 | | $23.75 | $23.77 | 0.02375 |
| 10/6/2021 | 1:11:11 | BUY | AVAX | | 0.370 | | $23.72 | $23.74 | 0.02372 |
| 10/6/2021 | 1:11:14 | BUY | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00523 |
| 10/6/2021 | 1:12:02 | BUY | SHIB | | 288,836.000 | | $5.19 | $5.20 | 0.00519 |
| 10/6/2021 | 1:13:07 | SELL | SHIB | | 288,836.000 | | $5.27 | $5.27 | 0.00528 |
| 10/6/2021 | 1:13:24 | SELL | SHIB | | 288,836.000 | | $6.75 | $6.75 | 0.00676 |
| 10/6/2021 | 1:14:03 | SELL | AVAX | | 0.140 | | $8.55 | $8.57 | 0.01718 |
| 10/6/2021 | 1:15:19 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 1:15:23 | SELL | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.00531 |
| 10/6/2021 | 1:15:30 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 1:15:43 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 1:15:57 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 1:16:26 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.01301 |
| 10/6/2021 | 1:16:33 | SELL | SHIB | | 288,836.000 | | $5.34 | $5.35 | 0.00535 |
| 10/6/2021 | 1:16:47 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 1:18:13 | BUY | SHIB | | 288,836.000 | | $6.54 | $6.55 | 0.01308 |
| 10/6/2021 | 1:19:24 | SELL | CRV | | 3.900 | | $10.88 | $10.89 | 0.0109 |
| 10/6/2021 | 1:19:50 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 1:20:09 | BUY | SHIB | | 288,836.000 | | $5.26 | $5.27 | 0.00526 |
| 10/6/2021 | 1:22:23 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 1:26:42 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 1:32:26 | SELL | SHIB | | 288,836.000 | | $5.34 | $5.35 | 0.00535 |
| 10/6/2021 | 1:34:42 | SELL | SHIB | | 288,836.000 | | $5.38 | $5.38 | 0.00539 |
| 10/6/2021 | 1:36:14 | SELL | SHIB | | 288,836.000 | | $5.42 | $5.42 | 0.00543 |
| 10/6/2021 | 1:38:54 | BUY | CRV | | 3.750 | | $10.65 | $10.66 | 0.01065 |
| 10/6/2021 | 1:38:56 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 1:40:21 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 1:41:27 | BUY | SHIB | | 288,836.000 | | $5.34 | $5.34 | 0.00534 |
| 10/6/2021 | 1:45:16 | BUY | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.0053 |
| 10/6/2021 | 1:45:51 | SELL | CRV | | 3.440 | | $9.72 | $9.73 | 0.00974 |
| 10/6/2021 | 1:45:52 | SELL | CRV | | 0.410 | | $1.16 | $1.16 | 0.00116 |
| 10/6/2021 | 1:47:53 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 1:48:26 | SELL | SHIB | | 288,836.000 | | $6.75 | $6.75 | 0.00676 |
| 10/6/2021 | 1:48:36 | SELL | SHIB | | 105,516.000 | | $2.48 | $2.48 | 0.00249 |
| 10/6/2021 | 1:48:36 | SELL | SHIB | | 183,320.000 | | $4.31 | $4.32 | 0.00432 |
| 10/6/2021 | 1:48:52 | SELL | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00686 |
| 10/6/2021 | 1:48:59 | SELL | SHIB | | 288,836.000 | | $5.38 | $5.38 | 0.00539 |
| 10/6/2021 | 1:49:16 | SELL | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00691 |
| 10/6/2021 | 1:49:23 | SELL | SHIB | | 288,836.000 | | $6.94 | $6.95 | 0.00696 |
| 10/6/2021 | 1:49:34 | SELL | SHIB | | 288,836.000 | | $6.99 | $7.00 | 0.007 |
| 10/6/2021 | 1:50:06 | SELL | SHIB | | 288,836.000 | | $7.04 | $7.05 | 0.00706 |
| 10/6/2021 | 1:50:11 | SELL | SHIB | | 288,836.000 | | $7.09 | $7.10 | 0.00711 |
| 10/6/2021 | 1:50:27 | SELL | SHIB | | 288,836.000 | | $7.14 | $7.15 | 0.00715 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 10/6/2021 | 1:51:06 | BUY | SHIB | | 288,836.000 | | $7.04 | $7.04 | 0.00704 |
| 10/6/2021 | 1:52:37 | BUY | SHIB | | 288,836.000 | | $6.99 | $6.99 | 0.00699 |
| 10/6/2021 | 1:52:58 | BUY | SHIB | | 288,836.000 | | $6.94 | $6.94 | 0.00694 |
| 10/6/2021 | 1:54:21 | SELL | SHIB | | 288,836.000 | | $7.04 | $7.05 | 0.00706 |
| 10/6/2021 | 1:55:00 | BUY | SHIB | | 288,836.000 | | $6.94 | $6.94 | 0.00694 |
| 10/6/2021 | 1:55:02 | BUY | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00689 |
| 10/6/2021 | 1:55:09 | BUY | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00684 |
| 10/6/2021 | 1:56:11 | BUY | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.0053 |
| 10/6/2021 | 1:56:38 | BUY | SHIB | | 288,836.000 | | $5.26 | $5.27 | 0.00526 |
| 10/6/2021 | 1:58:07 | BUY | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00523 |
| 10/6/2021 | 1:58:17 | SELL | SHIB | | 288,836.000 | | $6.94 | $6.95 | 0.00696 |
| 10/6/2021 | 2:00:34 | BUY | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00684 |
| 10/6/2021 | 2:00:38 | BUY | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00679 |
| 10/6/2021 | 2:03:06 | SELL | SHIB | | 162,439.000 | | $3.88 | $3.88 | 0.00388 |
| 10/6/2021 | 2:03:06 | SELL | SHIB | | 126,397.000 | | $3.02 | $3.02 | 0.00302 |
| 10/6/2021 | 2:04:09 | BUY | SHIB | | 288,836.000 | | $5.19 | $5.20 | 0.00519 |
| 10/6/2021 | 2:05:10 | BUY | SHIB | | 288,836.000 | | $5.15 | $5.16 | 0.00515 |
| 10/6/2021 | 2:05:28 | SELL | SHIB | | 288,836.000 | | $6.94 | $6.95 | 0.00696 |
| 10/6/2021 | 2:05:52 | SELL | SHIB | | 288,836.000 | | $6.99 | $7.00 | 0.007 |
| 10/6/2021 | 2:09:03 | SELL | AVAX | | 0.142 | | $9.08 | $9.09 | 0.01822 |
| 10/6/2021 | 2:11:09 | BUY | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00689 |
| 10/6/2021 | 2:12:23 | BUY | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00684 |
| 10/6/2021 | 2:13:01 | BUY | SHIB | | 288,836.000 | | $5.12 | $5.12 | 0.00512 |
| 10/6/2021 | 2:17:08 | SELL | SHIB | | 288,836.000 | | $5.19 | $5.20 | 0.0052 |
| 10/6/2021 | 2:18:39 | SELL | SHIB | | 288,836.000 | | $6.94 | $6.95 | 0.00696 |
| 10/6/2021 | 2:19:05 | SELL | SHIB | | 288,836.000 | | $6.99 | $7.00 | 0.007 |
| 10/6/2021 | 2:21:08 | SELL | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00524 |
| 10/6/2021 | 2:22:01 | SELL | SHIB | | 288,836.000 | | $5.27 | $5.27 | 0.00528 |
| 10/6/2021 | 2:22:08 | SELL | SHIB | | 288,836.000 | | $7.04 | $7.05 | 0.00706 |
| 10/6/2021 | 2:22:27 | SELL | SHIB | | 288,836.000 | | $7.09 | $7.10 | 0.00711 |
| 10/6/2021 | 2:28:06 | BUY | SHIB | | 288,836.000 | | $6.99 | $6.99 | 0.00699 |
| 10/6/2021 | 2:28:20 | BUY | SHIB | | 288,836.000 | | $6.94 | $6.94 | 0.00694 |
| 10/6/2021 | 2:30:14 | BUY | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00689 |
| 10/6/2021 | 2:31:28 | SELL | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.00531 |
| 10/6/2021 | 2:35:30 | BUY | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00684 |
| 10/6/2021 | 2:37:24 | BUY | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00679 |
| 10/6/2021 | 2:40:14 | BUY | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00523 |
| 10/6/2021 | 2:41:38 | BUY | SHIB | | 288,836.000 | | $5.19 | $5.20 | 0.00519 |
| 10/6/2021 | 2:45:18 | SELL | SHIB | | 288,836.000 | | $5.27 | $5.27 | 0.00528 |
| 10/6/2021 | 2:47:06 | BUY | SHIB | | 288,836.000 | | $6.74 | $6.75 | 0.00674 |
| 10/6/2021 | 2:50:33 | BUY | SHIB | | 288,836.000 | | $6.70 | $6.70 | 0.0067 |
| 10/6/2021 | 2:50:56 | BUY | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00665 |
| 10/6/2021 | 2:50:59 | SELL | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.00531 |
| 10/6/2021 | 3:01:12 | SELL | SHIB | | 288,836.000 | | $6.75 | $6.75 | 0.00676 |
| 10/6/2021 | 3:01:19 | SELL | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00681 |
| 10/6/2021 | 3:01:58 | SELL | SHIB | | 288,836.000 | | $5.34 | $5.35 | 0.00535 |
| 10/6/2021 | 3:02:33 | SELL | SHIB | | 288,836.000 | | $5.38 | $5.38 | 0.00539 |
| 10/6/2021 | 3:05:47 | BUY | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.0053 |
| 10/6/2021 | 3:09:04 | BUY | SHIB | | 288,836.000 | | $6.70 | $6.70 | 0.0067 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 3:09:04 | BUY | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00665 |
| 10/6/2021 | 3:09:23 | BUY | SHIB | | 288,836.000 | | $5.26 | $5.27 | 0.00526 |
| 10/6/2021 | 3:09:24 | BUY | CRV | | 3.800 | | $10.65 | $10.66 | 0.01065 |
| 10/6/2021 | 3:09:39 | BUY | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00523 |
| 10/6/2021 | 3:10:16 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 3:10:26 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 3:15:38 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 3:15:57 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 3:17:06 | SELL | SHIB | | 288,836.000 | | $5.30 | $5.31 | 0.00531 |
| 10/6/2021 | 3:17:10 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 3:18:37 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 3:20:12 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 3:22:12 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 3:26:24 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 3:32:53 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 3:35:50 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 3:36:09 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 3:46:47 | BUY | SHIB | | 281,954.000 | | $6.45 | $6.45 | 0.00645 |
| 10/6/2021 | 3:46:48 | BUY | SHIB | | 6,882.000 | | $0.16 | $0.16 | 0.00016 |
| 10/6/2021 | 3:47:33 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 3:48:29 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 3:48:46 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 3:48:52 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 3:49:17 | SELL | SHIB | | 288,836.000 | | $5.34 | $5.35 | 0.00535 |
| 10/6/2021 | 3:49:42 | SELL | SHIB | | 158,618.000 | | $2.95 | $2.96 | 0.00296 |
| 10/6/2021 | 3:49:42 | SELL | SHIB | | 130,218.000 | | $2.43 | $2.43 | 0.00243 |
| 10/6/2021 | 3:50:01 | SELL | SHIB | | 288,836.000 | | $5.42 | $5.42 | 0.00543 |
| 10/6/2021 | 3:50:34 | SELL | SHIB | | 288,836.000 | | $5.46 | $5.46 | 0.00547 |
| 10/6/2021 | 3:51:15 | SELL | SHIB | | 288,836.000 | | $5.50 | $5.50 | 0.00551 |
| 10/6/2021 | 3:51:32 | SELL | SHIB | | 288,836.000 | | $5.53 | $5.54 | 0.00555 |
| 10/6/2021 | 3:52:07 | SELL | SHIB | | 288,836.000 | | $5.57 | $5.58 | 0.00558 |
| 10/6/2021 | 3:52:17 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 3:52:23 | SELL | SHIB | | 288,836.000 | | $5.61 | $5.62 | 0.00562 |
| 10/6/2021 | 3:52:42 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 3:52:56 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 3:54:26 | SELL | SHIB | | 288,836.000 | | $5.65 | $5.66 | 0.00566 |
| 10/6/2021 | 3:54:39 | SELL | SHIB | | 288,836.000 | | $5.69 | $5.70 | 0.0057 |
| 10/6/2021 | 3:54:39 | SELL | SHIB | | 288,836.000 | | $6.38 | $6.38 | 0.00639 |
| 10/6/2021 | 3:55:15 | SELL | SHIB | | 288,836.000 | | $5.73 | $5.74 | 0.00574 |
| 10/6/2021 | 3:56:11 | SELL | SHIB | | 288,836.000 | | $5.77 | $5.78 | 0.00579 |
| 10/6/2021 | 3:56:19 | SELL | SHIB | | 288,836.000 | | $5.81 | $5.82 | 0.00583 |
| 10/6/2021 | 3:56:23 | SELL | SHIB | | 288,836.000 | | $5.86 | $5.86 | 0.00587 |
| 10/6/2021 | 3:57:26 | SELL | SHIB | | 288,836.000 | | $5.90 | $5.90 | 0.00591 |
| 10/6/2021 | 3:57:46 | SELL | SHIB | | 288,836.000 | | $5.94 | $5.95 | 0.00595 |
| 10/6/2021 | 3:57:53 | SELL | SHIB | | 288,836.000 | | $5.98 | $5.99 | 0.00599 |
| 10/6/2021 | 3:58:20 | BUY | SHIB | | 288,836.000 | | $5.90 | $5.90 | 0.0059 |
| 10/6/2021 | 3:58:37 | SELL | SHIB | | 288,836.000 | | $5.98 | $5.99 | 0.00599 |
| 10/6/2021 | 4:00:09 | BUY | SHIB | | 288,836.000 | | $5.90 | $5.90 | 0.0059 |
| 10/6/2021 | 4:00:10 | BUY | SHIB | | 288,836.000 | | $5.85 | $5.86 | 0.00585 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 4:00:11 | BUY | SHIB | | 288,836.000 | | $5.81 | $5.82 | 0.00581 |
| 10/6/2021 | 4:00:11 | BUY | SHIB | | 288,836.000 | | $5.77 | $5.78 | 0.00577 |
| 10/6/2021 | 4:00:13 | BUY | SHIB | | 288,836.000 | | $5.73 | $5.74 | 0.00573 |
| 10/6/2021 | 4:00:18 | BUY | SHIB | | 288,836.000 | | $5.69 | $5.70 | 0.00569 |
| 10/6/2021 | 4:00:18 | BUY | SHIB | | 288,836.000 | | $5.65 | $5.66 | 0.00565 |
| 10/6/2021 | 4:00:44 | SELL | SHIB | | 288,836.000 | | $5.81 | $5.82 | 0.00583 |
| 10/6/2021 | 4:00:47 | SELL | SHIB | | 288,836.000 | | $5.78 | $5.79 | 0.01161 |
| 10/6/2021 | 4:00:47 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 4:00:55 | SELL | SHIB | | 288,836.000 | | $5.79 | $5.81 | 0.01163 |
| 10/6/2021 | 4:01:12 | SELL | SHIB | | 288,836.000 | | $5.86 | $5.86 | 0.00587 |
| 10/6/2021 | 4:01:23 | BUY | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00624 |
| 10/6/2021 | 4:01:29 | SELL | SHIB | | 288,836.000 | | $5.90 | $5.90 | 0.00591 |
| 10/6/2021 | 4:01:40 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 4:02:02 | BUY | SHIB | | 288,836.000 | | $5.81 | $5.82 | 0.00581 |
| 10/6/2021 | 4:02:55 | BUY | SHIB | | 288,836.000 | | $5.77 | $5.78 | 0.00577 |
| 10/6/2021 | 4:03:50 | BUY | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00615 |
| 10/6/2021 | 4:04:00 | BUY | SHIB | | 288,836.000 | | $5.73 | $5.74 | 0.00573 |
| 10/6/2021 | 4:04:04 | BUY | SHIB | | 288,836.000 | | $5.69 | $5.70 | 0.00569 |
| 10/6/2021 | 4:04:24 | SELL | SHIB | | 288,836.000 | | $5.77 | $5.78 | 0.00579 |
| 10/6/2021 | 4:04:27 | SELL | SHIB | | 288,836.000 | | $5.81 | $5.82 | 0.00583 |
| 10/6/2021 | 4:04:42 | SELL | SHIB | | 288,836.000 | | $5.86 | $5.86 | 0.00587 |
| 10/6/2021 | 4:04:46 | SELL | SHIB | | 288,836.000 | | $5.90 | $5.90 | 0.00591 |
| 10/6/2021 | 4:04:47 | SELL | SHIB | | 288,836.000 | | $5.94 | $5.95 | 0.00595 |
| 10/6/2021 | 4:04:48 | SELL | SHIB | | 288,836.000 | | $5.98 | $5.99 | 0.00599 |
| 10/6/2021 | 4:05:00 | SELL | SHIB | | 288,836.000 | | $6.02 | $6.03 | 0.00604 |
| 10/6/2021 | 4:05:06 | SELL | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00608 |
| 10/6/2021 | 4:05:07 | SELL | SHIB | | 288,836.000 | | $6.11 | $6.12 | 0.00612 |
| 10/6/2021 | 4:05:10 | SELL | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00617 |
| 10/6/2021 | 4:05:11 | SELL | SHIB | | 288,836.000 | | $6.20 | $6.21 | 0.00621 |
| 10/6/2021 | 4:05:11 | SELL | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00626 |
| 10/6/2021 | 4:05:24 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 4:06:19 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 4:06:45 | BUY | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00615 |
| 10/6/2021 | 4:06:45 | BUY | SHIB | | 288,836.000 | | $6.11 | $6.11 | 0.00611 |
| 10/6/2021 | 4:06:45 | BUY | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00607 |
| 10/6/2021 | 4:06:45 | BUY | SHIB | | 288,836.000 | | $6.02 | $6.03 | 0.00602 |
| 10/6/2021 | 4:07:00 | SELL | SHIB | | 288,836.000 | | $6.19 | $6.20 | 0.01242 |
| 10/6/2021 | 4:07:04 | SELL | SHIB | | 288,836.000 | | $6.18 | $6.19 | 0.0124 |
| 10/6/2021 | 4:07:28 | SELL | SHIB | | 288,836.000 | | $6.20 | $6.21 | 0.00621 |
| 10/6/2021 | 4:07:32 | SELL | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00626 |
| 10/6/2021 | 4:07:43 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 4:08:34 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 4:08:59 | SELL | SHIB | | 288,836.000 | | $6.26 | $6.28 | 0.01258 |
| 10/6/2021 | 4:09:35 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 4:09:58 | BUY | CRV | | 3.850 | | $10.65 | $10.66 | 0.01065 |
| 10/6/2021 | 4:10:13 | SELL | SHIB | | 288,836.000 | | $6.38 | $6.38 | 0.00639 |
| 10/6/2021 | 4:10:17 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 4:10:20 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 4:12:00 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 4:12:04 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 4:12:26 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 4:12:33 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.01283 |
| 10/6/2021 | 4:13:18 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 4:13:19 | SELL | SHIB | | 288,836.000 | | $6.38 | $6.38 | 0.00639 |
| 10/6/2021 | 4:14:04 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 4:14:05 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 4:14:09 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 4:14:11 | BUY | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00624 |
| 10/6/2021 | 4:14:32 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 4:14:57 | BUY | SHIB | | 288,836.000 | | $6.21 | $6.22 | 0.01242 |
| 10/6/2021 | 4:14:57 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 4:15:07 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 4:15:20 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 4:15:27 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 4:15:41 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 4:16:18 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 4:16:38 | SELL | SHIB | | 288,836.000 | | $6.38 | $6.38 | 0.00639 |
| 10/6/2021 | 4:16:41 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 4:17:03 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 4:17:09 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 4:18:08 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 4:18:57 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 4:19:33 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 4:20:07 | SELL | SHIB | | 124,514.000 | | $2.77 | $2.77 | 0.00277 |
| 10/6/2021 | 4:20:07 | SELL | SHIB | | 164,322.000 | | $3.65 | $3.66 | 0.00366 |
| 10/6/2021 | 4:20:08 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 4:20:40 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 4:20:46 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 4:20:52 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 4:21:07 | SELL | SHIB | | 134,312.000 | | $3.05 | $3.05 | 0.00306 |
| 10/6/2021 | 4:21:07 | SELL | SHIB | | 154,524.000 | | $3.51 | $3.51 | 0.00352 |
| 10/6/2021 | 4:21:12 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 4:21:36 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 4:21:41 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 4:22:11 | BUY | SHIB | | 288,836.000 | | $6.57 | $6.59 | 0.01315 |
| 10/6/2021 | 4:22:14 | BUY | SHIB | | 288,836.000 | | $6.54 | $6.55 | 0.01308 |
| 10/6/2021 | 4:22:16 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 4:22:39 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 4:22:49 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 4:23:26 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 4:23:32 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 4:25:27 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 4:26:16 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 4:27:06 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 4:27:10 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 4:28:26 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 4:28:27 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 4:28:47 | BUY | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00624 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 4:29:02 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 4:29:07 | BUY | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00615 |
| 10/6/2021 | 4:29:15 | BUY | SHIB | | 288,836.000 | | $6.11 | $6.11 | 0.00611 |
| 10/6/2021 | 4:29:21 | BUY | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00607 |
| 10/6/2021 | 4:29:36 | BUY | SHIB | | 288,836.000 | | $6.02 | $6.03 | 0.00602 |
| 10/6/2021 | 4:29:55 | SELL | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00617 |
| 10/6/2021 | 4:29:57 | SELL | SHIB | | 288,836.000 | | $6.16 | $6.17 | 0.01237 |
| 10/6/2021 | 4:29:58 | SELL | SHIB | | 288,836.000 | | $6.20 | $6.21 | 0.00621 |
| 10/6/2021 | 4:30:01 | SELL | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00626 |
| 10/6/2021 | 4:30:02 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 4:30:36 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 4:31:07 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 4:31:53 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 4:32:04 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 4:32:13 | SELL | SHIB | | 288,836.000 | | $6.38 | $6.38 | 0.00639 |
| 10/6/2021 | 4:32:24 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 4:35:09 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 4:35:32 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 4:35:34 | BUY | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00624 |
| 10/6/2021 | 4:36:30 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 4:37:07 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 4:37:52 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 4:37:56 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 4:38:07 | SELL | SHIB | | 288,836.000 | | $6.38 | $6.38 | 0.00639 |
| 10/6/2021 | 4:40:17 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 4:41:43 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 4:41:56 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 4:42:18 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 4:45:11 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 4:45:15 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 4:47:57 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 4:48:08 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 4:52:02 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 4:53:34 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 4:53:38 | BUY | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00624 |
| 10/6/2021 | 4:53:48 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 4:53:54 | BUY | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00615 |
| 10/6/2021 | 4:54:15 | BUY | SHIB | | 288,836.000 | | $6.11 | $6.11 | 0.00611 |
| 10/6/2021 | 4:54:30 | BUY | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00607 |
| 10/6/2021 | 4:55:40 | SELL | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00617 |
| 10/6/2021 | 4:56:14 | BUY | AVAX | | 0.371 | | $23.18 | $23.23 | 0.04637 |
| 10/6/2021 | 4:56:25 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 4:57:00 | BUY | AVAX | | 0.371 | | $23.12 | $23.16 | 0.04623 |
| 10/6/2021 | 4:57:50 | BUY | AVAX | | 0.372 | | $23.21 | $23.25 | 0.04641 |
| 10/6/2021 | 4:58:33 | BUY | AVAX | | 0.372 | | $23.23 | $23.27 | 0.04646 |
| 10/6/2021 | 4:59:20 | BUY | AVAX | | 0.373 | | $23.28 | $23.32 | 0.04655 |
| 10/6/2021 | 5:00:07 | SELL | SHIB | | 25,580.000 | | $0.55 | $0.55 | 0.00055 |
| 10/6/2021 | 5:00:08 | SELL | SHIB | | 263,256.000 | | $5.65 | $5.66 | 0.00566 |
| 10/6/2021 | 5:00:14 | SELL | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00626 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 5:01:03 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 5:02:22 | BUY | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00615 |
| 10/6/2021 | 5:03:06 | BUY | SHIB | | 288,836.000 | | $6.11 | $6.11 | 0.00611 |
| 10/6/2021 | 5:04:32 | BUY | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00607 |
| 10/6/2021 | 5:05:34 | BUY | SHIB | | 288,836.000 | | $6.02 | $6.03 | 0.00602 |
| 10/6/2021 | 5:06:15 | BUY | SHIB | | 288,836.000 | | $5.98 | $5.98 | 0.00598 |
| 10/6/2021 | 5:06:15 | BUY | SHIB | | 288,836.000 | | $5.94 | $5.94 | 0.00594 |
| 10/6/2021 | 5:06:15 | BUY | SHIB | | 288,836.000 | | $5.90 | $5.90 | 0.0059 |
| 10/6/2021 | 5:06:32 | SELL | SHIB | | 288,836.000 | | $6.00 | $6.01 | 0.01204 |
| 10/6/2021 | 5:06:36 | SELL | SHIB | | 288,836.000 | | $6.01 | $6.02 | 0.01207 |
| 10/6/2021 | 5:07:09 | BUY | SHIB | | 288,836.000 | | $5.94 | $5.94 | 0.00594 |
| 10/6/2021 | 5:07:51 | BUY | SHIB | | 288,836.000 | | $5.90 | $5.90 | 0.0059 |
| 10/6/2021 | 5:08:03 | BUY | SHIB | | 288,836.000 | | $5.85 | $5.86 | 0.00585 |
| 10/6/2021 | 5:08:14 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 5:08:31 | SELL | SHIB | | 142,838.000 | | $2.94 | $2.94 | 0.00294 |
| 10/6/2021 | 5:08:31 | SELL | SHIB | | 145,998.000 | | $3.00 | $3.01 | 0.00301 |
| 10/6/2021 | 5:09:05 | SELL | SHIB | | 288,836.000 | | $5.98 | $5.99 | 0.00599 |
| 10/6/2021 | 5:09:26 | SELL | SHIB | | 288,836.000 | | $6.02 | $6.03 | 0.00604 |
| 10/6/2021 | 5:09:48 | SELL | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00608 |
| 10/6/2021 | 5:11:37 | SELL | SHIB | | 288,836.000 | | $6.11 | $6.12 | 0.00612 |
| 10/6/2021 | 5:12:28 | SELL | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00617 |
| 10/6/2021 | 5:13:45 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 5:18:28 | SELL | SHIB | | 288,836.000 | | $6.20 | $6.21 | 0.00621 |
| 10/6/2021 | 5:19:17 | SELL | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00626 |
| 10/6/2021 | 5:22:55 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 5:23:08 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 5:23:24 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 5:23:24 | SELL | SHIB | | 288,836.000 | | $6.38 | $6.38 | 0.00639 |
| 10/6/2021 | 5:23:24 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 5:23:59 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 5:25:36 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 5:25:50 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 5:26:20 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 5:26:22 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 5:28:00 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 5:28:12 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 5:28:51 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 5:30:17 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 5:31:23 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 5:31:46 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 5:33:16 | SELL | SHIB | | 288,836.000 | | $6.38 | $6.38 | 0.00639 |
| 10/6/2021 | 5:36:39 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 5:39:27 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 5:39:35 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 5:40:12 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 5:40:15 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 5:42:54 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 5:45:06 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 5:45:48 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 5:46:11 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 5:46:20 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 5:46:23 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 5:51:13 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 5:52:04 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 5:52:28 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 5:55:09 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 5:55:31 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 5:57:01 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 5:59:04 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 5:59:12 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 5:59:26 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 6:00:04 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 6:00:17 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 6:00:40 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 6:02:25 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 6:03:37 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 6:07:09 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 6:11:18 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 6:12:45 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 6:13:01 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 6:14:11 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 6:15:02 | BUY | AVAX | | 0.142 | | $8.87 | $8.89 | 0.01774 |
| 10/6/2021 | 6:15:12 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 6:15:26 | SELL | SHIB | | 288,836.000 | | $6.38 | $6.38 | 0.00639 |
| 10/6/2021 | 6:18:11 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 6:18:27 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 6:21:19 | SELL | SHIB | | 288,836.000 | | $6.38 | $6.38 | 0.00639 |
| 10/6/2021 | 6:22:25 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 6:38:16 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 6:39:18 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 6:42:07 | BUY | SUSHI | | 5.860 | | $63.21 | $63.33 | 0.12641 |
| 10/6/2021 | 6:42:35 | BUY | AVAX | | 0.373 | | $23.24 | $23.29 | 0.04648 |
| 10/6/2021 | 6:43:19 | BUY | AVAX | | 0.374 | | $23.31 | $23.35 | 0.04662 |
| 10/6/2021 | 6:44:03 | BUY | AVAX | | 0.374 | | $23.30 | $23.34 | 0.04659 |
| 10/6/2021 | 6:44:40 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 6:44:50 | BUY | AVAX | | 0.375 | | $23.37 | $23.41 | 0.04673 |
| 10/6/2021 | 6:45:10 | BUY | SUSHI | | 1.540 | | $16.77 | $16.81 | 0.03355 |
| 10/6/2021 | 6:45:34 | BUY | AVAX | | 0.375 | | $23.39 | $23.44 | 0.04678 |
| 10/6/2021 | 6:45:58 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 6:47:35 | SELL | SHIB | | 288,836.000 | | $6.75 | $6.75 | 0.00676 |
| 10/6/2021 | 6:51:15 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 6:51:18 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 6:51:22 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 6:51:41 | SELL | SHIB | | 288,836.000 | | $6.75 | $6.75 | 0.00676 |
| 10/6/2021 | 6:51:55 | SELL | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00681 |
| 10/6/2021 | 6:52:28 | SELL | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00686 |
| 10/6/2021 | 6:55:12 | SELL | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00691 |
| 10/6/2021 | 6:55:57 | SELL | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00681 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|------------------------------|------------------------------|----------|---------------------------|------|
| 10/6/2021 | 6:56:27 | SELL | SHIB | | 288,836.000 | | $6.94 | $6.95 | 0.00696 |
| 10/6/2021 | 6:56:47 | SELL | SHIB | | 288,836.000 | | $6.99 | $7.00 | 0.007 |
| 10/6/2021 | 6:58:16 | BUY | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00689 |
| 10/6/2021 | 7:00:27 | BUY | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00684 |
| 10/6/2021 | 7:01:59 | BUY | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00679 |
| 10/6/2021 | 7:02:02 | BUY | AVAX | | 0.137 | | $8.54 | $8.55 | 0.01708 |
| 10/6/2021 | 7:02:13 | SELL | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00686 |
| 10/6/2021 | 7:03:05 | SELL | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00691 |
| 10/6/2021 | 7:04:14 | SELL | SHIB | | 288,836.000 | | $6.94 | $6.95 | 0.00696 |
| 10/6/2021 | 7:05:17 | SELL | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00691 |
| 10/6/2021 | 7:08:09 | SELL | SHIB | | 288,836.000 | | $6.99 | $7.00 | 0.007 |
| 10/6/2021 | 7:08:39 | SELL | SHIB | | 288,836.000 | | $7.04 | $7.05 | 0.00706 |
| 10/6/2021 | 7:10:29 | BUY | SHIB | | 288,836.000 | | $6.94 | $6.94 | 0.00694 |
| 10/6/2021 | 7:11:21 | BUY | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00679 |
| 10/6/2021 | 7:15:21 | BUY | SHIB | | 288,836.000 | | $6.74 | $6.75 | 0.00674 |
| 10/6/2021 | 7:16:48 | BUY | SHIB | | 288,836.000 | | $6.70 | $6.70 | 0.0067 |
| 10/6/2021 | 7:20:58 | BUY | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00689 |
| 10/6/2021 | 7:21:07 | BUY | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00684 |
| 10/6/2021 | 7:22:17 | BUY | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00679 |
| 10/6/2021 | 7:22:29 | BUY | SHIB | | 288,836.000 | | $6.74 | $6.75 | 0.00674 |
| 10/6/2021 | 7:25:14 | BUY | CRV | | 3.900 | | $10.65 | $10.66 | 0.01065 |
| 10/6/2021 | 7:27:36 | BUY | SHIB | | 288,836.000 | | $6.70 | $6.70 | 0.0067 |
| 10/6/2021 | 7:28:00 | BUY | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00665 |
| 10/6/2021 | 7:28:07 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 7:29:29 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 7:30:27 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 7:30:33 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 7:31:59 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 7:33:20 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 7:33:40 | SELL | SHIB | | 288,836.000 | | $6.75 | $6.75 | 0.00676 |
| 10/6/2021 | 7:36:14 | SELL | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00681 |
| 10/6/2021 | 7:37:38 | SELL | SHIB | | 10,254.000 | | $0.24 | $0.24 | 0.00024 |
| 10/6/2021 | 7:37:38 | SELL | SHIB | | 278,582.000 | | $6.60 | $6.61 | 0.00661 |
| 10/6/2021 | 7:44:36 | SELL | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00681 |
| 10/6/2021 | 7:47:25 | BUY | SHIB | | 288,836.000 | | $6.74 | $6.75 | 0.00674 |
| 10/6/2021 | 7:50:45 | SELL | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00686 |
| 10/6/2021 | 7:51:12 | SELL | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00686 |
| 10/6/2021 | 7:51:48 | SELL | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00691 |
| 10/6/2021 | 7:52:54 | SELL | SHIB | | 288,836.000 | | $6.94 | $6.95 | 0.00696 |
| 10/6/2021 | 7:57:12 | BUY | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00684 |
| 10/6/2021 | 8:00:18 | SELL | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00691 |
| 10/6/2021 | 8:00:39 | BUY | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00679 |
| 10/6/2021 | 8:00:53 | SELL | SHIB | | 288,836.000 | | $6.94 | $6.95 | 0.00696 |
| 10/6/2021 | 8:01:03 | BUY | SHIB | | 288,836.000 | | $6.74 | $6.75 | 0.00674 |
| 10/6/2021 | 8:01:19 | SELL | SHIB | | 288,836.000 | | $6.99 | $7.00 | 0.007 |
| 10/6/2021 | 8:02:11 | BUY | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00689 |
| 10/6/2021 | 8:02:15 | BUY | SHIB | | 288,836.000 | | $6.70 | $6.70 | 0.0067 |
| 10/6/2021 | 8:02:15 | BUY | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00665 |
| 10/6/2021 | 8:02:15 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 8:02:30 | SELL | SHIB | | 288,836.000 | | $6.69 | $6.71 | 0.01344 |
| 10/6/2021 | 8:03:33 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 8:04:13 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 8:04:18 | BUY | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00684 |
| 10/6/2021 | 8:05:48 | BUY | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00679 |
| 10/6/2021 | 8:06:31 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 8:07:09 | BUY | CRV | | 3.950 | | $10.65 | $10.66 | 0.01065 |
| 10/6/2021 | 8:07:32 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 8:07:52 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 8:07:53 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 8:08:10 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 8:12:18 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 8:12:27 | SELL | SHIB | | 288,836.000 | | $6.89 | $6.90 | 0.00691 |
| 10/6/2021 | 8:14:31 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 8:14:48 | SELL | SHIB | | 288,836.000 | | $6.94 | $6.95 | 0.00696 |
| 10/6/2021 | 8:15:12 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 8:16:24 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 8:17:14 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 8:20:09 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 8:20:13 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 8:20:14 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 8:20:16 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 8:20:16 | BUY | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00624 |
| 10/6/2021 | 8:22:06 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 8:22:07 | BUY | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00615 |
| 10/6/2021 | 8:23:46 | BUY | SHIB | | 288,836.000 | | $6.11 | $6.11 | 0.00611 |
| 10/6/2021 | 8:23:49 | BUY | CRV | | 4.000 | | $10.64 | $10.66 | 0.01064 |
| 10/6/2021 | 8:24:03 | BUY | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00607 |
| 10/6/2021 | 8:24:55 | SELL | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00617 |
| 10/6/2021 | 8:25:07 | SELL | SHIB | | 288,836.000 | | $6.99 | $7.00 | 0.007 |
| 10/6/2021 | 8:25:18 | SELL | SHIB | | 288,836.000 | | $7.04 | $7.05 | 0.00706 |
| 10/6/2021 | 8:25:25 | SELL | SHIB | | 288,836.000 | | $6.20 | $6.21 | 0.00621 |
| 10/6/2021 | 8:27:52 | SELL | SHIB | | 122,825.000 | | $2.66 | $2.66 | 0.00266 |
| 10/6/2021 | 8:27:52 | SELL | SHIB | | 166,011.000 | | $3.59 | $3.59 | 0.0036 |
| 10/6/2021 | 8:27:52 | BUY | SHIB | | 288,836.000 | | $6.94 | $6.94 | 0.00694 |
| 10/6/2021 | 8:29:51 | SELL | SHIB | | 288,836.000 | | $7.04 | $7.05 | 0.00706 |
| 10/6/2021 | 8:30:42 | BUY | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00615 |
| 10/6/2021 | 8:31:47 | BUY | SHIB | | 288,836.000 | | $6.11 | $6.11 | 0.00611 |
| 10/6/2021 | 8:32:48 | BUY | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00607 |
| 10/6/2021 | 8:32:52 | BUY | SHIB | | 288,836.000 | | $6.02 | $6.03 | 0.00602 |
| 10/6/2021 | 8:33:19 | BUY | CRV | | 3.850 | | $10.65 | $10.66 | 0.01065 |
| 10/6/2021 | 8:33:22 | BUY | SHIB | | 288,836.000 | | $5.98 | $5.98 | 0.00598 |
| 10/6/2021 | 8:33:48 | BUY | SHIB | | 288,836.000 | | $5.94 | $5.94 | 0.00594 |
| 10/6/2021 | 8:33:59 | SELL | SHIB | | 288,836.000 | | $7.09 | $7.10 | 0.00711 |
| 10/6/2021 | 8:35:04 | SELL | SHIB | | 288,836.000 | | $6.02 | $6.03 | 0.00604 |
| 10/6/2021 | 8:35:16 | SELL | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00608 |
| 10/6/2021 | 8:36:28 | SELL | SHIB | | 288,836.000 | | $6.11 | $6.12 | 0.00612 |
| 10/6/2021 | 8:36:40 | SELL | SHIB | | 288,836.000 | | $7.14 | $7.15 | 0.00715 |
| 10/6/2021 | 8:37:18 | BUY | SHIB | | 288,836.000 | | $6.02 | $6.03 | 0.00602 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 10/6/2021 | 8:37:22 | BUY | SHIB | | 288,836.000 | | $5.98 | $5.98 | 0.00598 |
| 10/6/2021 | 8:38:12 | SELL | SHIB | | 288,836.000 | | $7.19 | $7.20 | 0.0072 |
| 10/6/2021 | 8:39:14 | SELL | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00608 |
| 10/6/2021 | 8:39:36 | SELL | SHIB | | 288,836.000 | | $6.11 | $6.12 | 0.00612 |
| 10/6/2021 | 8:40:19 | BUY | SHIB | | 288,836.000 | | $7.09 | $7.09 | 0.00709 |
| 10/6/2021 | 8:41:14 | SELL | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00617 |
| 10/6/2021 | 8:41:27 | SELL | SHIB | | 288,836.000 | | $6.20 | $6.21 | 0.00621 |
| 10/6/2021 | 8:42:22 | SELL | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00626 |
| 10/6/2021 | 8:44:18 | SELL | SHIB | | 22,574.000 | | $0.56 | $0.56 | 0.00056 |
| 10/6/2021 | 8:44:18 | SELL | SHIB | | 266,262.000 | | $6.63 | $6.63 | 0.00664 |
| 10/6/2021 | 8:44:52 | BUY | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00615 |
| 10/6/2021 | 8:45:28 | SELL | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00626 |
| 10/6/2021 | 8:45:34 | BUY | SHIB | | 288,836.000 | | $7.09 | $7.09 | 0.00709 |
| 10/6/2021 | 8:45:44 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 8:46:48 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 8:47:20 | BUY | SHIB | | 288,836.000 | | $7.04 | $7.04 | 0.00704 |
| 10/6/2021 | 8:51:15 | BUY | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00624 |
| 10/6/2021 | 8:51:26 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 8:52:50 | BUY | SHIB | | 288,836.000 | | $6.99 | $6.99 | 0.00699 |
| 10/6/2021 | 8:52:56 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 8:53:21 | BUY | SHIB | | 288,836.000 | | $6.94 | $6.94 | 0.00694 |
| 10/6/2021 | 8:58:26 | SELL | SHIB | | 288,836.000 | | $7.04 | $7.05 | 0.00706 |
| 10/6/2021 | 9:00:16 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 9:00:35 | BUY | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00615 |
| 10/6/2021 | 9:00:35 | BUY | SHIB | | 288,836.000 | | $6.11 | $6.11 | 0.00611 |
| 10/6/2021 | 9:00:40 | BUY | SHIB | | 288,836.000 | | $6.94 | $6.94 | 0.00694 |
| 10/6/2021 | 9:02:13 | SELL | SHIB | | 288,836.000 | | $6.20 | $6.21 | 0.00621 |
| 10/6/2021 | 9:02:27 | SELL | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00626 |
| 10/6/2021 | 9:02:51 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 9:03:26 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 9:05:09 | SELL | SHIB | | 288,836.000 | | $7.04 | $7.05 | 0.00706 |
| 10/6/2021 | 9:07:53 | SELL | SHIB | | 24,068.000 | | $0.53 | $0.53 | 0.00053 |
| 10/6/2021 | 9:07:53 | SELL | SHIB | | 264,768.000 | | $5.84 | $5.85 | 0.00586 |
| 10/6/2021 | 9:07:57 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 9:09:08 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 9:10:24 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 9:12:42 | SELL | SHIB | | 288,836.000 | | $7.09 | $7.10 | 0.00711 |
| 10/6/2021 | 9:13:01 | SELL | SHIB | | 288,836.000 | | $7.14 | $7.15 | 0.00715 |
| 10/6/2021 | 9:15:04 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 9:15:55 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 9:16:17 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 9:17:03 | SELL | SHIB | | 288,836.000 | | $7.19 | $7.20 | 0.0072 |
| 10/6/2021 | 9:17:27 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 9:19:44 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 9:20:51 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 9:21:32 | BUY | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00624 |
| 10/6/2021 | 9:23:25 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 9:28:30 | SELL | SHIB | | 288,836.000 | | $7.24 | $7.25 | 0.00726 |
| 10/6/2021 | 9:28:37 | SELL | SHIB | | 288,836.000 | | $7.29 | $7.30 | 0.00731 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 9:28:45 | SELL | SHIB | | 288,836.000 | | $7.34 | $7.35 | 0.00736 |
| 10/6/2021 | 9:29:07 | BUY | AVAX | | 0.376 | | $22.73 | $22.77 | 0.04546 |
| 10/6/2021 | 9:29:31 | SELL | SHIB | | 288,836.000 | | $7.40 | $7.41 | 0.00741 |
| 10/6/2021 | 9:29:57 | SELL | SHIB | | 288,836.000 | | $7.45 | $7.46 | 0.00747 |
| 10/6/2021 | 9:30:11 | SELL | SHIB | | 288,836.000 | | $7.50 | $7.51 | 0.00752 |
| 10/6/2021 | 9:30:26 | SELL | SHIB | | 288,836.000 | | $7.56 | $7.57 | 0.00757 |
| 10/6/2021 | 9:30:30 | SELL | SHIB | | 288,836.000 | | $7.61 | $7.62 | 0.00763 |
| 10/6/2021 | 9:30:37 | BUY | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00624 |
| 10/6/2021 | 9:30:43 | SELL | SHIB | | 288,836.000 | | $7.66 | $7.67 | 0.00768 |
| 10/6/2021 | 9:30:43 | SELL | SHIB | | 288,836.000 | | $7.72 | $7.73 | 0.00774 |
| 10/6/2021 | 9:31:10 | BUY | SHIB | | 288,836.000 | | $7.66 | $7.67 | 0.01531 |
| 10/6/2021 | 9:31:21 | BUY | AVAX | | 0.377 | | $22.69 | $22.74 | 0.04538 |
| 10/6/2021 | 9:31:23 | BUY | SHIB | | 288,836.000 | | $7.39 | $7.40 | 0.00739 |
| 10/6/2021 | 9:31:40 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 9:31:55 | SELL | SHIB | | 288,836.000 | | $7.51 | $7.53 | 0.01508 |
| 10/6/2021 | 9:33:52 | SELL | SHIB | | 3,915.000 | | $0.09 | $0.09 | 8.5E-05 |
| 10/6/2021 | 9:33:52 | SELL | SHIB | | 229,094.000 | | $4.99 | $4.99 | 0.005 |
| 10/6/2021 | 9:33:52 | SELL | SHIB | | 55,827.000 | | $1.22 | $1.22 | 0.00122 |
| 10/6/2021 | 9:33:54 | BUY | SHIB | | 288,836.000 | | $7.45 | $7.45 | 0.00745 |
| 10/6/2021 | 9:34:14 | SELL | SHIB | | 288,836.000 | | $7.56 | $7.57 | 0.00757 |
| 10/6/2021 | 9:35:46 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 9:38:15 | BUY | SHIB | | 288,836.000 | | $7.39 | $7.40 | 0.00739 |
| 10/6/2021 | 9:41:10 | SELL | SHIB | | 288,836.000 | | $7.50 | $7.51 | 0.00752 |
| 10/6/2021 | 9:45:23 | SELL | SHIB | | 288,836.000 | | $6.38 | $6.38 | 0.00639 |
| 10/6/2021 | 9:46:29 | BUY | SHIB | | 288,836.000 | | $7.45 | $7.45 | 0.00745 |
| 10/6/2021 | 9:48:05 | SELL | SHIB | | 288,836.000 | | $7.56 | $7.57 | 0.00757 |
| 10/6/2021 | 9:50:18 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 9:51:20 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 9:52:32 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 9:55:38 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 9:57:02 | SELL | AVAX | | 0.137 | | $8.24 | $8.26 | 0.01655 |
| 10/6/2021 | 9:59:04 | SELL | SHIB | | 288,836.000 | | $7.78 | $7.79 | 0.00779 |
| 10/6/2021 | 10:02:40 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 10:03:18 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 10:05:54 | BUY | SHIB | | 288,836.000 | | $7.89 | $7.90 | 0.00789 |
| 10/6/2021 | 10:05:56 | BUY | SHIB | | 288,836.000 | | $7.83 | $7.84 | 0.00783 |
| 10/6/2021 | 10:06:02 | SELL | AVAX | | 0.142 | | $8.42 | $8.44 | 0.01691 |
| 10/6/2021 | 10:06:22 | SELL | SHIB | | 288,836.000 | | $7.97 | $7.98 | 0.016 |
| 10/6/2021 | 10:06:26 | SELL | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.00802 |
| 10/6/2021 | 10:06:33 | BUY | AVAX | | 0.377 | | $22.66 | $22.70 | 0.04532 |
| 10/6/2021 | 10:08:39 | BUY | CRV | | 3.900 | | $10.65 | $10.66 | 0.01065 |
| 10/6/2021 | 10:09:20 | BUY | SHIB | | 288,836.000 | | $6.28 | $6.29 | 0.00628 |
| 10/6/2021 | 10:10:18 | BUY | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00624 |
| 10/6/2021 | 10:11:42 | BUY | SHIB | | 288,836.000 | | $7.95 | $7.95 | 0.00795 |
| 10/6/2021 | 10:12:02 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 10:12:34 | BUY | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00615 |
| 10/6/2021 | 10:13:05 | BUY | SHIB | | 288,836.000 | | $6.11 | $6.11 | 0.00611 |
| 10/6/2021 | 10:13:07 | SELL | SHIB | | 288,836.000 | | $8.07 | $8.07 | 0.00808 |
| 10/6/2021 | 10:13:27 | BUY | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00607 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 10:15:42 | BUY | SHIB | | 288,836.000 | | $6.02 | $6.03 | 0.00602 |
| 10/6/2021 | 10:15:42 | BUY | SHIB | | 288,836.000 | | $5.98 | $5.98 | 0.00598 |
| 10/6/2021 | 10:16:09 | BUY | SHIB | | 288,836.000 | | $8.06 | $8.07 | 0.00806 |
| 10/6/2021 | 10:16:22 | BUY | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.008 |
| 10/6/2021 | 10:16:49 | BUY | SHIB | | 288,836.000 | | $7.95 | $7.95 | 0.00795 |
| 10/6/2021 | 10:17:08 | BUY | SHIB | | 288,836.000 | | $7.89 | $7.90 | 0.00789 |
| 10/6/2021 | 10:17:43 | SELL | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.00802 |
| 10/6/2021 | 10:17:45 | SELL | SHIB | | 288,836.000 | | $8.07 | $8.07 | 0.00808 |
| 10/6/2021 | 10:18:02 | SELL | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00608 |
| 10/6/2021 | 10:20:10 | SELL | SHIB | | 288,836.000 | | $6.11 | $6.12 | 0.00612 |
| 10/6/2021 | 10:21:02 | SELL | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00617 |
| 10/6/2021 | 10:21:22 | SELL | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00814 |
| 10/6/2021 | 10:24:51 | BUY | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.008 |
| 10/6/2021 | 10:25:07 | BUY | SHIB | | 288,836.000 | | $6.07 | $6.07 | 0.00607 |
| 10/6/2021 | 10:25:32 | SELL | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00814 |
| 10/6/2021 | 10:26:21 | SELL | SHIB | | 3,028.000 | | $0.09 | $0.09 | 8.6E-05 |
| 10/6/2021 | 10:26:21 | SELL | SHIB | | 285,808.000 | | $8.10 | $8.10 | 0.00811 |
| 10/6/2021 | 10:27:13 | BUY | SHIB | | 288,836.000 | | $8.06 | $8.07 | 0.00806 |
| 10/6/2021 | 10:27:31 | SELL | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.0082 |
| 10/6/2021 | 10:29:09 | SELL | SHIB | | 288,836.000 | | $6.15 | $6.16 | 0.00617 |
| 10/6/2021 | 10:30:04 | BUY | AVAX | | 0.103 | | $6.22 | $6.23 | 0.01244 |
| 10/6/2021 | 10:31:51 | SELL | SHIB | | 288,836.000 | | $6.20 | $6.21 | 0.00621 |
| 10/6/2021 | 10:32:17 | SELL | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00626 |
| 10/6/2021 | 10:33:34 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 10:36:07 | BUY | SHIB | | 288,836.000 | | $8.30 | $8.31 | 0.0083 |
| 10/6/2021 | 10:38:28 | SELL | SHIB | | 288,836.000 | | $8.42 | $8.43 | 0.00844 |
| 10/6/2021 | 10:38:45 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 10:41:30 | BUY | SHIB | | 288,836.000 | | $8.30 | $8.31 | 0.0083 |
| 10/6/2021 | 10:42:24 | BUY | SHIB | | 288,836.000 | | $8.24 | $8.25 | 0.00824 |
| 10/6/2021 | 10:43:15 | BUY | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.00818 |
| 10/6/2021 | 10:44:06 | BUY | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00812 |
| 10/6/2021 | 10:44:41 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 10:45:08 | BUY | SHIB | | 288,836.000 | | $8.06 | $8.07 | 0.00806 |
| 10/6/2021 | 10:45:18 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |
| 10/6/2021 | 10:45:23 | BUY | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.008 |
| 10/6/2021 | 10:45:25 | BUY | SHIB | | 288,836.000 | | $7.95 | $7.95 | 0.00795 |
| 10/6/2021 | 10:45:30 | BUY | SHIB | | 288,836.000 | | $7.89 | $7.90 | 0.00789 |
| 10/6/2021 | 10:48:18 | SELL | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.00802 |
| 10/6/2021 | 10:49:14 | SELL | SHIB | | 288,836.000 | | $8.07 | $8.07 | 0.00808 |
| 10/6/2021 | 10:49:49 | SELL | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00814 |
| 10/6/2021 | 10:50:35 | SELL | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.0082 |
| 10/6/2021 | 10:50:54 | BUY | SHIB | | 288,836.000 | | $6.24 | $6.25 | 0.00624 |
| 10/6/2021 | 10:51:36 | BUY | SHIB | | 288,836.000 | | $8.06 | $8.07 | 0.00806 |
| 10/6/2021 | 10:52:59 | BUY | SHIB | | 288,836.000 | | $6.20 | $6.20 | 0.0062 |
| 10/6/2021 | 10:54:16 | BUY | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.008 |
| 10/6/2021 | 10:54:40 | SELL | SHIB | | 288,836.000 | | $6.29 | $6.29 | 0.0063 |
| 10/6/2021 | 10:55:16 | BUY | SHIB | | 288,836.000 | | $7.95 | $7.95 | 0.00795 |
| 10/6/2021 | 10:57:36 | SELL | SHIB | | 288,836.000 | | $8.07 | $8.07 | 0.00808 |
| 10/6/2021 | 10:58:20 | SELL | SHIB | | 288,836.000 | | $6.33 | $6.34 | 0.00634 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 11:00:27 | BUY | SHIB | | 288,836.000 | | $7.95 | $7.95 | 0.00795 |
| 10/6/2021 | 11:02:33 | SELL | SHIB | | 288,836.000 | | $8.07 | $8.07 | 0.00808 |
| 10/6/2021 | 11:04:13 | SELL | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00814 |
| 10/6/2021 | 11:04:13 | SELL | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.0082 |
| 10/6/2021 | 11:05:03 | BUY | AVAX | | 0.140 | | $8.44 | $8.45 | 0.01687 |
| 10/6/2021 | 11:06:44 | SELL | SHIB | | 288,836.000 | | $8.24 | $8.25 | 0.00826 |
| 10/6/2021 | 11:07:03 | SELL | SHIB | | 256,005.000 | | $5.65 | $5.66 | 0.00566 |
| 10/6/2021 | 11:07:03 | SELL | SHIB | | 32,831.000 | | $0.72 | $0.73 | 0.00073 |
| 10/6/2021 | 11:07:19 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 11:08:05 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 11:08:23 | SELL | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00653 |
| 10/6/2021 | 11:08:38 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 11:09:50 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 11:10:09 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 11:10:16 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 11:10:29 | SELL | SHIB | | 288,836.000 | | $6.75 | $6.75 | 0.00676 |
| 10/6/2021 | 11:13:37 | SELL | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00681 |
| 10/6/2021 | 11:13:46 | SELL | SHIB | | 288,836.000 | | $6.84 | $6.85 | 0.00686 |
| 10/6/2021 | 11:15:29 | BUY | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00812 |
| 10/6/2021 | 11:15:36 | BUY | SHIB | | 288,836.000 | | $8.06 | $8.07 | 0.00806 |
| 10/6/2021 | 11:15:52 | BUY | SHIB | | 288,836.000 | | $6.74 | $6.75 | 0.00674 |
| 10/6/2021 | 11:17:04 | BUY | SHIB | | 288,836.000 | | $6.70 | $6.70 | 0.0067 |
| 10/6/2021 | 11:18:31 | BUY | AVAX | | 0.378 | | $22.90 | $22.94 | 0.04579 |
| 10/6/2021 | 11:19:19 | BUY | AVAX | | 0.378 | | $22.88 | $22.93 | 0.04576 |
| 10/6/2021 | 11:20:08 | BUY | AVAX | | 0.379 | | $22.90 | $22.94 | 0.04579 |
| 10/6/2021 | 11:20:37 | BUY | SHIB | | 81,268.000 | | $1.87 | $1.87 | 0.00187 |
| 10/6/2021 | 11:20:37 | BUY | SHIB | | 207,568.000 | | $4.78 | $4.78 | 0.00478 |
| 10/6/2021 | 11:20:54 | BUY | AVAX | | 0.379 | | $22.88 | $22.93 | 0.04576 |
| 10/6/2021 | 11:21:40 | BUY | AVAX | | 0.380 | | $22.89 | $22.94 | 0.04578 |
| 10/6/2021 | 11:22:26 | BUY | AVAX | | 0.380 | | $22.88 | $22.92 | 0.04575 |
| 10/6/2021 | 11:22:27 | SELL | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.0082 |
| 10/6/2021 | 11:23:14 | BUY | AVAX | | 0.381 | | $22.91 | $22.96 | 0.04583 |
| 10/6/2021 | 11:24:02 | BUY | AVAX | | 0.381 | | $22.94 | $22.99 | 0.04588 |
| 10/6/2021 | 11:25:54 | SELL | SHIB | | 288,836.000 | | $8.24 | $8.25 | 0.00826 |
| 10/6/2021 | 11:27:38 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 11:30:22 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 11:35:05 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 11:38:38 | SELL | SHIB | | 288,836.000 | | $8.30 | $8.31 | 0.00832 |
| 10/6/2021 | 11:40:05 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 11:40:57 | SELL | SHIB | | 288,836.000 | | $6.75 | $6.75 | 0.00676 |
| 10/6/2021 | 11:44:35 | BUY | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00665 |
| 10/6/2021 | 11:45:24 | SELL | SHIB | | 288,836.000 | | $8.36 | $8.37 | 0.00838 |
| 10/6/2021 | 11:45:44 | SELL | SHIB | | 288,836.000 | | $8.42 | $8.43 | 0.00844 |
| 10/6/2021 | 11:46:55 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 11:50:44 | BUY | SHIB | | 288,836.000 | | $8.30 | $8.31 | 0.0083 |
| 10/6/2021 | 11:50:56 | BUY | SHIB | | 288,836.000 | | $8.24 | $8.25 | 0.00824 |
| 10/6/2021 | 11:51:01 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 11:52:22 | BUY | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.00818 |
| 10/6/2021 | 11:55:23 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 11:58:50 | BUY | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00812 |
| 10/6/2021 | 11:59:46 | BUY | SHIB | | 288,836.000 | | $8.06 | $8.07 | 0.00806 |
| 10/6/2021 | 12:00:02 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 12:01:16 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 12:02:05 | SELL | SHIB | | 288,836.000 | | $5.05 | $5.05 | 0.00506 |
| 10/6/2021 | 12:03:15 | BUY | SHIB | | 288,836.000 | | $4.97 | $4.98 | 0.00497 |
| 10/6/2021 | 12:04:39 | BUY | SHIB | | 288,836.000 | | $4.94 | $4.94 | 0.00494 |
| 10/6/2021 | 12:05:34 | BUY | SHIB | | 288,836.000 | | $4.90 | $4.91 | 0.0049 |
| 10/6/2021 | 12:05:42 | BUY | SHIB | | 288,836.000 | | $4.87 | $4.87 | 0.00487 |
| 10/6/2021 | 12:06:22 | BUY | SHIB | | 288,836.000 | | $4.84 | $4.84 | 0.00484 |
| 10/6/2021 | 12:06:54 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 12:07:11 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 12:07:33 | BUY | SHIB | | 288,836.000 | | $6.46 | $6.47 | 0.00646 |
| 10/6/2021 | 12:16:35 | BUY | SHIB | | 288,836.000 | | $6.42 | $6.42 | 0.00642 |
| 10/6/2021 | 12:17:58 | BUY | SHIB | | 288,836.000 | | $6.37 | $6.38 | 0.00637 |
| 10/6/2021 | 12:18:10 | BUY | SHIB | | 288,836.000 | | $6.33 | $6.33 | 0.00633 |
| 10/6/2021 | 12:20:57 | SELL | SHIB | | 288,836.000 | | $6.42 | $6.43 | 0.00644 |
| 10/6/2021 | 12:22:57 | SELL | CRV | | 4.000 | | $10.87 | $10.88 | 0.01089 |
| 10/6/2021 | 12:25:41 | SELL | SHIB | | 288,836.000 | | $4.91 | $4.91 | 0.00492 |
| 10/6/2021 | 12:26:32 | SELL | SHIB | | 288,836.000 | | $4.94 | $4.95 | 0.00495 |
| 10/6/2021 | 12:27:21 | SELL | SHIB | | 288,836.000 | | $4.98 | $4.98 | 0.00499 |
| 10/6/2021 | 12:30:05 | SELL | SHIB | | 288,836.000 | | $6.47 | $6.47 | 0.00648 |
| 10/6/2021 | 12:30:26 | SELL | SHIB | | 207,490.000 | | $4.68 | $4.68 | 0.00469 |
| 10/6/2021 | 12:30:26 | SELL | SHIB | | 81,346.000 | | $1.83 | $1.84 | 0.00184 |
| 10/6/2021 | 12:31:51 | SELL | SHIB | | 288,836.000 | | $5.01 | $5.02 | 0.00502 |
| 10/6/2021 | 12:33:45 | SELL | AVAX | | 0.061 | | $3.98 | $3.98 | 0.00399 |
| 10/6/2021 | 12:33:45 | SELL | SHIB | | 288,836.000 | | $6.56 | $6.57 | 0.00657 |
| 10/6/2021 | 12:34:05 | SELL | AVAX | | 0.306 | | $19.96 | $19.98 | 0.02 |
| 10/6/2021 | 12:34:26 | SELL | AVAX | | 0.367 | | $23.98 | $24.00 | 0.02402 |
| 10/6/2021 | 12:34:26 | SELL | AVAX | | 0.366 | | $23.94 | $23.97 | 0.02399 |
| 10/6/2021 | 12:34:39 | SELL | SHIB | | 288,836.000 | | $5.05 | $5.05 | 0.00506 |
| 10/6/2021 | 12:34:42 | SELL | SHIB | | 288,836.000 | | $5.08 | $5.09 | 0.00509 |
| 10/6/2021 | 12:34:57 | SELL | AVAX | | 0.366 | | $23.98 | $24.00 | 0.02402 |
| 10/6/2021 | 12:35:47 | SELL | AVAX | | 0.365 | | $23.95 | $23.97 | 0.024 |
| 10/6/2021 | 12:36:40 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 12:37:43 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 12:38:09 | BUY | SHIB | | 288,836.000 | | $5.01 | $5.01 | 0.00501 |
| 10/6/2021 | 12:38:13 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 12:39:15 | BUY | SHIB | | 288,836.000 | | $4.97 | $4.98 | 0.00497 |
| 10/6/2021 | 12:39:32 | BUY | SHIB | | 288,836.000 | | $4.94 | $4.94 | 0.00494 |
| 10/6/2021 | 12:43:45 | BUY | SHIB | | 288,836.000 | | $6.60 | $6.61 | 0.0066 |
| 10/6/2021 | 12:44:17 | BUY | SHIB | | 288,836.000 | | $6.56 | $6.56 | 0.00656 |
| 10/6/2021 | 12:45:00 | SELL | SHIB | | 288,836.000 | | $5.01 | $5.02 | 0.00502 |
| 10/6/2021 | 12:46:02 | BUY | SHIB | | 288,836.000 | | $6.51 | $6.52 | 0.00651 |
| 10/6/2021 | 12:47:40 | SELL | AVAX | | 0.365 | | $23.98 | $24.00 | 0.02403 |
| 10/6/2021 | 12:49:28 | SELL | SHIB | | 288,836.000 | | $5.05 | $5.05 | 0.00506 |
| 10/6/2021 | 12:49:31 | SELL | SHIB | | 288,836.000 | | $5.08 | $5.09 | 0.00509 |
| 10/6/2021 | 12:50:55 | SELL | SHIB | | 110,853.000 | | $1.96 | $1.97 | 0.00197 |
| 10/6/2021 | 12:50:55 | SELL | SHIB | | 177,983.000 | | $3.15 | $3.16 | 0.00316 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 12:51:22 | SELL | SHIB | | 288,836.000 | | $6.61 | $6.61 | 0.00662 |
| 10/6/2021 | 12:52:14 | SELL | SHIB | | 288,836.000 | | $6.65 | $6.66 | 0.00667 |
| 10/6/2021 | 12:53:11 | SELL | SHIB | | 288,836.000 | | $6.70 | $6.71 | 0.00672 |
| 10/6/2021 | 12:53:26 | SELL | SHIB | | 288,836.000 | | $6.75 | $6.75 | 0.00676 |
| 10/6/2021 | 12:53:28 | SELL | SHIB | | 288,836.000 | | $5.16 | $5.16 | 0.00517 |
| 10/6/2021 | 12:54:00 | SELL | SHIB | | 288,836.000 | | $6.79 | $6.80 | 0.00681 |
| 10/6/2021 | 12:54:04 | SELL | SHIB | | 288,836.000 | | $5.19 | $5.20 | 0.0052 |
| 10/6/2021 | 12:55:10 | SELL | SHIB | | 288,836.000 | | $5.23 | $5.23 | 0.00524 |
| 10/6/2021 | 12:55:16 | BUY | SHIB | | 288,836.000 | | $6.70 | $6.70 | 0.0067 |
| 10/6/2021 | 12:56:43 | BUY | CRV | | 3.700 | | $10.65 | $10.66 | 0.01065 |
| 10/6/2021 | 12:59:23 | SELL | SHIB | | 288,836.000 | | $5.27 | $5.27 | 0.00528 |
| 10/7/2021 | 1:22:10 | BUY | SHIB | | 288,836.000 | | $9.87 | $9.88 | 0.00987 |
| 10/7/2021 | 1:22:12 | BUY | SHIB | | 288,836.000 | | $9.80 | $9.81 | 0.0098 |
| 10/7/2021 | 1:22:16 | BUY | SHIB | | 288,836.000 | | $9.73 | $9.74 | 0.00973 |
| 10/7/2021 | 1:22:16 | BUY | SHIB | | 288,836.000 | | $9.66 | $9.67 | 0.00966 |
| 10/7/2021 | 1:22:16 | BUY | SHIB | | 288,836.000 | | $9.59 | $9.60 | 0.00959 |
| 10/7/2021 | 1:22:16 | BUY | SHIB | | 288,836.000 | | $9.52 | $9.53 | 0.00952 |
| 10/7/2021 | 1:22:16 | BUY | SHIB | | 288,836.000 | | $9.45 | $9.46 | 0.00945 |
| 10/7/2021 | 1:22:16 | BUY | SHIB | | 288,836.000 | | $9.38 | $9.39 | 0.00938 |
| 10/7/2021 | 1:22:36 | SELL | SHIB | | 288,836.000 | | $9.59 | $9.60 | 0.00961 |
| 10/7/2021 | 1:22:39 | SELL | SHIB | | 288,836.000 | | $9.58 | $9.60 | 0.01924 |
| 10/7/2021 | 1:23:02 | BUY | SHIB | | 288,836.000 | | $9.32 | $9.33 | 0.00932 |
| 10/7/2021 | 1:23:05 | BUY | SHIB | | 288,836.000 | | $9.25 | $9.26 | 0.00925 |
| 10/7/2021 | 1:23:07 | BUY | SHIB | | 288,836.000 | | $9.18 | $9.19 | 0.00918 |
| 10/7/2021 | 1:23:10 | BUY | SHIB | | 288,836.000 | | $9.24 | $9.26 | 0.01849 |
| 10/7/2021 | 1:23:12 | BUY | SHIB | | 288,836.000 | | $9.23 | $9.24 | 0.01845 |
| 10/7/2021 | 1:23:18 | BUY | SHIB | | 288,836.000 | | $9.12 | $9.13 | 0.00912 |
| 10/7/2021 | 1:23:18 | BUY | SHIB | | 288,836.000 | | $9.05 | $9.06 | 0.00905 |
| 10/7/2021 | 1:23:44 | SELL | SHIB | | 288,836.000 | | $9.32 | $9.33 | 0.00934 |
| 10/7/2021 | 1:23:54 | SELL | SHIB | | 288,836.000 | | $9.26 | $9.27 | 0.00927 |
| 10/7/2021 | 1:23:58 | SELL | SHIB | | 288,836.000 | | $9.22 | $9.24 | 0.01852 |
| 10/7/2021 | 1:24:10 | SELL | SHIB | | 288,836.000 | | $9.39 | $9.40 | 0.00941 |
| 10/7/2021 | 1:24:13 | BUY | AVAX | | 0.382 | | $22.26 | $22.30 | 0.04451 |
| 10/7/2021 | 1:24:18 | SELL | SHIB | | 288,836.000 | | $9.46 | $9.47 | 0.00948 |
| 10/7/2021 | 1:24:37 | SELL | SHIB | | 288,836.000 | | $9.52 | $9.53 | 0.00954 |
| 10/7/2021 | 1:25:20 | BUY | SHIB | | 288,836.000 | | $9.32 | $9.33 | 0.00932 |
| 10/7/2021 | 1:25:27 | BUY | SHIB | | 288,836.000 | | $9.18 | $9.19 | 0.00918 |
| 10/7/2021 | 1:25:41 | SELL | SHIB | | 288,836.000 | | $9.32 | $9.33 | 0.00934 |
| 10/7/2021 | 1:25:48 | BUY | SHIB | | 288,836.000 | | $9.25 | $9.26 | 0.00925 |
| 10/7/2021 | 1:26:09 | BUY | CRV | | 4.000 | | $10.64 | $10.66 | 0.01064 |
| 10/7/2021 | 1:26:09 | BUY | SHIB | | 288,836.000 | | $9.12 | $9.13 | 0.00912 |
| 10/7/2021 | 1:27:26 | BUY | SHIB | | 288,836.000 | | $9.05 | $9.06 | 0.00905 |
| 10/7/2021 | 1:27:35 | BUY | SHIB | | 288,836.000 | | $8.99 | $8.99 | 0.00899 |
| 10/7/2021 | 1:27:41 | BUY | SHIB | | 288,836.000 | | $8.92 | $8.93 | 0.00892 |
| 10/7/2021 | 1:27:48 | BUY | SHIB | | 288,836.000 | | $8.86 | $8.87 | 0.00886 |
| 10/7/2021 | 1:27:59 | BUY | SHIB | | 288,836.000 | | $8.80 | $8.80 | 0.0088 |
| 10/7/2021 | 1:28:08 | BUY | SHIB | | 159,360.000 | | $4.82 | $4.82 | 0.00482 |
| 10/7/2021 | 1:28:08 | BUY | SHIB | | 129,476.000 | | $3.91 | $3.92 | 0.00391 |
| 10/7/2021 | 1:28:21 | BUY | SHIB | | 288,836.000 | | $8.67 | $8.68 | 0.00867 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2021 | 1:28:22 | BUY | SHIB | | 288,836.000 | | $8.60 | $8.61 | 0.0086 |
| 10/7/2021 | 1:28:23 | BUY | SHIB | | 288,836.000 | | $8.54 | $8.55 | 0.00854 |
| 10/7/2021 | 1:28:29 | BUY | SHIB | | 288,836.000 | | $8.48 | $8.49 | 0.00848 |
| 10/7/2021 | 1:28:31 | BUY | SHIB | | 288,836.000 | | $8.42 | $8.43 | 0.00842 |
| 10/7/2021 | 1:28:39 | BUY | SHIB | | 288,836.000 | | $8.36 | $8.37 | 0.00836 |
| 10/7/2021 | 1:28:43 | BUY | SHIB | | 288,836.000 | | $8.30 | $8.31 | 0.0083 |
| 10/7/2021 | 1:29:06 | BUY | SHIB | | 288,836.000 | | $8.24 | $8.25 | 0.00824 |
| 10/7/2021 | 1:29:15 | BUY | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.00818 |
| 10/7/2021 | 1:29:15 | BUY | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00812 |
| 10/7/2021 | 1:29:29 | BUY | SHIB | | 288,836.000 | | $8.06 | $8.07 | 0.00806 |
| 10/7/2021 | 1:29:36 | BUY | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.008 |
| 10/7/2021 | 1:29:38 | BUY | SHIB | | 288,836.000 | | $7.95 | $7.95 | 0.00795 |
| 10/7/2021 | 1:29:47 | SELL | SHIB | | 288,836.000 | | $8.24 | $8.25 | 0.00826 |
| 10/7/2021 | 1:29:47 | SELL | SHIB | | 288,836.000 | | $8.30 | $8.31 | 0.00832 |
| 10/7/2021 | 1:29:53 | BUY | SHIB | | 288,836.000 | | $7.89 | $7.90 | 0.00789 |
| 10/7/2021 | 1:29:59 | SELL | SHIB | | 288,836.000 | | $8.06 | $8.08 | 0.01619 |
| 10/7/2021 | 1:30:01 | SELL | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.0082 |
| 10/7/2021 | 1:30:03 | SELL | SHIB | | 288,836.000 | | $8.36 | $8.37 | 0.00838 |
| 10/7/2021 | 1:30:05 | SELL | SHIB | | 288,836.000 | | $8.20 | $8.22 | 0.01648 |
| 10/7/2021 | 1:30:15 | BUY | SHIB | | 288,836.000 | | $8.38 | $8.40 | 0.01676 |
| 10/7/2021 | 1:30:16 | BUY | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00812 |
| 10/7/2021 | 1:30:17 | BUY | SHIB | | 288,836.000 | | $8.40 | $8.42 | 0.0168 |
| 10/7/2021 | 1:30:26 | SELL | SHIB | | 288,836.000 | | $8.42 | $8.43 | 0.00844 |
| 10/7/2021 | 1:30:26 | SELL | SHIB | | 288,836.000 | | $8.48 | $8.49 | 0.0085 |
| 10/7/2021 | 1:30:29 | SELL | SHIB | | 288,836.000 | | $8.54 | $8.55 | 0.00856 |
| 10/7/2021 | 1:30:30 | SELL | SHIB | | 288,836.000 | | $8.61 | $8.62 | 0.00862 |
| 10/7/2021 | 1:30:33 | SELL | SHIB | | 288,836.000 | | $8.05 | $8.07 | 0.01616 |
| 10/7/2021 | 1:30:37 | BUY | AVAX | | 0.383 | | $22.10 | $22.14 | 0.04419 |
| 10/7/2021 | 1:30:39 | BUY | SHIB | | 288,836.000 | | $8.24 | $8.25 | 0.00824 |
| 10/7/2021 | 1:31:10 | SELL | SHIB | | 288,836.000 | | $8.55 | $8.57 | 0.01717 |
| 10/7/2021 | 1:31:15 | SELL | SHIB | | 288,836.000 | | $8.50 | $8.51 | 0.01706 |
| 10/7/2021 | 1:31:36 | BUY | SHIB | | 288,836.000 | | $8.48 | $8.49 | 0.00848 |
| 10/7/2021 | 1:31:41 | SELL | SHIB | | 288,836.000 | | $8.67 | $8.68 | 0.00869 |
| 10/7/2021 | 1:31:42 | SELL | SHIB | | 288,836.000 | | $8.73 | $8.74 | 0.00875 |
| 10/7/2021 | 1:31:44 | SELL | SHIB | | 288,836.000 | | $8.80 | $8.81 | 0.00882 |
| 10/7/2021 | 1:31:46 | SELL | SHIB | | 288,836.000 | | $8.86 | $8.87 | 0.00888 |
| 10/7/2021 | 1:31:52 | SELL | SHIB | | 288,836.000 | | $8.93 | $8.94 | 0.00895 |
| 10/7/2021 | 1:31:55 | SELL | SHIB | | 288,836.000 | | $8.99 | $9.00 | 0.00901 |
| 10/7/2021 | 1:32:00 | SELL | SHIB | | 288,836.000 | | $9.05 | $9.06 | 0.00907 |
| 10/7/2021 | 1:32:09 | SELL | SHIB | | 288,836.000 | | $8.93 | $8.94 | 0.01793 |
| 10/7/2021 | 1:32:35 | BUY | SHIB | | 288,836.000 | | $8.86 | $8.87 | 0.00886 |
| 10/7/2021 | 1:32:36 | BUY | SHIB | | 288,836.000 | | $8.80 | $8.80 | 0.0088 |
| 10/7/2021 | 1:32:46 | BUY | SHIB | | 288,836.000 | | $8.73 | $8.74 | 0.00873 |
| 10/7/2021 | 1:33:06 | SELL | SHIB | | 288,836.000 | | $8.86 | $8.87 | 0.00888 |
| 10/7/2021 | 1:35:06 | SELL | SHIB | | 288,836.000 | | $8.93 | $8.94 | 0.00895 |
| 10/7/2021 | 1:35:42 | SELL | SHIB | | 288,836.000 | | $8.99 | $9.00 | 0.00901 |
| 10/7/2021 | 1:37:03 | SELL | SHIB | | 288,836.000 | | $9.12 | $9.13 | 0.00914 |
| 10/7/2021 | 1:40:12 | BUY | SHIB | | 288,836.000 | | $8.80 | $8.80 | 0.0088 |
| 10/7/2021 | 1:40:59 | BUY | SHIB | | 288,836.000 | | $8.67 | $8.68 | 0.00867 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 10/7/2021 | 1:41:04 | BUY | SHIB | | 288,836.000 | | $8.60 | $8.61 | 0.0086 |
| 10/7/2021 | 1:41:39 | SELL | SHIB | | 288,836.000 | | $8.73 | $8.74 | 0.00875 |
| 10/7/2021 | 1:42:05 | BUY | SHIB | | 288,836.000 | | $8.72 | $8.73 | 0.01743 |
| 10/7/2021 | 1:42:11 | SELL | SHIB | | 288,836.000 | | $8.80 | $8.81 | 0.00882 |
| 10/7/2021 | 1:42:20 | BUY | SHIB | | 288,836.000 | | $8.81 | $8.83 | 0.01762 |
| 10/7/2021 | 1:42:27 | SELL | SHIB | | 288,836.000 | | $8.86 | $8.87 | 0.00888 |
| 10/7/2021 | 1:42:54 | SELL | SHIB | | 288,836.000 | | $8.93 | $8.94 | 0.00895 |
| 10/7/2021 | 1:45:28 | SELL | SHIB | | 288,836.000 | | $9.05 | $9.06 | 0.00907 |
| 10/7/2021 | 1:46:41 | SELL | SHIB | | 288,836.000 | | $9.19 | $9.20 | 0.00921 |
| 10/7/2021 | 1:47:58 | SELL | SHIB | | 288,836.000 | | $9.26 | $9.27 | 0.00927 |
| 10/7/2021 | 1:48:15 | SELL | SHIB | | 288,836.000 | | $9.32 | $9.33 | 0.00934 |
| 10/7/2021 | 1:48:19 | SELL | SHIB | | 288,836.000 | | $9.39 | $9.40 | 0.00941 |
| 10/7/2021 | 1:48:26 | SELL | SHIB | | 288,836.000 | | $9.46 | $9.47 | 0.00948 |
| 10/7/2021 | 1:50:20 | BUY | SHIB | | 288,836.000 | | $9.18 | $9.19 | 0.00918 |
| 10/7/2021 | 1:51:23 | SELL | SHIB | | 288,836.000 | | $9.32 | $9.33 | 0.00934 |
| 10/7/2021 | 1:58:26 | BUY | SHIB | | 288,836.000 | | $9.12 | $9.13 | 0.00912 |
| 10/7/2021 | 1:58:53 | SELL | CRV | | 3.900 | | $10.88 | $10.89 | 0.0109 |
| 10/7/2021 | 2:00:15 | SELL | SHIB | | 288,836.000 | | $9.26 | $9.27 | 0.00927 |
| 10/7/2021 | 2:01:25 | BUY | SHIB | | 288,836.000 | | $9.18 | $9.19 | 0.00918 |
| 10/7/2021 | 2:01:34 | BUY | SHIB | | 288,836.000 | | $9.05 | $9.06 | 0.00905 |
| 10/7/2021 | 2:01:45 | BUY | SHIB | | 288,836.000 | | $8.99 | $8.99 | 0.00899 |
| 10/7/2021 | 2:02:09 | BUY | SHIB | | 288,836.000 | | $8.92 | $8.93 | 0.00892 |
| 10/7/2021 | 2:04:04 | SELL | SHIB | | 288,836.000 | | $9.05 | $9.06 | 0.00907 |
| 10/7/2021 | 2:04:16 | BUY | SHIB | | 288,836.000 | | $9.07 | $9.09 | 0.01814 |
| 10/7/2021 | 2:06:21 | BUY | SHIB | | 288,836.000 | | $8.86 | $8.87 | 0.00886 |
| 10/7/2021 | 2:07:09 | BUY | SHIB | | 288,836.000 | | $8.80 | $8.80 | 0.0088 |
| 10/7/2021 | 2:07:18 | BUY | SHIB | | 288,836.000 | | $8.73 | $8.74 | 0.00873 |
| 10/7/2021 | 2:08:04 | SELL | SHIB | | 288,836.000 | | $8.86 | $8.87 | 0.00888 |
| 10/7/2021 | 2:08:19 | SELL | SHIB | | 288,836.000 | | $8.93 | $8.94 | 0.00895 |
| 10/7/2021 | 2:08:22 | BUY | SHIB | | 288,836.000 | | $8.91 | $8.93 | 0.01782 |
| 10/7/2021 | 2:08:44 | SELL | SHIB | | 288,836.000 | | $8.99 | $9.00 | 0.00901 |
| 10/7/2021 | 2:09:58 | SELL | CRV | | 4.000 | | $10.87 | $10.88 | 0.01089 |
| 10/7/2021 | 2:11:35 | BUY | SHIB | | 288,836.000 | | $8.86 | $8.87 | 0.00886 |
| 10/7/2021 | 2:15:15 | SELL | SHIB | | 288,836.000 | | $8.99 | $9.00 | 0.00901 |
| 10/7/2021 | 2:15:28 | SELL | SHIB | | 288,836.000 | | $9.05 | $9.06 | 0.00907 |
| 10/7/2021 | 2:15:31 | BUY | SHIB | | 288,836.000 | | $9.04 | $9.06 | 0.01809 |
| 10/7/2021 | 2:15:35 | BUY | SHIB | | 288,836.000 | | $9.01 | $9.02 | 0.01801 |
| 10/7/2021 | 2:16:09 | SELL | SHIB | | 288,836.000 | | $9.12 | $9.13 | 0.00914 |
| 10/7/2021 | 2:16:14 | SELL | SHIB | | 288,836.000 | | $9.19 | $9.20 | 0.00921 |
| 10/7/2021 | 2:19:34 | SELL | SHIB | | 288,836.000 | | $9.26 | $9.27 | 0.00927 |
| 10/7/2021 | 2:19:37 | SELL | SHIB | | 288,836.000 | | $9.32 | $9.33 | 0.00934 |
| 10/7/2021 | 2:21:28 | SELL | CRV | | 3.850 | | $10.88 | $10.89 | 0.0109 |
| 10/7/2021 | 2:25:57 | BUY | AVAX | | 0.392 | | $23.73 | $23.78 | 0.04746 |
| 10/7/2021 | 2:31:54 | SELL | SHIB | | 288,836.000 | | $9.39 | $9.40 | 0.00941 |
| 10/7/2021 | 2:32:38 | SELL | SHIB | | 288,836.000 | | $9.46 | $9.47 | 0.00948 |
| 10/7/2021 | 2:34:41 | SELL | SHIB | | 288,836.000 | | $9.52 | $9.53 | 0.00954 |
| 10/7/2021 | 2:34:47 | SELL | SHIB | | 288,836.000 | | $9.59 | $9.60 | 0.00961 |
| 10/7/2021 | 2:37:41 | BUY | CRV | | 3.850 | | $10.65 | $10.66 | 0.01065 |
| 10/7/2021 | 2:44:28 | SELL | SHIB | | 288,836.000 | | $9.67 | $9.67 | 0.00968 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2021 | 2:44:39 | SELL | SHIB | | 288,836.000 | | $9.73 | $9.74 | 0.00975 |
| 10/7/2021 | 2:48:19 | BUY | SHIB | | 288,836.000 | | $9.45 | $9.46 | 0.00945 |
| 10/7/2021 | 2:50:00 | BUY | SHIB | | 288,836.000 | | $9.38 | $9.39 | 0.00938 |
| 10/7/2021 | 2:50:32 | BUY | SHIB | | 288,836.000 | | $9.32 | $9.33 | 0.00932 |
| 10/7/2021 | 2:51:51 | BUY | SHIB | | 288,836.000 | | $9.25 | $9.26 | 0.00925 |
| 10/7/2021 | 2:52:25 | SELL | SHIB | | 288,836.000 | | $9.39 | $9.40 | 0.00941 |
| 10/7/2021 | 2:52:30 | SELL | SHIB | | 288,836.000 | | $9.46 | $9.47 | 0.00948 |
| 10/7/2021 | 2:52:32 | SELL | SHIB | | 288,836.000 | | $9.52 | $9.53 | 0.00954 |
| 10/7/2021 | 2:52:38 | BUY | SHIB | | 288,836.000 | | $9.47 | $9.49 | 0.01894 |
| 10/7/2021 | 2:52:39 | BUY | SHIB | | 288,836.000 | | $9.47 | $9.49 | 0.01894 |
| 10/7/2021 | 3:01:29 | SELL | SHIB | | 288,836.000 | | $9.59 | $9.60 | 0.00961 |
| 10/7/2021 | 3:05:20 | SELL | SHIB | | 288,836.000 | | $9.67 | $9.67 | 0.00968 |
| 10/7/2021 | 3:12:52 | BUY | SHIB | | 288,836.000 | | $9.38 | $9.39 | 0.00938 |
| 10/7/2021 | 3:13:37 | BUY | SHIB | | 288,836.000 | | $9.32 | $9.33 | 0.00932 |
| 10/7/2021 | 3:13:48 | BUY | SHIB | | 288,836.000 | | $9.25 | $9.26 | 0.00925 |
| 10/7/2021 | 3:15:26 | BUY | SHIB | | 288,836.000 | | $9.18 | $9.19 | 0.00918 |
| 10/7/2021 | 3:18:24 | SELL | SHIB | | 288,836.000 | | $9.32 | $9.33 | 0.00934 |
| 10/7/2021 | 3:18:41 | BUY | SHIB | | 288,836.000 | | $9.36 | $9.37 | 0.01871 |
| 10/7/2021 | 3:23:32 | BUY | SHIB | | 288,836.000 | | $9.12 | $9.13 | 0.00912 |
| 10/7/2021 | 3:23:34 | BUY | SHIB | | 288,836.000 | | $9.05 | $9.06 | 0.00905 |
| 10/7/2021 | 3:24:30 | BUY | SHIB | | 288,836.000 | | $8.99 | $8.99 | 0.00899 |
| 10/7/2021 | 3:24:47 | BUY | SHIB | | 288,836.000 | | $8.92 | $8.93 | 0.00892 |
| 10/7/2021 | 3:26:46 | SELL | SHIB | | 288,836.000 | | $9.05 | $9.06 | 0.00907 |
| 10/7/2021 | 3:26:58 | BUY | SHIB | | 288,836.000 | | $9.08 | $9.10 | 0.01817 |
| 10/7/2021 | 3:29:57 | BUY | SHIB | | 288,836.000 | | $8.86 | $8.87 | 0.00886 |
| 10/7/2021 | 3:30:33 | SELL | SHIB | | 288,836.000 | | $8.99 | $9.00 | 0.00901 |
| 10/7/2021 | 3:34:16 | SELL | SHIB | | 288,836.000 | | $9.12 | $9.13 | 0.00914 |
| 10/7/2021 | 3:34:38 | SELL | SHIB | | 288,836.000 | | $9.19 | $9.20 | 0.00921 |
| 10/7/2021 | 3:40:19 | BUY | SHIB | | 288,836.000 | | $8.99 | $8.99 | 0.00899 |
| 10/7/2021 | 3:43:07 | SELL | SHIB | | 288,836.000 | | $9.12 | $9.13 | 0.00914 |
| 10/7/2021 | 3:45:15 | BUY | SHIB | | 288,836.000 | | $9.05 | $9.06 | 0.00905 |
| 10/7/2021 | 3:53:59 | BUY | SHIB | | 288,836.000 | | $8.92 | $8.93 | 0.00892 |
| 10/7/2021 | 3:56:00 | BUY | SHIB | | 288,836.000 | | $8.86 | $8.87 | 0.00886 |
| 10/7/2021 | 3:56:01 | BUY | SHIB | | 288,836.000 | | $8.80 | $8.80 | 0.0088 |
| 10/7/2021 | 3:56:01 | BUY | SHIB | | 288,836.000 | | $8.73 | $8.74 | 0.00873 |
| 10/7/2021 | 3:57:14 | BUY | SHIB | | 288,836.000 | | $8.67 | $8.68 | 0.00867 |
| 10/7/2021 | 3:57:15 | BUY | SHIB | | 288,836.000 | | $8.60 | $8.61 | 0.0086 |
| 10/7/2021 | 3:57:15 | BUY | SHIB | | 288,836.000 | | $8.54 | $8.55 | 0.00854 |
| 10/7/2021 | 3:57:27 | BUY | SHIB | | 288,836.000 | | $8.48 | $8.49 | 0.00848 |
| 10/7/2021 | 3:58:11 | SELL | SHIB | | 288,836.000 | | $8.61 | $8.62 | 0.00862 |
| 10/7/2021 | 3:58:19 | SELL | SHIB | | 288,836.000 | | $8.67 | $8.68 | 0.00869 |
| 10/7/2021 | 3:58:27 | BUY | SHIB | | 288,836.000 | | $8.69 | $8.71 | 0.01738 |
| 10/7/2021 | 3:58:28 | BUY | SHIB | | 288,836.000 | | $8.69 | $8.71 | 0.01738 |
| 10/7/2021 | 3:59:00 | SELL | SHIB | | 132,121.000 | | $3.99 | $4.00 | 0.004 |
| 10/7/2021 | 3:59:00 | SELL | SHIB | | 156,715.000 | | $4.74 | $4.74 | 0.00475 |
| 10/7/2021 | 3:59:50 | SELL | CRV | | 3.500 | | $9.89 | $9.90 | 0.00991 |
| 10/7/2021 | 3:59:50 | SELL | CRV | | 0.350 | | $0.99 | $0.99 | 0.00099 |
| 10/7/2021 | 4:00:43 | BUY | SHIB | | 288,836.000 | | $8.48 | $8.49 | 0.00848 |
| 10/7/2021 | 4:01:28 | BUY | SHIB | | 288,836.000 | | $8.42 | $8.43 | 0.00842 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2021 | 4:01:33 | BUY | SHIB | | 288,836.000 | | $8.36 | $8.37 | 0.00836 |
| 10/7/2021 | 4:01:33 | BUY | SHIB | | 288,836.000 | | $8.30 | $8.31 | 0.0083 |
| 10/7/2021 | 4:01:34 | BUY | SHIB | | 288,836.000 | | $8.24 | $8.25 | 0.00824 |
| 10/7/2021 | 4:02:12 | SELL | SHIB | | 288,836.000 | | $8.36 | $8.37 | 0.00838 |
| 10/7/2021 | 4:02:16 | SELL | SHIB | | 288,836.000 | | $8.42 | $8.43 | 0.00844 |
| 10/7/2021 | 4:02:36 | BUY | SHIB | | 288,836.000 | | $8.46 | $8.47 | 0.01691 |
| 10/7/2021 | 4:02:36 | BUY | SHIB | | 288,836.000 | | $8.46 | $8.48 | 0.01693 |
| 10/7/2021 | 4:04:41 | BUY | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.00818 |
| 10/7/2021 | 4:04:53 | BUY | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00812 |
| 10/7/2021 | 4:05:50 | BUY | SHIB | | 288,836.000 | | $8.06 | $8.07 | 0.00806 |
| 10/7/2021 | 4:06:23 | BUY | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.008 |
| 10/7/2021 | 4:06:26 | BUY | SHIB | | 288,836.000 | | $7.95 | $7.95 | 0.00795 |
| 10/7/2021 | 4:06:40 | BUY | SHIB | | 288,836.000 | | $7.89 | $7.90 | 0.00789 |
| 10/7/2021 | 4:06:55 | BUY | SHIB | | 288,836.000 | | $7.83 | $7.84 | 0.00783 |
| 10/7/2021 | 4:06:56 | BUY | SHIB | | 288,836.000 | | $7.77 | $7.78 | 0.00777 |
| 10/7/2021 | 4:06:59 | BUY | SHIB | | 288,836.000 | | $7.72 | $7.73 | 0.00772 |
| 10/7/2021 | 4:07:16 | SELL | SHIB | | 288,836.000 | | $7.89 | $7.90 | 0.00791 |
| 10/7/2021 | 4:07:17 | SELL | SHIB | | 288,836.000 | | $7.85 | $7.86 | 0.01576 |
| 10/7/2021 | 4:07:19 | SELL | SHIB | | 288,836.000 | | $7.95 | $7.96 | 0.00796 |
| 10/7/2021 | 4:07:21 | SELL | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.00802 |
| 10/7/2021 | 4:07:22 | BUY | SHIB | | 288,836.000 | | $8.01 | $8.03 | 0.01602 |
| 10/7/2021 | 4:07:27 | BUY | SHIB | | 288,836.000 | | $8.04 | $8.06 | 0.01608 |
| 10/7/2021 | 4:07:37 | SELL | SHIB | | 288,836.000 | | $8.07 | $8.07 | 0.00808 |
| 10/7/2021 | 4:07:44 | SELL | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00814 |
| 10/7/2021 | 4:07:50 | SELL | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.0082 |
| 10/7/2021 | 4:07:55 | SELL | SHIB | | 288,836.000 | | $8.24 | $8.25 | 0.00826 |
| 10/7/2021 | 4:08:29 | SELL | SHIB | | 288,836.000 | | $8.30 | $8.31 | 0.00832 |
| 10/7/2021 | 4:08:30 | SELL | SHIB | | 288,836.000 | | $8.36 | $8.37 | 0.00838 |
| 10/7/2021 | 4:10:41 | SELL | SHIB | | 288,836.000 | | $8.42 | $8.43 | 0.00844 |
| 10/7/2021 | 4:15:12 | BUY | SHIB | | 288,836.000 | | $8.24 | $8.25 | 0.00824 |
| 10/7/2021 | 4:16:04 | SELL | SHIB | | 288,836.000 | | $8.36 | $8.37 | 0.00838 |
| 10/7/2021 | 4:18:06 | SELL | SHIB | | 288,836.000 | | $8.48 | $8.49 | 0.0085 |
| 10/7/2021 | 4:24:14 | SELL | SHIB | | 288,836.000 | | $8.54 | $8.55 | 0.00856 |
| 10/7/2021 | 4:25:20 | SELL | SHIB | | 288,836.000 | | $8.61 | $8.62 | 0.00862 |
| 10/7/2021 | 4:26:34 | SELL | CRV | | 3.800 | | $10.88 | $10.89 | 0.0109 |
| 10/7/2021 | 4:29:29 | SELL | SHIB | | 288,836.000 | | $8.67 | $8.68 | 0.00869 |
| 10/7/2021 | 4:30:30 | SELL | SHIB | | 288,836.000 | | $8.73 | $8.74 | 0.00875 |
| 10/7/2021 | 4:36:38 | BUY | AVAX | | 0.384 | | $22.88 | $22.92 | 0.04576 |
| 10/7/2021 | 4:37:31 | BUY | AVAX | | 0.169 | | $10.08 | $10.10 | 0.02017 |
| 10/7/2021 | 4:37:31 | BUY | AVAX | | 0.215 | | $12.83 | $12.85 | 0.02566 |
| 10/7/2021 | 4:38:29 | BUY | AVAX | | 0.385 | | $22.95 | $22.99 | 0.04589 |
| 10/7/2021 | 4:39:23 | BUY | AVAX | | 0.385 | | $22.93 | $22.98 | 0.04587 |
| 10/7/2021 | 4:40:12 | BUY | AVAX | | 0.386 | | $22.99 | $23.04 | 0.04599 |
| 10/7/2021 | 4:41:00 | BUY | AVAX | | 0.387 | | $23.09 | $23.13 | 0.04618 |
| 10/7/2021 | 4:41:48 | BUY | AVAX | | 0.387 | | $23.16 | $23.20 | 0.04632 |
| 10/7/2021 | 4:46:27 | BUY | AVAX | | 0.388 | | $23.18 | $23.23 | 0.04637 |
| 10/7/2021 | 6:31:56 | BUY | AVAX | | 0.393 | | $23.26 | $23.30 | 0.04652 |
| 10/7/2021 | 7:57:07 | SELL | CRV | | 3.900 | | $10.74 | $10.75 | 0.01076 |
| 10/7/2021 | 7:57:08 | SELL | CRV | | 0.050 | | $0.14 | $0.14 | 0.00014 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2021 | 7:58:06 | BUY | AVAX | | 0.306 | | $18.67 | $18.71 | 0.03734 |
| 10/7/2021 | 7:58:06 | BUY | AVAX | | 0.083 | | $5.07 | $5.08 | 0.01013 |
| 10/7/2021 | 8:00:35 | SELL | AVAX | | 0.389 | | $23.96 | $23.99 | 0.02401 |
| 10/7/2021 | 8:00:35 | SELL | SUSHI | | 7.400 | | $81.46 | $81.62 | 0.16357 |
| 10/7/2021 | 8:00:52 | SELL | AVAX | | 0.388 | | $23.94 | $23.96 | 0.02399 |
| 10/7/2021 | 8:04:06 | BUY | RLC | | 0.220 | | $0.86 | $0.86 | 0.00172 |
| 10/7/2021 | 8:04:06 | BUY | RLC | | 20.200 | | $79.14 | $79.22 | 0.07914 |
| 10/7/2021 | 8:19:02 | SELL | AVAX | | 0.388 | | $23.97 | $24.00 | 0.02402 |
| 10/7/2021 | 8:26:24 | SELL | AVAX | | 0.393 | | $23.93 | $23.95 | 0.02397 |
| 10/7/2021 | 8:26:34 | SELL | AVAX | | 0.393 | | $23.96 | $23.98 | 0.02401 |
| 10/7/2021 | 8:27:20 | SELL | AVAX | | 0.392 | | $23.93 | $23.96 | 0.02398 |
| 10/7/2021 | 8:39:14 | BUY | AVAX | | 0.016 | | $0.97 | $0.97 | 0.00097 |
| 10/7/2021 | 8:39:17 | BUY | AVAX | | 0.165 | | $9.98 | $9.99 | 0.00998 |
| 10/7/2021 | 8:57:20 | SELL | CRV | | 3.450 | | $9.62 | $9.63 | 0.00964 |
| 10/7/2021 | 8:57:25 | SELL | CRV | | 0.450 | | $1.25 | $1.26 | 0.00126 |
| 10/7/2021 | 9:06:52 | BUY | ENJ | | 48.730 | | $80.01 | $80.17 | 0.16003 |
| 10/7/2021 | 9:10:30 | BUY | AVAX | | 0.388 | | $23.75 | $23.78 | 0.02375 |
| 10/7/2021 | 9:10:32 | BUY | AVAX | | 0.388 | | $23.72 | $23.74 | 0.02372 |
| 10/7/2021 | 9:10:33 | BUY | AVAX | | 0.389 | | $23.74 | $23.77 | 0.02374 |
| 10/7/2021 | 9:14:50 | SELL | AVAX | | 0.392 | | $23.97 | $24.00 | 0.02402 |
| 10/7/2021 | 9:15:32 | SELL | AVAX | | 0.391 | | $23.95 | $23.97 | 0.024 |
| 10/7/2021 | 9:15:44 | SELL | AVAX | | 0.391 | | $23.98 | $24.01 | 0.02403 |
| 10/7/2021 | 9:15:55 | SELL | AVAX | | 0.390 | | $23.96 | $23.98 | 0.024 |
| 10/7/2021 | 9:15:59 | SELL | AVAX | | 0.389 | | $23.93 | $23.95 | 0.02398 |
| 10/7/2021 | 9:16:25 | SELL | AVAX | | 0.389 | | $23.96 | $23.99 | 0.02401 |
| 10/7/2021 | 9:16:50 | SELL | AVAX | | 0.238 | | $14.68 | $14.70 | 0.01471 |
| 10/7/2021 | 9:16:50 | SELL | AVAX | | 0.150 | | $9.25 | $9.26 | 0.00927 |
| 10/7/2021 | 9:22:43 | BUY | AVAX | | 0.389 | | $23.61 | $23.66 | 0.04722 |
| 10/7/2021 | 9:23:00 | BUY | CRV | | 3.900 | | $10.65 | $10.66 | 0.01065 |
| 10/7/2021 | 9:31:55 | SELL | AVAX | | 0.388 | | $23.97 | $24.00 | 0.02402 |
| 10/7/2021 | 9:32:41 | SELL | AVAX | | 0.387 | | $23.95 | $23.97 | 0.02399 |
| 10/7/2021 | 9:46:51 | SELL | AVAX | | 0.387 | | $23.98 | $24.00 | 0.02403 |
| 10/7/2021 | 9:47:18 | SELL | AVAX | | 0.082 | | $5.09 | $5.09 | 0.0051 |
| 10/7/2021 | 9:47:18 | SELL | AVAX | | 0.082 | | $5.09 | $5.09 | 0.0051 |
| 10/7/2021 | 9:47:22 | SELL | AVAX | | 0.222 | | $13.78 | $13.79 | 0.01381 |
| 10/7/2021 | 10:01:22 | BUY | AVAX | | 0.386 | | $23.74 | $23.76 | 0.02374 |
| 10/7/2021 | 10:01:27 | BUY | AVAX | | 0.387 | | $23.76 | $23.79 | 0.02376 |
| 10/7/2021 | 10:01:33 | BUY | AVAX | | 0.387 | | $23.73 | $23.75 | 0.02373 |
| 10/7/2021 | 10:09:44 | BUY | AVAX | | 0.388 | | $23.75 | $23.78 | 0.02375 |
| 10/7/2021 | 10:12:48 | BUY | AVAX | | 0.388 | | $23.72 | $23.74 | 0.02372 |
| 10/7/2021 | 10:12:56 | BUY | AVAX | | 0.389 | | $23.74 | $23.77 | 0.02374 |
| 10/7/2021 | 10:13:12 | BUY | AVAX | | 0.389 | | $23.71 | $23.73 | 0.02371 |
| 10/7/2021 | 10:14:22 | BUY | CRV | | 3.490 | | $9.78 | $9.79 | 0.00978 |
| 10/7/2021 | 10:14:22 | BUY | CRV | | 0.310 | | $0.87 | $0.87 | 0.00087 |
| 10/7/2021 | 10:14:32 | BUY | AVAX | | 0.390 | | $23.74 | $23.76 | 0.02374 |
| 10/7/2021 | 10:19:57 | BUY | AVAX | | 0.391 | | $23.76 | $23.78 | 0.02376 |
| 10/7/2021 | 10:20:14 | BUY | AVAX | | 0.208 | | $12.62 | $12.63 | 0.01262 |
| 10/7/2021 | 10:20:32 | BUY | AVAX | | 0.183 | | $11.10 | $11.12 | 0.0111 |
| 10/7/2021 | 11:27:03 | BUY | AVAX | | 0.392 | | $23.75 | $23.78 | 0.02375 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2021 | 11:27:45 | BUY | AVAX | | 0.211 | | $12.77 | $12.78 | 0.01277 |
| 10/7/2021 | 11:31:36 | BUY | AVAX | | 0.393 | | $23.74 | $23.76 | 0.02374 |
| 10/7/2021 | 11:31:38 | BUY | AVAX | | 0.393 | | $23.71 | $23.73 | 0.02371 |
| 10/7/2021 | 11:48:17 | SELL | AVAX | | 0.393 | | $23.93 | $23.95 | 0.02397 |
| 10/7/2021 | 11:49:45 | SELL | AVAX | | 0.393 | | $23.96 | $23.98 | 0.02401 |
| 10/7/2021 | 11:51:10 | SELL | AVAX | | 0.392 | | $23.93 | $23.96 | 0.02398 |
| 10/7/2021 | 11:51:31 | SELL | AVAX | | 0.392 | | $23.97 | $24.00 | 0.02402 |
| 10/7/2021 | 11:52:18 | SELL | AVAX | | 0.391 | | $23.95 | $23.97 | 0.024 |
| 10/7/2021 | 11:53:54 | SELL | AVAX | | 0.343 | | $21.04 | $21.06 | 0.02108 |
| 10/7/2021 | 11:53:55 | SELL | AVAX | | 0.048 | | $2.94 | $2.95 | 0.00295 |
| 10/7/2021 | 11:55:52 | SELL | AVAX | | 0.390 | | $23.96 | $23.98 | 0.024 |
| 10/7/2021 | 12:00:32 | BUY | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.008 |
| 10/7/2021 | 12:00:37 | BUY | SHIB | | 288,836.000 | | $7.95 | $7.95 | 0.00795 |
| 10/7/2021 | 12:01:13 | SELL | SHIB | | 288,836.000 | | $8.07 | $8.07 | 0.00808 |
| 10/7/2021 | 12:01:21 | SELL | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00814 |
| 10/7/2021 | 12:03:06 | BUY | SHIB | | 288,836.000 | | $8.00 | $8.01 | 0.008 |
| 10/7/2021 | 12:04:09 | SELL | SHIB | | 288,836.000 | | $8.12 | $8.13 | 0.00814 |
| 10/7/2021 | 12:04:31 | BUY | CRV | | 3.950 | | $10.65 | $10.66 | 0.01065 |
| 10/7/2021 | 12:07:10 | SELL | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.0082 |
| 10/7/2021 | 12:16:04 | BUY | SHIB | | 288,836.000 | | $8.06 | $8.07 | 0.00806 |
| 10/7/2021 | 12:18:56 | SELL | SHIB | | 288,836.000 | | $8.18 | $8.19 | 0.0082 |
| 10/7/2021 | 12:19:16 | SELL | SHIB | | 288,836.000 | | $8.24 | $8.25 | 0.00826 |
| 10/7/2021 | 12:26:11 | SELL | SHIB | | 288,836.000 | | $8.30 | $8.31 | 0.00832 |
| 10/7/2021 | 12:31:37 | SELL | SHIB | | 288,836.000 | | $8.36 | $8.37 | 0.00838 |
| 10/7/2021 | 12:32:00 | SELL | SHIB | | 288,836.000 | | $8.42 | $8.43 | 0.00844 |
| 10/7/2021 | 12:42:29 | BUY | SHIB | | 288,836.000 | | $8.42 | $8.43 | 0.00842 |
| 10/7/2021 | 12:48:00 | SELL | SHIB | | 277,026.000 | | $8.19 | $8.20 | 0.00821 |
| 10/7/2021 | 12:48:00 | SELL | SHIB | | 11,810.000 | | $0.35 | $0.35 | 0.00035 |
| 10/8/2021 | 1:05:00 | BUY | AVAX | | 0.379 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 1:05:00 | BUY | AVAX | | 0.379 | | $23.71 | $23.74 | 0.02371 |
| 10/8/2021 | 1:08:40 | BUY | AVAX | | 0.380 | | $23.74 | $23.77 | 0.02374 |
| 10/8/2021 | 1:09:00 | BUY | AVAX | | 0.380 | | $23.71 | $23.73 | 0.02371 |
| 10/8/2021 | 1:17:24 | BUY | AVAX | | 0.381 | | $23.74 | $23.76 | 0.02374 |
| 10/8/2021 | 1:22:13 | BUY | AVAX | | 0.380 | | $23.71 | $23.73 | 0.02371 |
| 10/8/2021 | 1:35:23 | BUY | AVAX | | 0.381 | | $23.70 | $23.73 | 0.0237 |
| 10/8/2021 | 1:39:34 | SELL | AVAX | | 0.380 | | $23.93 | $23.95 | 0.02398 |
| 10/8/2021 | 1:40:02 | SELL | AVAX | | 0.380 | | $23.96 | $23.99 | 0.02401 |
| 10/8/2021 | 1:40:04 | SELL | AVAX | | 0.379 | | $23.94 | $23.96 | 0.02398 |
| 10/8/2021 | 1:42:20 | SELL | AVAX | | 0.379 | | $23.97 | $23.99 | 0.02402 |
| 10/8/2021 | 1:42:27 | SELL | AVAX | | 0.378 | | $23.94 | $23.96 | 0.02399 |
| 10/8/2021 | 1:42:31 | SELL | AVAX | | 0.378 | | $23.97 | $24.00 | 0.02402 |
| 10/8/2021 | 1:46:10 | BUY | AVAX | | 0.378 | | $23.75 | $23.78 | 0.02375 |
| 10/8/2021 | 1:46:16 | BUY | AVAX | | 0.378 | | $23.72 | $23.74 | 0.02372 |
| 10/8/2021 | 1:46:54 | BUY | AVAX | | 0.379 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 1:52:50 | SELL | AVAX | | 0.379 | | $23.97 | $23.99 | 0.02402 |
| 10/8/2021 | 1:52:50 | SELL | AVAX | | 0.378 | | $23.94 | $23.96 | 0.02399 |
| 10/8/2021 | 1:53:04 | SELL | AVAX | | 0.378 | | $23.97 | $24.00 | 0.02402 |
| 10/8/2021 | 1:53:04 | SELL | AVAX | | 0.377 | | $23.94 | $23.97 | 0.02399 |
| 10/8/2021 | 1:57:39 | SELL | AVAX | | 0.377 | | $23.98 | $24.00 | 0.02403 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 10/8/2021 | 1:59:50 | SELL | AVAX | | 0.376 | | $23.95 | $23.97 | 0.024 |
| 10/8/2021 | 1:59:50 | SELL | AVAX | | 0.375 | | $23.92 | $23.95 | 0.02397 |
| 10/8/2021 | 2:01:42 | SELL | AVAX | | 0.381 | | $23.92 | $23.94 | 0.02397 |
| 10/8/2021 | 2:02:07 | SELL | AVAX | | 0.381 | | $23.96 | $23.98 | 0.02401 |
| 10/8/2021 | 2:11:29 | BUY | AVAX | | 0.375 | | $23.70 | $23.72 | 0.0237 |
| 10/8/2021 | 2:11:46 | BUY | AVAX | | 0.376 | | $23.73 | $23.75 | 0.02373 |
| 10/8/2021 | 2:12:38 | BUY | AVAX | | 0.377 | | $23.76 | $23.78 | 0.02376 |
| 10/8/2021 | 2:13:36 | BUY | AVAX | | 0.377 | | $23.72 | $23.75 | 0.02372 |
| 10/8/2021 | 2:17:43 | BUY | AVAX | | 0.378 | | $23.75 | $23.78 | 0.02375 |
| 10/8/2021 | 2:19:52 | BUY | AVAX | | 0.378 | | $23.72 | $23.74 | 0.02372 |
| 10/8/2021 | 2:20:54 | SELL | AVAX | | 0.380 | | $23.93 | $23.95 | 0.02398 |
| 10/8/2021 | 2:21:59 | BUY | AVAX | | 0.379 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 2:22:15 | BUY | AVAX | | 0.379 | | $23.71 | $23.74 | 0.02371 |
| 10/8/2021 | 2:23:07 | SELL | AVAX | | 0.380 | | $23.96 | $23.99 | 0.02401 |
| 10/8/2021 | 2:23:29 | BUY | CRV | | 3.850 | | $10.65 | $10.66 | 0.01065 |
| 10/8/2021 | 2:28:02 | BUY | AVAX | | 0.380 | | $23.74 | $23.77 | 0.02374 |
| 10/8/2021 | 2:28:02 | BUY | AVAX | | 0.380 | | $23.71 | $23.73 | 0.02371 |
| 10/8/2021 | 2:29:17 | BUY | AVAX | | 0.381 | | $23.74 | $23.76 | 0.02374 |
| 10/8/2021 | 2:29:25 | BUY | AVAX | | 0.381 | | $23.70 | $23.73 | 0.0237 |
| 10/8/2021 | 2:31:38 | SELL | AVAX | | 0.159 | | $10.04 | $10.05 | 0.01006 |
| 10/8/2021 | 2:31:46 | SELL | AVAX | | 0.220 | | $13.89 | $13.91 | 0.01392 |
| 10/8/2021 | 2:33:56 | SELL | AVAX | | 0.379 | | $23.97 | $23.99 | 0.02402 |
| 10/8/2021 | 2:38:33 | SELL | AVAX | | 0.378 | | $23.94 | $23.96 | 0.02399 |
| 10/8/2021 | 2:39:06 | BUY | AVAX | | 0.382 | | $23.73 | $23.75 | 0.02373 |
| 10/8/2021 | 2:39:51 | SELL | AVAX | | 0.141 | | $8.94 | $8.95 | 0.00896 |
| 10/8/2021 | 2:40:14 | SELL | AVAX | | 0.237 | | $15.03 | $15.05 | 0.01506 |
| 10/8/2021 | 2:40:55 | SELL | AVAX | | 0.377 | | $23.94 | $23.97 | 0.02399 |
| 10/8/2021 | 2:41:41 | SELL | AVAX | | 0.377 | | $23.98 | $24.00 | 0.02403 |
| 10/8/2021 | 2:59:32 | BUY | AVAX | | 0.377 | | $23.76 | $23.78 | 0.02376 |
| 10/8/2021 | 2:59:35 | BUY | AVAX | | 0.377 | | $23.72 | $23.75 | 0.02372 |
| 10/8/2021 | 3:00:03 | BUY | AVAX | | 0.378 | | $23.75 | $23.78 | 0.02375 |
| 10/8/2021 | 3:10:09 | BUY | AVAX | | 0.383 | | $23.76 | $23.78 | 0.02376 |
| 10/8/2021 | 3:11:07 | BUY | AVAX | | 0.383 | | $23.72 | $23.75 | 0.02372 |
| 10/8/2021 | 3:11:26 | BUY | AVAX | | 0.384 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 3:12:10 | BUY | AVAX | | 0.384 | | $23.72 | $23.74 | 0.02372 |
| 10/8/2021 | 3:14:31 | BUY | AVAX | | 0.385 | | $23.74 | $23.77 | 0.02374 |
| 10/8/2021 | 3:25:37 | SELL | CRV | | 3.800 | | $10.74 | $10.75 | 0.01076 |
| 10/8/2021 | 3:25:38 | SELL | CRV | | 0.050 | | $0.14 | $0.14 | 0.00014 |
| 10/8/2021 | 3:28:06 | BUY | AVAX | | 0.378 | | $23.72 | $23.74 | 0.02372 |
| 10/8/2021 | 3:28:06 | BUY | AVAX | | 0.379 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 3:28:06 | BUY | AVAX | | 0.379 | | $23.71 | $23.74 | 0.02371 |
| 10/8/2021 | 3:31:36 | BUY | AVAX | | 0.380 | | $23.74 | $23.77 | 0.02374 |
| 10/8/2021 | 3:48:01 | SELL | AVAX | | 0.385 | | $23.96 | $23.99 | 0.02401 |
| 10/8/2021 | 3:49:24 | BUY | AVAX | | 0.380 | | $23.71 | $23.73 | 0.02371 |
| 10/8/2021 | 3:56:57 | SELL | AVAX | | 0.384 | | $23.94 | $23.96 | 0.02398 |
| 10/8/2021 | 4:00:17 | SELL | AVAX | | 0.384 | | $23.97 | $24.00 | 0.02402 |
| 10/8/2021 | 4:08:29 | SELL | AVAX | | 0.383 | | $23.94 | $23.97 | 0.02399 |
| 10/8/2021 | 4:09:35 | SELL | AVAX | | 0.383 | | $23.98 | $24.00 | 0.02403 |
| 10/8/2021 | 4:14:24 | SELL | CRV | | 3.800 | | $10.88 | $10.89 | 0.0109 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 10/8/2021 | 4:25:06 | SELL | AVAX | | 0.382 | | $23.95 | $23.97 | 0.024 |
| 10/8/2021 | 4:30:25 | SELL | AVAX | | 0.381 | | $23.92 | $23.94 | 0.02397 |
| 10/8/2021 | 4:40:13 | SELL | AVAX | | 0.381 | | $23.96 | $23.98 | 0.02401 |
| 10/8/2021 | 4:43:44 | SELL | AVAX | | 0.380 | | $23.93 | $23.95 | 0.02398 |
| 10/8/2021 | 5:06:10 | BUY | AVAX | | 0.380 | | $23.71 | $23.73 | 0.02371 |
| 10/8/2021 | 5:06:18 | BUY | AVAX | | 0.381 | | $23.74 | $23.76 | 0.02374 |
| 10/8/2021 | 5:07:07 | BUY | AVAX | | 0.040 | | $2.49 | $2.49 | 0.00249 |
| 10/8/2021 | 5:07:25 | BUY | AVAX | | 0.341 | | $21.21 | $21.23 | 0.02121 |
| 10/8/2021 | 5:19:52 | BUY | AVAX | | 0.381 | | $23.74 | $23.76 | 0.02374 |
| 10/8/2021 | 5:22:10 | BUY | AVAX | | 0.381 | | $23.70 | $23.73 | 0.0237 |
| 10/8/2021 | 5:27:05 | BUY | AVAX | | 0.382 | | $23.73 | $23.75 | 0.02373 |
| 10/8/2021 | 5:29:31 | BUY | AVAX | | 0.383 | | $23.76 | $23.78 | 0.02376 |
| 10/8/2021 | 5:35:03 | BUY | AVAX | | 0.383 | | $23.72 | $23.75 | 0.02372 |
| 10/8/2021 | 5:35:03 | BUY | AVAX | | 0.384 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 5:35:03 | BUY | AVAX | | 0.384 | | $23.72 | $23.74 | 0.02372 |
| 10/8/2021 | 5:35:59 | BUY | AVAX | | 0.385 | | $23.74 | $23.77 | 0.02374 |
| 10/8/2021 | 5:35:59 | BUY | AVAX | | 0.385 | | $23.71 | $23.73 | 0.02371 |
| 10/8/2021 | 5:37:41 | SELL | AVAX | | 0.381 | | $23.92 | $23.94 | 0.02397 |
| 10/8/2021 | 5:42:02 | SELL | AVAX | | 0.187 | | $11.76 | $11.77 | 0.01178 |
| 10/8/2021 | 5:42:07 | SELL | AVAX | | 0.194 | | $12.20 | $12.21 | 0.01222 |
| 10/8/2021 | 5:42:18 | SELL | AVAX | | 0.380 | | $23.93 | $23.95 | 0.02398 |
| 10/8/2021 | 6:07:52 | SELL | AVAX | | 0.380 | | $23.96 | $23.99 | 0.02401 |
| 10/8/2021 | 6:15:29 | SELL | AVAX | | 0.379 | | $23.94 | $23.96 | 0.02398 |
| 10/8/2021 | 6:19:02 | SELL | AVAX | | 0.379 | | $23.97 | $23.99 | 0.02402 |
| 10/8/2021 | 6:20:54 | SELL | AVAX | | 0.378 | | $23.94 | $23.96 | 0.02399 |
| 10/8/2021 | 6:25:11 | SELL | AVAX | | 0.378 | | $23.97 | $24.00 | 0.02402 |
| 10/8/2021 | 6:27:57 | SELL | AVAX | | 0.377 | | $23.94 | $23.97 | 0.02399 |
| 10/8/2021 | 6:28:02 | SELL | AVAX | | 0.377 | | $23.98 | $24.00 | 0.02403 |
| 10/8/2021 | 6:28:22 | SELL | AVAX | | 0.376 | | $23.95 | $23.97 | 0.024 |
| 10/8/2021 | 6:28:34 | SELL | AVAX | | 0.385 | | $23.93 | $23.95 | 0.02398 |
| 10/8/2021 | 6:28:59 | SELL | AVAX | | 0.385 | | $23.96 | $23.99 | 0.02401 |
| 10/8/2021 | 6:29:38 | SELL | AVAX | | 0.384 | | $23.94 | $23.96 | 0.02398 |
| 10/8/2021 | 6:30:03 | SELL | AVAX | | 0.375 | | $23.92 | $23.95 | 0.02397 |
| 10/8/2021 | 6:31:32 | SELL | AVAX | | 0.384 | | $23.97 | $24.00 | 0.02402 |
| 10/8/2021 | 6:33:25 | SELL | AVAX | | 0.383 | | $23.94 | $23.97 | 0.02399 |
| 10/8/2021 | 6:40:06 | SELL | AVAX | | 0.383 | | $23.98 | $24.00 | 0.02403 |
| 10/8/2021 | 6:40:09 | SELL | AVAX | | 0.382 | | $23.95 | $23.97 | 0.024 |
| 10/8/2021 | 6:40:13 | SELL | AVAX | | 0.064 | | $4.02 | $4.02 | 0.00403 |
| 10/8/2021 | 6:40:13 | SELL | AVAX | | 0.317 | | $19.90 | $19.92 | 0.01994 |
| 10/8/2021 | 6:47:01 | SELL | CRV | | 3.750 | | $10.87 | $10.89 | 0.0109 |
| 10/8/2021 | 6:51:05 | BUY | AVAX | | 0.375 | | $23.70 | $23.72 | 0.0237 |
| 10/8/2021 | 6:52:26 | BUY | AVAX | | 0.376 | | $23.73 | $23.75 | 0.02373 |
| 10/8/2021 | 6:56:27 | BUY | AVAX | | 0.377 | | $23.76 | $23.78 | 0.02376 |
| 10/8/2021 | 7:03:05 | BUY | AVAX | | 0.377 | | $23.72 | $23.75 | 0.02372 |
| 10/8/2021 | 7:04:16 | BUY | AVAX | | 0.014 | | $0.88 | $0.88 | 0.00088 |
| 10/8/2021 | 7:05:03 | BUY | AVAX | | 0.364 | | $22.87 | $22.90 | 0.02287 |
| 10/8/2021 | 7:09:14 | SELL | CRV | | 3.850 | | $10.88 | $10.89 | 0.0109 |
| 10/8/2021 | 7:10:12 | BUY | AVAX | | 0.381 | | $23.70 | $23.73 | 0.0237 |
| 10/8/2021 | 7:10:40 | BUY | AVAX | | 0.382 | | $23.73 | $23.75 | 0.02373 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 10/8/2021 | 7:12:10 | BUY | AVAX | | 0.383 | | $23.76 | $23.78 | 0.02376 |
| 10/8/2021 | 7:20:37 | BUY | AVAX | | 0.378 | | $23.72 | $23.74 | 0.02372 |
| 10/8/2021 | 7:21:06 | BUY | AVAX | | 0.379 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 7:25:14 | BUY | AVAX | | 0.383 | | $23.72 | $23.75 | 0.02372 |
| 10/8/2021 | 7:30:02 | BUY | AVAX | | 0.384 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 7:30:05 | SELL | AVAX | | 0.379 | | $23.97 | $23.99 | 0.02402 |
| 10/8/2021 | 7:30:07 | SELL | AVAX | | 0.378 | | $23.94 | $23.96 | 0.02399 |
| 10/8/2021 | 7:30:17 | SELL | AVAX | | 0.378 | | $23.97 | $24.00 | 0.02402 |
| 10/8/2021 | 7:30:23 | SELL | AVAX | | 0.377 | | $23.94 | $23.97 | 0.02399 |
| 10/8/2021 | 7:36:32 | BUY | AVAX | | 0.384 | | $23.72 | $23.74 | 0.02372 |
| 10/8/2021 | 7:38:37 | BUY | AVAX | | 0.377 | | $23.72 | $23.75 | 0.02372 |
| 10/8/2021 | 7:42:37 | BUY | AVAX | | 0.054 | | $3.33 | $3.33 | 0.00333 |
| 10/8/2021 | 7:50:14 | BUY | AVAX | | 0.331 | | $20.41 | $20.43 | 0.02041 |
| 10/8/2021 | 7:56:15 | SELL | AVAX | | 0.377 | | $23.94 | $23.97 | 0.02399 |
| 10/8/2021 | 8:08:58 | BUY | AVAX | | 0.239 | | $15.04 | $15.06 | 0.01504 |
| 10/8/2021 | 8:15:26 | BUY | AVAX | | 0.138 | | $8.68 | $8.69 | 0.00868 |
| 10/8/2021 | 8:17:02 | BUY | AVAX | | 0.378 | | $23.75 | $23.78 | 0.02375 |
| 10/8/2021 | 8:23:31 | BUY | AVAX | | 0.385 | | $23.71 | $23.73 | 0.02371 |
| 10/8/2021 | 8:23:35 | BUY | AVAX | | 0.386 | | $23.74 | $23.76 | 0.02374 |
| 10/8/2021 | 8:24:31 | BUY | AVAX | | 0.387 | | $23.76 | $23.79 | 0.02376 |
| 10/8/2021 | 8:24:36 | BUY | AVAX | | 0.387 | | $23.73 | $23.75 | 0.02373 |
| 10/8/2021 | 8:24:48 | BUY | AVAX | | 0.388 | | $23.75 | $23.80 | 0.04751 |
| 10/8/2021 | 8:32:18 | SELL | AVAX | | 0.378 | | $23.97 | $24.00 | 0.02402 |
| 10/8/2021 | 8:32:52 | SELL | AVAX | | 0.377 | | $23.94 | $23.97 | 0.02399 |
| 10/8/2021 | 8:33:35 | SELL | AVAX | | 0.377 | | $23.98 | $24.00 | 0.02403 |
| 10/8/2021 | 8:34:00 | SELL | AVAX | | 0.376 | | $23.95 | $23.97 | 0.024 |
| 10/8/2021 | 8:35:33 | SELL | AVAX | | 0.375 | | $23.92 | $23.95 | 0.02397 |
| 10/8/2021 | 8:37:12 | BUY | AVAX | | 0.388 | | $23.71 | $23.76 | 0.04743 |
| 10/8/2021 | 8:38:59 | SELL | AVAX | | 0.375 | | $23.96 | $23.98 | 0.024 |
| 10/8/2021 | 8:39:51 | SELL | AVAX | | 0.374 | | $23.93 | $23.95 | 0.02397 |
| 10/8/2021 | 8:39:54 | SELL | AVAX | | 0.374 | | $23.96 | $23.98 | 0.02401 |
| 10/8/2021 | 8:40:25 | BUY | AVAX | | 0.370 | | $23.72 | $23.74 | 0.02372 |
| 10/8/2021 | 8:40:39 | SELL | AVAX | | 0.373 | | $23.93 | $23.95 | 0.02398 |
| 10/8/2021 | 8:41:14 | BUY | CRV | | 3.700 | | $10.51 | $10.52 | 0.01051 |
| 10/8/2021 | 8:41:29 | BUY | CRV | | 0.050 | | $0.14 | $0.14 | 0.00014 |
| 10/8/2021 | 8:42:29 | SELL | AVAX | | 0.373 | | $23.96 | $23.99 | 0.02401 |
| 10/8/2021 | 8:43:06 | BUY | AVAX | | 0.369 | | $23.72 | $23.74 | 0.02372 |
| 10/8/2021 | 8:43:09 | BUY | AVAX | | 0.370 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 8:43:09 | BUY | AVAX | | 0.369 | | $23.71 | $23.76 | 0.04742 |
| 10/8/2021 | 8:54:37 | BUY | CRV | | 3.800 | | $10.65 | $10.66 | 0.01065 |
| 10/8/2021 | 9:21:27 | BUY | AVAX | | 0.389 | | $23.60 | $23.64 | 0.04719 |
| 10/8/2021 | 9:23:53 | BUY | AVAX | | 0.373 | | $23.74 | $23.77 | 0.02374 |
| 10/8/2021 | 9:28:22 | BUY | RLC | | 31.070 | | $120.02 | $120.14 | 0.12002 |
| 10/8/2021 | 10:07:53 | BUY | AVAX | | 0.373 | | $23.71 | $23.73 | 0.02371 |
| 10/8/2021 | 10:32:04 | SELL | CRV | | 3.800 | | $10.88 | $10.89 | 0.0109 |
| 10/8/2021 | 10:32:41 | SELL | AVAX | | 0.373 | | $23.93 | $23.95 | 0.02398 |
| 10/8/2021 | 10:32:42 | SELL | AVAX | | 0.373 | | $23.96 | $23.99 | 0.02401 |
| 10/8/2021 | 10:33:39 | BUY | AVAX | | 0.368 | | $23.70 | $23.74 | 0.04739 |
| 10/8/2021 | 10:38:35 | SELL | AVAX | | 0.372 | | $23.93 | $23.96 | 0.02398 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|------|-----------|-------------------|---------|---------|-------------------------------|-------------------------------|----------|---------------------------|------|
| 10/8/2021 | 10:38:49 | SELL | AVAX | | 0.372 | | $23.96 | $23.99 | 0.02401 |
| 10/8/2021 | 10:39:16 | BUY | AVAX | | 0.368 | | $23.75 | $23.78 | 0.02375 |
| 10/8/2021 | 10:53:36 | BUY | AVAX | | 0.367 | | $23.70 | $23.75 | 0.0474 |
| 10/8/2021 | 10:58:35 | SELL | AVAX | | 0.183 | | $11.81 | $11.82 | 0.01183 |
| 10/8/2021 | 10:58:51 | SELL | AVAX | | 0.188 | | $12.13 | $12.14 | 0.01215 |
| 10/8/2021 | 10:59:01 | BUY | AVAX | | 0.367 | | $23.73 | $23.78 | 0.04747 |
| 10/8/2021 | 10:59:08 | SELL | RLC | | 0.060 | | $0.24 | $0.24 | 0.00047 |
| 10/8/2021 | 10:59:08 | SELL | RLC | | 51.430 | | $201.87 | $202.28 | 0.40537 |
| 10/8/2021 | 10:59:38 | SELL | AVAX | | 0.371 | | $23.97 | $23.99 | 0.02401 |
| 10/8/2021 | 11:02:28 | SELL | CRV | | 3.700 | | $10.73 | $10.74 | 0.01075 |
| 10/8/2021 | 11:02:29 | SELL | CRV | | 0.050 | | $0.14 | $0.15 | 0.00015 |
| 10/8/2021 | 11:10:59 | BUY | AVAX | | 0.366 | | $23.71 | $23.75 | 0.04741 |
| 10/8/2021 | 11:14:55 | SELL | AVAX | | 0.370 | | $23.94 | $23.96 | 0.02399 |
| 10/8/2021 | 11:15:43 | BUY | AVAX | | 0.366 | | $23.73 | $23.78 | 0.04746 |
| 10/8/2021 | 11:16:47 | SELL | AVAX | | 0.370 | | $23.97 | $24.00 | 0.02402 |
| 10/8/2021 | 11:17:19 | BUY | AVAX | | 0.365 | | $23.71 | $23.76 | 0.04743 |
| 10/8/2021 | 11:26:01 | SELL | CRV | | 3.800 | | $10.88 | $10.89 | 0.0109 |
| 10/8/2021 | 11:50:41 | BUY | AVAX | | 0.370 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 11:52:44 | BUY | AVAX | | 0.370 | | $23.72 | $23.74 | 0.02372 |
| 10/8/2021 | 11:55:16 | SELL | CRV | | 3.700 | | $10.87 | $10.88 | 0.01089 |
| 10/8/2021 | 11:59:59 | BUY | AVAX | | 0.371 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 11:59:59 | BUY | AVAX | | 0.371 | | $23.71 | $23.74 | 0.02371 |
| 10/8/2021 | 12:00:26 | BUY | CRV | | 3.800 | | $10.65 | $10.66 | 0.01065 |
| 10/8/2021 | 12:00:37 | SELL | ENJ | | 48.730 | | $81.15 | $81.31 | 0.16295 |
| 10/8/2021 | 12:05:20 | SELL | AVAX | | 0.389 | | $23.93 | $23.95 | 0.02398 |
| 10/8/2021 | 12:06:31 | BUY | AVAX | | 0.372 | | $23.74 | $23.77 | 0.02374 |
| 10/8/2021 | 12:09:18 | BUY | AVAX | | 0.372 | | $23.71 | $23.73 | 0.02371 |
| 10/8/2021 | 12:09:51 | BUY | AVAX | | 0.373 | | $23.74 | $23.77 | 0.02374 |
| 10/8/2021 | 12:10:05 | BUY | AVAX | | 0.373 | | $23.71 | $23.73 | 0.02371 |
| 10/8/2021 | 12:12:08 | BUY | AVAX | | 0.374 | | $23.74 | $23.76 | 0.02374 |
| 10/8/2021 | 12:13:05 | BUY | AVAX | | 0.374 | | $23.70 | $23.73 | 0.0237 |
| 10/8/2021 | 12:13:05 | BUY | AVAX | | 0.375 | | $23.73 | $23.76 | 0.02373 |
| 10/8/2021 | 12:13:31 | BUY | AVAX | | 0.375 | | $23.70 | $23.72 | 0.0237 |
| 10/8/2021 | 12:13:33 | BUY | AVAX | | 0.376 | | $23.73 | $23.75 | 0.02373 |
| 10/8/2021 | 12:13:34 | BUY | AVAX | | 0.377 | | $23.76 | $23.78 | 0.02376 |
| 10/8/2021 | 12:14:17 | BUY | AVAX | | 0.377 | | $23.72 | $23.75 | 0.02372 |
| 10/8/2021 | 12:14:18 | BUY | AVAX | | 0.378 | | $23.75 | $23.78 | 0.02375 |
| 10/8/2021 | 12:14:18 | BUY | AVAX | | 0.378 | | $23.72 | $23.74 | 0.02372 |
| 10/8/2021 | 12:14:20 | SELL | AVAX | | 0.389 | | $23.96 | $23.99 | 0.02401 |
| 10/8/2021 | 12:14:26 | BUY | AVAX | | 0.379 | | $23.75 | $23.77 | 0.02375 |
| 10/8/2021 | 12:15:02 | SELL | AVAX | | 0.388 | | $23.94 | $23.96 | 0.02399 |
| 10/8/2021 | 12:15:14 | SELL | AVAX | | 0.388 | | $23.97 | $24.00 | 0.02402 |
| 10/8/2021 | 12:16:20 | SELL | AVAX | | 0.387 | | $23.95 | $23.97 | 0.02399 |
| 10/8/2021 | 12:16:40 | SELL | AVAX | | 0.387 | | $23.98 | $24.00 | 0.02403 |
| 10/8/2021 | 12:17:32 | SELL | AVAX | | 0.386 | | $23.96 | $23.98 | 0.02401 |
| 10/8/2021 | 12:17:39 | SELL | AVAX | | 0.385 | | $23.93 | $23.95 | 0.02398 |
| 10/8/2021 | 12:17:57 | SELL | AVAX | | 0.385 | | $23.96 | $23.99 | 0.02401 |
| 10/8/2021 | 12:17:57 | SELL | AVAX | | 0.384 | | $23.94 | $23.96 | 0.02398 |
| 10/8/2021 | 12:18:11 | SELL | AVAX | | 0.384 | | $23.97 | $24.00 | 0.02402 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2021 | 12:18:25 | SELL | AVAX | | 0.383 | | $23.94 | $23.97 | 0.02399 |
| 10/8/2021 | 12:18:25 | SELL | AVAX | | 0.383 | | $23.98 | $24.00 | 0.02403 |
| 10/8/2021 | 12:18:28 | BUY | CRV | | 3.800 | | $10.51 | $10.53 | 0.01051 |
| 10/8/2021 | 12:18:30 | BUY | CRV | | 0.050 | | $0.14 | $0.14 | 0.00014 |
| 10/8/2021 | 12:18:45 | BUY | AVAX | | 0.379 | | $23.71 | $23.74 | 0.02371 |
| 10/8/2021 | 12:18:47 | BUY | AVAX | | 0.380 | | $23.74 | $23.77 | 0.02374 |
| 10/8/2021 | 12:18:48 | BUY | AVAX | | 0.380 | | $23.71 | $23.73 | 0.02371 |
| 10/8/2021 | 12:21:58 | SELL | AVAX | | 0.382 | | $23.95 | $23.97 | 0.024 |
| 10/8/2021 | 12:31:24 | SELL | AVAX | | 0.380 | | $23.93 | $23.95 | 0.02398 |
| 10/8/2021 | 12:31:43 | SELL | AVAX | | 0.380 | | $23.96 | $23.99 | 0.02401 |
| 10/8/2021 | 12:32:00 | BUY | AVAX | | 0.382 | | $23.73 | $23.75 | 0.02373 |
| 10/8/2021 | 12:33:39 | BUY | AVAX | | 0.383 | | $23.76 | $23.78 | 0.02376 |
| 10/8/2021 | 12:35:29 | BUY | AVAX | | 0.383 | | $23.72 | $23.75 | 0.02372 |
| 10/8/2021 | 12:42:42 | SELL | AVAX | | 0.009 | | $0.56 | $0.56 | 0.00056 |
| 10/8/2021 | 12:42:53 | SELL | AVAX | | 0.375 | | $23.41 | $23.43 | 0.02346 |
| 10/8/2021 | 12:43:07 | SELL | AVAX | | 0.383 | | $23.94 | $23.97 | 0.02399 |
| 10/8/2021 | 12:43:28 | SELL | AVAX | | 0.379 | | $23.94 | $23.96 | 0.02398 |
| 10/8/2021 | 12:44:19 | SELL | AVAX | | 0.383 | | $23.98 | $24.00 | 0.02403 |
| 10/8/2021 | 12:44:26 | SELL | AVAX | | 0.382 | | $23.95 | $23.97 | 0.024 |
| 10/8/2021 | 12:49:43 | SELL | AVAX | | 0.381 | | $23.92 | $23.94 | 0.02397 |
| 10/8/2021 | 12:49:43 | SELL | AVAX | | 0.381 | | $23.96 | $23.98 | 0.02401 |
| 10/8/2021 | 12:49:43 | SELL | AVAX | | 0.380 | | $23.93 | $23.95 | 0.02398 |
| 10/8/2021 | 12:59:57 | SELL | AVAX | | 0.379 | | $23.97 | $23.99 | 0.02402 |
| 10/9/2021 | 1:55:10 | SELL | AVAX | | 0.389 | | $23.96 | $23.99 | 0.02401 |
| 10/9/2021 | 1:55:53 | SELL | AVAX | | 0.388 | | $23.94 | $23.96 | 0.02399 |
| 10/9/2021 | 2:46:14 | SELL | AVAX | | 0.388 | | $23.97 | $24.00 | 0.02402 |
| 10/9/2021 | 2:46:14 | SELL | AVAX | | 0.387 | | $23.95 | $23.97 | 0.02399 |
| 10/9/2021 | 3:00:25 | SELL | AVAX | | 0.387 | | $23.98 | $24.00 | 0.02403 |
| 10/9/2021 | 3:02:12 | BUY | CRV | | 3.610 | | $10.66 | $10.67 | 0.01066 |
| 10/9/2021 | 3:47:04 | SELL | CRV | | 3.500 | | $10.42 | $10.43 | 0.01044 |
| 10/9/2021 | 3:47:04 | SELL | CRV | | 0.150 | | $0.45 | $0.45 | 0.00045 |
| 10/9/2021 | 3:48:42 | BUY | AVAX | | 0.387 | | $23.76 | $23.79 | 0.02376 |
| 10/9/2021 | 3:52:05 | BUY | AVAX | | 0.387 | | $23.73 | $23.75 | 0.02373 |
| 10/9/2021 | 4:00:31 | SELL | CRV | | 3.610 | | $10.89 | $10.90 | 0.01091 |
| 10/9/2021 | 4:00:54 | SELL | CRV | | 3.680 | | $11.24 | $11.25 | 0.01126 |
| 10/9/2021 | 4:12:39 | BUY | AVAX | | 0.388 | | $23.75 | $23.78 | 0.02375 |
| 10/9/2021 | 4:12:43 | BUY | AVAX | | 0.388 | | $23.72 | $23.74 | 0.02372 |
| 10/9/2021 | 4:16:14 | BUY | AVAX | | 0.389 | | $23.74 | $23.77 | 0.02374 |
| 10/9/2021 | 4:19:22 | BUY | CRV | | 3.600 | | $10.49 | $10.50 | 0.01049 |
| 10/9/2021 | 4:19:22 | BUY | CRV | | 0.050 | | $0.15 | $0.15 | 0.00015 |
| 10/9/2021 | 5:30:53 | BUY | AVAX | | 0.389 | | $23.58 | $23.63 | 0.04716 |
| 10/9/2021 | 5:31:36 | BUY | AVAX | | 0.390 | | $23.64 | $23.69 | 0.04728 |
| 10/9/2021 | 5:32:23 | BUY | AVAX | | 0.391 | | $23.70 | $23.75 | 0.0474 |
| 10/9/2021 | 5:33:10 | BUY | AVAX | | 0.391 | | $23.71 | $23.75 | 0.04741 |
| 10/9/2021 | 5:44:18 | BUY | AVAX | | 0.392 | | $23.74 | $23.79 | 0.04749 |
| 10/9/2021 | 6:41:34 | BUY | AVAX | | 0.392 | | $23.71 | $23.76 | 0.04742 |
| 10/9/2021 | 7:32:03 | BUY | AVAX | | 0.393 | | $23.74 | $23.79 | 0.04748 |
| 10/9/2021 | 7:55:53 | BUY | AVAX | | 0.393 | | $23.71 | $23.73 | 0.02371 |
| 10/9/2021 | 8:01:41 | BUY | CRV | | 3.700 | | $10.65 | $10.66 | 0.01065 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2021 | 8:02:26 | BUY | AVAX | | 0.001 | | $0.06 | $0.06 | 0.00012 |
| 10/9/2021 | 8:02:26 | BUY | AVAX | | 0.393 | | $23.67 | $23.72 | 0.04734 |
| 10/9/2021 | 8:36:26 | BUY | CRV | | 3.560 | | $10.65 | $10.66 | 0.01065 |
| 10/9/2021 | 9:31:22 | SELL | AVAX | | 0.394 | | $23.95 | $23.97 | 0.024 |
| 10/9/2021 | 9:34:26 | SELL | AVAX | | 0.393 | | $23.93 | $23.95 | 0.02397 |
| 10/9/2021 | 9:59:39 | SELL | AVAX | | 0.393 | | $23.96 | $23.98 | 0.02401 |
| 10/9/2021 | 10:01:59 | SELL | AVAX | | 0.034 | | $2.08 | $2.08 | 0.00208 |
| 10/9/2021 | 10:02:01 | SELL | AVAX | | 0.358 | | $21.86 | $21.88 | 0.0219 |
| 10/9/2021 | 10:02:43 | SELL | CRV | | 3.500 | | $10.69 | $10.70 | 0.01071 |
| 10/9/2021 | 10:02:43 | SELL | CRV | | 0.060 | | $0.18 | $0.18 | 0.00018 |
| 10/9/2021 | 12:35:47 | BUY | CRV | | 3.560 | | $10.65 | $10.66 | 0.01065 |
| 10/9/2021 | 17:41:42 | Send | DOGE | | 401.440 | | $0.00 | $0.00 | 0 |
| 10/10/2021 | 1:04:43 | BUY | CRV | | 3.700 | | $10.51 | $10.52 | 0.01051 |
| 10/10/2021 | 1:04:43 | BUY | CRV | | 0.050 | | $0.14 | $0.14 | 0.00014 |
| 10/10/2021 | 2:12:58 | SELL | AVAX | | 0.397 | | $23.95 | $23.98 | 0.024 |
| 10/10/2021 | 3:10:57 | SELL | CRV | | 66.180 | | $188.34 | $188.72 | 0.37819 |
| 10/10/2021 | 3:11:02 | BUY | AVAX | | 0.395 | | $23.67 | $23.72 | 0.04734 |
| 10/10/2021 | 3:11:46 | BUY | AVAX | | 0.395 | | $23.70 | $23.75 | 0.0474 |
| 10/10/2021 | 4:17:50 | BUY | AVAX | | 0.397 | | $23.73 | $23.76 | 0.02373 |
| 10/10/2021 | 4:59:46 | SELL | AVAX | | 0.395 | | $23.94 | $23.96 | 0.02399 |
| 10/10/2021 | 5:03:23 | SELL | AVAX | | 0.012 | | $0.73 | $0.73 | 0.00073 |
| 10/10/2021 | 5:03:24 | SELL | AVAX | | 0.383 | | $23.25 | $23.27 | 0.02329 |
| 10/10/2021 | 9:09:31 | BUY | AVAX | | 0.395 | | $23.76 | $23.78 | 0.02376 |
| 10/10/2021 | 9:12:33 | BUY | AVAX | | 0.395 | | $23.72 | $23.74 | 0.02372 |
| 10/10/2021 | 9:13:36 | BUY | AVAX | | 0.396 | | $23.74 | $23.79 | 0.04748 |
| 10/10/2021 | 9:37:26 | BUY | AVAX | | 0.396 | | $23.70 | $23.74 | 0.04739 |
| 10/10/2021 | 11:05:14 | BUY | AVAX | | 0.397 | | $23.73 | $23.78 | 0.04746 |
| 10/10/2021 | 12:01:24 | BUY | AVAX | | 0.392 | | $23.72 | $23.74 | 0.02372 |
| 10/10/2021 | 12:12:34 | BUY | AVAX | | 0.393 | | $23.74 | $23.76 | 0.02374 |
| 10/10/2021 | 12:38:15 | BUY | AVAX | | 0.393 | | $23.71 | $23.73 | 0.02371 |
| 10/10/2021 | 12:41:57 | BUY | AVAX | | 0.394 | | $23.73 | $23.75 | 0.02373 |
| 10/11/2021 | 1:52:10 | BUY | AVAX | | 0.398 | | $23.08 | $23.13 | 0.04616 |
| 10/11/2021 | 4:55:48 | SELL | DOT | | 2.674 | | $92.88 | $93.07 | 0.18651 |
| 10/11/2021 | 4:56:08 | SELL | DOT | | 0.140 | | $4.86 | $4.87 | 0.00977 |
| 10/11/2021 | 5:00:42 | BUY | DOT | | 0.160 | | $5.56 | $5.57 | 0.00556 |
| 10/11/2021 | 5:00:44 | BUY | DOT | | 0.002 | | $0.07 | $0.07 | 7E-05 |
| 10/11/2021 | 5:50:25 | BUY | DOT | | 0.162 | | $5.61 | $5.62 | 0.00561 |
| 10/11/2021 | 5:59:40 | BUY | DOT | | 0.160 | | $5.53 | $5.53 | 0.00553 |
| 10/11/2021 | 5:59:40 | BUY | DOT | | 0.003 | | $0.10 | $0.10 | 0.0001 |
| 10/11/2021 | 6:05:43 | BUY | DOT | | 0.163 | | $5.61 | $5.62 | 0.00561 |
| 10/11/2021 | 6:12:04 | BUY | DOT | | 0.164 | | $5.63 | $5.63 | 0.00563 |
| 10/11/2021 | 6:37:32 | BUY | DOT | | 0.165 | | $5.64 | $5.65 | 0.00564 |
| 10/11/2021 | 7:36:33 | BUY | DOT | | 0.165 | | $5.62 | $5.63 | 0.00562 |
| 10/11/2021 | 7:37:04 | BUY | AVAX | | 0.313 | | $18.27 | $18.30 | 0.03653 |
| 10/11/2021 | 7:37:04 | BUY | AVAX | | 0.086 | | $5.02 | $5.03 | 0.01004 |
| 10/11/2021 | 7:37:55 | BUY | AVAX | | 0.269 | | $15.70 | $15.73 | 0.0314 |
| 10/11/2021 | 7:37:55 | BUY | AVAX | | 0.130 | | $7.59 | $7.60 | 0.01518 |
| 10/11/2021 | 7:38:53 | BUY | AVAX | | 0.400 | | $23.36 | $23.41 | 0.04672 |
| 10/11/2021 | 7:39:57 | BUY | AVAX | | 0.401 | | $23.41 | $23.46 | 0.04682 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2021 | 7:40:57 | BUY | AVAX | | 0.401 | | $23.43 | $23.48 | 0.04687 |
| 10/11/2021 | 7:44:58 | BUY | DOT | | 0.166 | | $5.64 | $5.65 | 0.00564 |
| 10/11/2021 | 7:45:04 | BUY | DOT | | 0.166 | | $5.62 | $5.63 | 0.00562 |
| 10/11/2021 | 7:49:27 | BUY | DOT | | 0.167 | | $5.64 | $5.64 | 0.00564 |
| 10/11/2021 | 7:54:58 | BUY | DOT | | 0.160 | | $5.38 | $5.39 | 0.00538 |
| 10/11/2021 | 7:54:58 | BUY | DOT | | 0.007 | | $0.24 | $0.24 | 0.00024 |
| 10/11/2021 | 8:00:27 | BUY | DOT | | 0.168 | | $5.63 | $5.64 | 0.00563 |
| 10/11/2021 | 8:11:52 | BUY | DOT | | 0.168 | | $5.61 | $5.62 | 0.00561 |
| 10/11/2021 | 9:07:19 | BUY | DOT | | 0.169 | | $5.63 | $5.63 | 0.00563 |
| 10/11/2021 | 9:45:31 | SELL | DOT | | 0.169 | | $5.69 | $5.70 | 0.0057 |
| 10/11/2021 | 10:07:14 | SELL | DOT | | 0.160 | | $5.41 | $5.41 | 0.00542 |
| 10/11/2021 | 10:07:18 | SELL | DOT | | 0.008 | | $0.27 | $0.27 | 0.00027 |
| 10/11/2021 | 10:10:37 | SELL | DOT | | 0.168 | | $5.70 | $5.70 | 0.00571 |
| 10/11/2021 | 10:40:14 | SELL | DOT | | 0.167 | | $5.68 | $5.69 | 0.00569 |
| 10/12/2021 | 8:38:42 | SELL | DOT | | 5.208 | | $181.19 | $181.37 | 0.18156 |
| 10/14/2021 | 1:06:43 | BUY | DOT | | 0.060 | | $2.45 | $2.46 | 0.00245 |
| 10/14/2021 | 1:49:09 | BUY | DOT | | 0.060 | | $2.44 | $2.44 | 0.00244 |
| 10/14/2021 | 1:52:11 | BUY | DOT | | 0.061 | | $2.47 | $2.47 | 0.00247 |
| 10/14/2021 | 1:52:12 | BUY | DOT | | 0.061 | | $2.45 | $2.46 | 0.00245 |
| 10/14/2021 | 2:57:24 | SELL | DOT | | 0.061 | | $2.49 | $2.49 | 0.00249 |
| 10/14/2021 | 3:07:41 | BUY | DOT | | 0.061 | | $2.45 | $2.46 | 0.00245 |
| 10/14/2021 | 4:28:14 | BUY | DOT | | 0.061 | | $2.44 | $2.44 | 0.00244 |
| 10/14/2021 | 4:31:56 | BUY | DOT | | 0.062 | | $2.46 | $2.47 | 0.00493 |
| 10/14/2021 | 5:57:42 | BUY | DOT | | 0.787 | | $32.60 | $32.66 | 0.0652 |
| 10/14/2021 | 5:58:31 | BUY | DOT | | 0.059 | | $2.44 | $2.44 | 0.00244 |
| 10/14/2021 | 6:08:22 | BUY | DOT | | 0.060 | | $2.47 | $2.47 | 0.00247 |
| 10/14/2021 | 7:20:09 | BUY | DOT | | 0.060 | | $2.45 | $2.46 | 0.00245 |
| 10/14/2021 | 8:22:25 | SELL | DOT | | 0.060 | | $2.49 | $2.49 | 0.00249 |
| 10/14/2021 | 8:24:28 | SELL | DOT | | 0.060 | | $2.50 | $2.50 | 0.0025 |
| 10/14/2021 | 9:02:23 | SELL | DOT | | 0.062 | | $2.50 | $2.50 | 0.00251 |
| 10/14/2021 | 9:02:35 | BUY | DOT | | 0.060 | | $2.47 | $2.47 | 0.00247 |
| 10/14/2021 | 9:03:33 | SELL | DOT | | 0.061 | | $2.47 | $2.48 | 0.00248 |
| 10/14/2021 | 9:24:49 | BUY | DOT | | 0.060 | | $2.45 | $2.46 | 0.00245 |
| 10/14/2021 | 9:52:24 | SELL | DOT | | 0.060 | | $2.49 | $2.49 | 0.00249 |
| 10/14/2021 | 9:52:47 | SELL | DOT | | 0.060 | | $2.50 | $2.50 | 0.0025 |
| 10/14/2021 | 9:54:58 | SELL | DOT | | 0.059 | | $2.47 | $2.47 | 0.00247 |
| 10/14/2021 | 9:55:58 | SELL | DOT | | 0.059 | | $2.48 | $2.49 | 0.00249 |
| 10/14/2021 | 9:58:51 | SELL | DOT | | 0.059 | | $2.50 | $2.50 | 0.0025 |
| 10/14/2021 | 10:03:31 | BUY | DOT | | 0.059 | | $2.46 | $2.47 | 0.00246 |
| 10/14/2021 | 10:12:35 | BUY | DOT | | 0.059 | | $2.45 | $2.45 | 0.00245 |
| 10/14/2021 | 10:19:21 | BUY | DOT | | 0.059 | | $2.44 | $2.44 | 0.00244 |
| 10/14/2021 | 11:49:20 | SELL | DOT | | 0.061 | | $2.49 | $2.49 | 0.00249 |
| 10/14/2021 | 12:17:09 | BUY | DOT | | 0.060 | | $2.47 | $2.47 | 0.00247 |
| 10/14/2021 | 12:43:16 | SELL | PLA | | 13.200 | | $10.97 | $10.99 | 0.02202 |
| 10/14/2021 | 12:44:01 | SELL | MATIC | | 44.500 | | $54.78 | $54.89 | 0.10999 |
| 10/14/2021 | 12:46:46 | SELL | DOT | | 0.173 | | $7.06 | $7.08 | 0.01418 |
| 10/14/2021 | 12:47:17 | SELL | CRV | | 3.880 | | $11.32 | $11.34 | 0.02273 |
| 10/15/2021 | 1:07:33 | BUY | DOT | | 0.062 | | $2.47 | $2.47 | 0.00247 |
| 10/15/2021 | 3:32:10 | SELL | DOT | | 1.206 | | $49.74 | $49.79 | 0.04984 |

303

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2021 | 12:32:21 | BUY | DOT | | 0.061 | | $2.45 | $2.46 | 0.00245 |
| 10/15/2021 | 12:37:37 | BUY | DOT | | 0.061 | | $2.44 | $2.44 | 0.00244 |
| 10/16/2021 | 2:40:45 | BUY | ENJ | | 23.220 | | $39.98 | $40.06 | 0.07997 |
| 10/16/2021 | 2:47:44 | SELL | RLC | | 34.690 | | $163.15 | $163.48 | 0.32761 |
| 10/16/2021 | 2:47:44 | BUY | RLC | | 8.470 | | $40.05 | $40.13 | 0.08009 |
| 10/16/2021 | 3:19:41 | BUY | RLC | | 12.860 | | $60.00 | $60.06 | 0.06 |
| 10/16/2021 | 5:11:11 | BUY | ENJ | | 35.320 | | $60.01 | $60.07 | 0.06001 |
| 10/16/2021 | 5:47:14 | BUY | SUSHI | | 3.640 | | $40.06 | $40.14 | 0.08012 |
| 10/16/2021 | 5:47:43 | BUY | MANA | | 52.500 | | $40.01 | $40.09 | 0.08001 |
| 10/16/2021 | 5:48:21 | BUY | RLC | | 8.680 | | $40.02 | $40.10 | 0.08005 |
| 10/16/2021 | 6:53:45 | SELL | RLC | | 8.680 | | $40.52 | $40.44 | 0.08137 |
| 10/16/2021 | 7:04:13 | SELL | RLC | | 21.330 | | $101.38 | $101.58 | 0.20357 |
| 10/16/2021 | 8:18:06 | SELL | MANA | | 130.160 | | $102.57 | $102.77 | 0.20513 |
| 10/16/2021 | 8:18:07 | BUY | MANA | | 50.700 | | $40.00 | $40.08 | 0.08 |
| 10/16/2021 | 8:27:59 | SELL | MANA | | 50.700 | | $40.86 | $40.95 | 0.08173 |
| 10/16/2021 | 8:31:47 | SELL | SUSHI | | 3.640 | | $40.76 | $40.84 | 0.08185 |
| 10/16/2021 | 8:31:48 | BUY | RLC | | 8.450 | | $39.99 | $40.07 | 0.07999 |
| 10/16/2021 | 8:45:10 | BUY | SUSHI | | 3.560 | | $40.00 | $40.08 | 0.07999 |
| 10/16/2021 | 9:03:56 | SELL | ENJ | | 58.540 | | $101.22 | $101.42 | 0.20325 |
| 10/16/2021 | 10:39:42 | SELL | MANA | | 52.500 | | $40.64 | $40.72 | 0.08127 |
| 10/16/2021 | 10:39:43 | BUY | MANA | | 51.620 | | $40.01 | $40.09 | 0.08001 |
| 10/16/2021 | 11:34:56 | SELL | SUSHI | | 3.560 | | $40.60 | $40.68 | 0.08152 |
| 10/16/2021 | 12:37:51 | BUY | RLC | | 12.850 | | $60.02 | $60.08 | 0.06002 |
| 10/16/2021 | 12:39:50 | BUY | MANA | | 78.540 | | $60.00 | $60.06 | 0.06 |
| 10/16/2021 | 12:52:20 | BUY | RLC | | 13.390 | | $61.21 | $61.27 | 0.06121 |
| 10/17/2021 | 3:57:09 | BUY | SUSHI | | 3.520 | | $40.11 | $40.15 | 0.04011 |
| 10/17/2021 | 9:40:25 | SELL | SUSHI | | 3.520 | | $40.58 | $40.67 | 0.0815 |
| 10/17/2021 | 9:41:07 | BUY | MANA | | 50.450 | | $39.96 | $40.04 | 0.07991 |
| 10/17/2021 | 10:26:58 | BUY | SUSHI | | 3.620 | | $40.11 | $40.15 | 0.04011 |
| 10/17/2021 | 12:07:27 | BUY | MANA | | 76.830 | | $60.00 | $60.06 | 0.06 |
| 10/18/2021 | 6:25:12 | BUY | SUSHI | | 3.570 | | $40.06 | $40.14 | 0.08013 |
| 10/18/2021 | 6:30:15 | BUY | MANA | | 80.000 | | $60.80 | $60.92 | 0.1216 |
| 10/18/2021 | 8:10:35 | BUY | SUSHI | | 5.420 | | $60.03 | $60.09 | 0.06003 |
| 10/18/2021 | 12:41:50 | SELL | SUSHI | | 3.620 | | $40.56 | $40.64 | 0.08144 |
| 10/19/2021 | 5:49:20 | BUY | SUSHI | | 0.770 | | $8.43 | $8.45 | 0.01686 |
| 10/20/2021 | 1:46:57 | BUY | RLC | | 8.990 | | $40.01 | $40.05 | 0.04001 |
| 10/20/2021 | 2:08:53 | BUY | MANA | | 50.070 | | $39.96 | $40.04 | 0.07991 |
| 10/20/2021 | 3:06:55 | SELL | MANA | | 182.070 | | $143.65 | $143.94 | 0.28731 |
| 10/20/2021 | 3:06:55 | SELL | MANA | | 25.210 | | $19.89 | $19.93 | 0.03978 |
| 10/20/2021 | 4:10:29 | SELL | SUSHI | | 9.760 | | $111.07 | $111.29 | 0.22304 |
| 10/20/2021 | 4:11:15 | BUY | ENJ | | 23.770 | | $40.00 | $40.08 | 0.08001 |
| 10/20/2021 | 4:30:09 | BUY | SUSHI | | 3.490 | | $40.00 | $40.08 | 0.07999 |
| 10/20/2021 | 7:15:31 | SELL | ENJ | | 23.770 | | $40.84 | $40.92 | 0.08201 |
| 10/20/2021 | 7:15:57 | BUY | ENJ | | 22.900 | | $40.01 | $40.09 | 0.08001 |
| 10/20/2021 | 7:17:21 | SELL | ENJ | | 22.900 | | $40.62 | $40.70 | 0.08157 |
| 10/20/2021 | 7:35:41 | SELL | MANA | | 50.070 | | $40.71 | $40.79 | 0.08141 |
| 10/20/2021 | 7:35:44 | BUY | MANA | | 49.210 | | $40.01 | $40.09 | 0.08002 |
| 10/20/2021 | 8:16:16 | BUY | MANA | | 74.820 | | $60.01 | $60.07 | 0.06001 |
| 10/20/2021 | 8:23:02 | BUY | SUSHI | | 5.310 | | $60.06 | $60.12 | 0.06006 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2021 | 8:24:46 | BUY | RLC | | 13.680 | | $60.03 | $60.09 | 0.06003 |
| 10/20/2021 | 8:38:08 | SELL | MANA | | 124.030 | | $101.70 | $101.91 | 0.20341 |
| 10/20/2021 | 8:39:15 | BUY | MANA | | 48.490 | | $40.00 | $40.08 | 0.08001 |
| 10/20/2021 | 8:50:24 | SELL | MANA | | 48.490 | | $40.73 | $40.81 | 0.08146 |
| 10/21/2021 | 1:15:00 | BUY | RLC | | 8.940 | | $40.02 | $40.06 | 0.04002 |
| 10/21/2021 | 2:02:03 | BUY | MANA | | 73.900 | | $60.01 | $60.07 | 0.06001 |
| 10/21/2021 | 2:02:22 | BUY | RLC | | 13.600 | | $60.03 | $60.09 | 0.06003 |
| 10/21/2021 | 2:02:49 | BUY | SUSHI | | 5.220 | | $60.02 | $60.08 | 0.06002 |
| 10/21/2021 | 2:25:43 | BUY | ENJ | | 34.540 | | $61.20 | $61.27 | 0.0612 |
| 10/21/2021 | 2:29:25 | BUY | MANA | | 77.080 | | $61.20 | $61.26 | 0.0612 |
| 10/21/2021 | 3:29:06 | BUY | RLC | | 14.910 | | $62.44 | $62.51 | 0.06244 |
| 10/21/2021 | 4:25:43 | BUY | SUSHI | | 5.440 | | $61.22 | $61.28 | 0.06122 |
| 10/21/2021 | 8:38:55 | BUY | ENJ | | 21.800 | | $40.00 | $40.08 | 0.08001 |
| 10/21/2021 | 11:16:15 | SELL | SUSHI | | 14.100 | | $163.38 | $163.71 | 0.32808 |
| 10/21/2021 | 11:42:55 | BUY | ENJ | | 33.140 | | $60.02 | $60.08 | 0.06002 |
| 10/21/2021 | 12:11:39 | BUY | RLC | | 14.170 | | $61.21 | $61.28 | 0.06121 |
| 10/21/2021 | 12:34:48 | SELL | SUSHI | | 8.800 | | $101.72 | $101.92 | 0.20425 |
| 10/21/2021 | 12:36:22 | BUY | MANA | | 48.550 | | $39.96 | $40.04 | 0.07991 |
| 10/21/2021 | 12:40:16 | BUY | SUSHI | | 3.440 | | $40.08 | $40.16 | 0.08015 |
| 10/21/2021 | 12:46:06 | SELL | RLC | | 16.160 | | $72.19 | $72.33 | 0.14496 |
| 10/21/2021 | 12:46:06 | SELL | RLC | | 6.510 | | $29.08 | $29.14 | 0.05839 |
| 10/21/2021 | 12:54:25 | SELL | AVAX | | 16.391 | | $1,016.66 | $1,017.68 | 1.0187 |
| 10/22/2021 | 1:26:32 | SELL | AVAX | | 7.170 | | $461.04 | $461.50 | 0.46196 |
| 10/22/2021 | 1:34:20 | SELL | AVAX | | 4.847 | | $321.92 | $322.25 | 0.32257 |
| 10/22/2021 | 1:34:21 | SELL | AVAX | | 0.076 | | $5.05 | $5.05 | 0.00506 |
| 10/22/2021 | 1:34:21 | SELL | AVAX | | 0.061 | | $4.05 | $4.06 | 0.00406 |
| 10/22/2021 | 1:34:22 | SELL | AVAX | | 0.151 | | $10.03 | $10.04 | 0.01005 |
| 10/22/2021 | 1:34:22 | SELL | AVAX | | 0.637 | | $42.31 | $42.35 | 0.04239 |
| 10/22/2021 | 1:34:22 | SELL | AVAX | | 1.398 | | $92.85 | $92.94 | 0.09304 |
| 10/22/2021 | 2:19:54 | SELL | AVAX | | 7.170 | | $464.83 | $465.30 | 0.46576 |
| 10/22/2021 | 3:07:26 | SELL | AVAX | | 7.170 | | $468.62 | $469.09 | 0.46956 |
| 10/22/2021 | 12:44:22 | SELL | ENJ | | 89.480 | | $163.54 | $163.87 | 0.32839 |
| 10/23/2021 | 3:58:25 | BUY | ENJ | | 21.740 | | $40.00 | $40.08 | 0.08 |
| 10/23/2021 | 6:43:13 | BUY | ENJ | | 33.040 | | $60.00 | $60.06 | 0.06 |
| 10/23/2021 | 11:01:45 | BUY | RLC | | 15.910 | | $63.69 | $63.75 | 0.06369 |
| 10/24/2021 | 3:04:22 | BUY | MANA | | 81.080 | | $62.43 | $62.49 | 0.06243 |
| 10/24/2021 | 4:03:01 | BUY | ENJ | | 35.570 | | $62.43 | $62.49 | 0.06243 |
| 10/24/2021 | 10:12:27 | BUY | SUSHI | | 3.810 | | $40.01 | $40.05 | 0.04001 |
| 10/24/2021 | 11:34:43 | BUY | ENJ | | 33.800 | | $61.21 | $61.27 | 0.06121 |
| 10/24/2021 | 12:27:38 | SELL | ENJ | | 0.030 | | $0.06 | $0.06 | 0.00011 |
| 10/24/2021 | 12:27:38 | SELL | ENJ | | 5.390 | | $10.07 | $10.09 | 0.02022 |
| 10/24/2021 | 12:27:38 | SELL | ENJ | | 5.340 | | $9.98 | $10.00 | 0.02004 |
| 10/24/2021 | 12:27:38 | SELL | ENJ | | 0.600 | | $1.12 | $1.12 | 0.00225 |
| 10/24/2021 | 12:27:38 | SELL | ENJ | | 26.660 | | $49.81 | $49.91 | 0.10003 |
| 10/24/2021 | 12:27:38 | SELL | ENJ | | 16.760 | | $31.32 | $31.38 | 0.06288 |
| 10/24/2021 | 12:27:42 | BUY | ENJ | | 21.320 | | $40.02 | $40.06 | 0.04002 |
| 10/24/2021 | 12:35:12 | BUY | ENJ | | 32.440 | | $60.01 | $60.07 | 0.06001 |
| 10/25/2021 | 5:21:45 | SELL | SUSHI | | 3.810 | | $40.49 | $40.58 | 0.08131 |
| 10/25/2021 | 10:05:03 | BUY | SUSHI | | 3.750 | | $40.09 | $40.17 | 0.08017 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2021 | 10:29:20 | BUY | SUSHI | | 5.690 | | $60.03 | $60.09 | 0.06003 |
| 10/25/2021 | 10:46:31 | SELL | MANA | | 280.610 | | $227.01 | $227.47 | 0.45403 |
| 10/25/2021 | 12:31:09 | SELL | ENJ | | 123.130 | | $226.27 | $226.72 | 0.45435 |
| 10/26/2021 | 1:03:40 | SELL | SUSHI | | 3.450 | | $40.46 | $40.55 | 0.08125 |
| 10/26/2021 | 1:16:15 | BUY | ENJ | | 19.280 | | $39.99 | $40.07 | 0.07997 |
| 10/26/2021 | 1:36:24 | BUY | ENJ | | 29.330 | | $60.01 | $60.07 | 0.06001 |
| 10/26/2021 | 2:05:58 | BUY | MANA | | 72.910 | | $60.00 | $60.06 | 0.06 |
| 10/26/2021 | 2:42:58 | SELL | MANA | | 49.390 | | $40.65 | $40.73 | 0.0813 |
| 10/26/2021 | 2:43:08 | BUY | MANA | | 48.430 | | $40.00 | $40.08 | 0.08001 |
| 10/26/2021 | 3:00:06 | SELL | SUSHI | | 3.620 | | $40.95 | $41.03 | 0.08222 |
| 10/26/2021 | 3:02:12 | SELL | ENJ | | 48.610 | | $101.24 | $101.44 | 0.20329 |
| 10/26/2021 | 3:02:15 | BUY | ENJ | | 19.100 | | $39.98 | $40.02 | 0.03998 |
| 10/26/2021 | 3:02:32 | BUY | ENJ | | 0.020 | | $0.04 | $0.04 | 4.2E-05 |
| 10/26/2021 | 3:17:24 | SELL | ENJ | | 19.120 | | $40.60 | $40.68 | 0.08153 |
| 10/26/2021 | 4:33:04 | BUY | MANA | | 73.620 | | $60.00 | $60.06 | 0.06 |
| 10/26/2021 | 5:22:44 | SELL | MANA | | 120.880 | | $101.78 | $101.98 | 0.20356 |
| 10/26/2021 | 5:40:40 | BUY | SUSHI | | 3.500 | | $39.96 | $40.04 | 0.07993 |
| 10/26/2021 | 7:15:18 | BUY | MANA | | 47.340 | | $40.00 | $40.08 | 0.08 |
| 10/26/2021 | 7:52:36 | SELL | SUSHI | | 3.500 | | $40.44 | $40.52 | 0.08121 |
| 10/26/2021 | 7:53:03 | BUY | SUSHI | | 3.450 | | $40.06 | $40.10 | 0.04006 |
| 10/26/2021 | 9:03:38 | SELL | RLC | | 67.530 | | $291.50 | $292.09 | 0.58535 |
| 10/26/2021 | 9:16:17 | BUY | MANA | | 72.030 | | $60.00 | $60.06 | 0.06 |
| 10/26/2021 | 9:38:46 | BUY | ENJ | | 19.290 | | $40.01 | $40.09 | 0.08001 |
| 10/26/2021 | 9:57:41 | BUY | MANA | | 75.000 | | $61.20 | $61.26 | 0.0612 |
| 10/26/2021 | 10:05:07 | SELL | ENJ | | 0.070 | | $0.15 | $0.15 | 0.00029 |
| 10/26/2021 | 10:05:07 | SELL | ENJ | | 19.220 | | $40.24 | $40.32 | 0.0808 |
| 10/26/2021 | 11:01:02 | SELL | MANA | | 122.050 | | $101.67 | $101.87 | 0.20334 |
| 10/26/2021 | 11:01:04 | BUY | MANA | | 47.970 | | $40.01 | $40.09 | 0.08001 |
| 10/26/2021 | 12:21:59 | SELL | SUSHI | | 9.440 | | $101.51 | $101.71 | 0.20383 |
| 10/26/2021 | 12:39:34 | BUY | MANA | | 49.390 | | $40.01 | $40.09 | 0.08001 |
| 10/26/2021 | 12:54:47 | BUY | SUSHI | | 3.620 | | $40.07 | $40.11 | 0.04007 |
| 10/27/2021 | 1:27:12 | BUY | SUSHI | | 0.290 | | $3.33 | $3.33 | 0.00333 |
| 10/27/2021 | 1:30:12 | BUY | SUSHI | | 3.190 | | $36.68 | $36.72 | 0.03668 |
| 10/27/2021 | 1:45:08 | SELL | MANA | | 194.370 | | $164.24 | $164.57 | 0.32849 |
| 10/27/2021 | 1:46:26 | BUY | MANA | | 47.230 | | $40.00 | $40.08 | 0.08001 |
| 10/27/2021 | 4:49:32 | SELL | SUSHI | | 3.480 | | $40.55 | $40.63 | 0.08142 |
| 10/27/2021 | 5:19:57 | BUY | RLC | | 9.360 | | $40.04 | $40.12 | 0.08008 |
| 10/27/2021 | 6:19:39 | BUY | MANA | | 44.510 | | $37.17 | $37.20 | 0.03717 |
| 10/27/2021 | 6:19:50 | BUY | MANA | | 27.350 | | $22.84 | $22.86 | 0.02284 |
| 10/27/2021 | 6:50:27 | SELL | RLC | | 9.360 | | $40.65 | $40.73 | 0.08162 |
| 10/27/2021 | 6:51:10 | BUY | SUSHI | | 3.300 | | $40.02 | $40.10 | 0.08004 |
| 10/27/2021 | 7:01:40 | BUY | SUSHI | | 5.020 | | $60.08 | $60.14 | 0.06008 |
| 10/27/2021 | 7:04:18 | BUY | MANA | | 74.820 | | $61.20 | $61.26 | 0.0612 |
| 10/27/2021 | 7:27:01 | BUY | SUSHI | | 5.230 | | $61.26 | $61.33 | 0.06126 |
| 10/27/2021 | 7:49:37 | BUY | MANA | | 78.720 | | $62.42 | $62.49 | 0.06242 |
| 10/27/2021 | 8:00:58 | BUY | SUSHI | | 5.500 | | $62.46 | $62.53 | 0.06246 |
| 10/27/2021 | 8:03:54 | BUY | MANA | | 84.010 | | $63.68 | $63.74 | 0.06368 |
| 10/27/2021 | 12:43:49 | BUY | ENJ | | 19.460 | | $40.01 | $40.05 | 0.04001 |
| 10/27/2021 | 12:59:50 | SELL | ENJ | | 19.460 | | $40.92 | $41.00 | 0.08216 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2021 | 4:01:44 | SELL | MANA | | 356.640 | | $292.09 | $292.67 | 0.58418 |
| 10/28/2021 | 4:02:08 | BUY | MANA | | 48.610 | | $40.01 | $40.05 | 0.04001 |
| 10/28/2021 | 5:48:15 | SELL | MANA | | 48.610 | | $40.69 | $40.77 | 0.08137 |
| 10/28/2021 | 5:58:38 | BUY | SUSHI | | 5.870 | | $61.71 | $61.83 | 0.12341 |
| 10/28/2021 | 8:02:07 | BUY | ENJ | | 0.430 | | $1.00 | $1.00 | 0.002 |
| 10/28/2021 | 8:02:07 | BUY | ENJ | | 16.760 | | $39.02 | $39.06 | 0.03902 |
| 10/28/2021 | 8:15:38 | BUY | ENJ | | 19.020 | | $40.00 | $40.08 | 0.08 |
| 10/28/2021 | 8:16:38 | SELL | ENJ | | 17.190 | | $40.58 | $40.66 | 0.08148 |
| 10/28/2021 | 8:17:17 | BUY | ENJ | | 16.800 | | $40.02 | $40.06 | 0.04002 |
| 10/28/2021 | 8:45:36 | SELL | ENJ | | 19.020 | | $40.79 | $40.87 | 0.0819 |
| 10/28/2021 | 8:49:34 | BUY | ENJ | | 25.560 | | $60.01 | $60.07 | 0.06001 |
| 10/28/2021 | 11:38:02 | BUY | ENJ | | 26.640 | | $61.22 | $61.28 | 0.06122 |
| 10/29/2021 | 1:30:28 | BUY | RLC | | 9.850 | | $40.01 | $40.05 | 0.04001 |
| 10/29/2021 | 1:47:45 | BUY | MANA | | 39.380 | | $40.01 | $40.09 | 0.08002 |
| 10/29/2021 | 1:53:56 | BUY | MANA | | 59.890 | | $60.01 | $60.07 | 0.06001 |
| 10/29/2021 | 1:57:44 | SELL | MANA | | 99.270 | | $101.55 | $101.76 | 0.20311 |
| 10/29/2021 | 1:58:28 | BUY | MANA | | 38.920 | | $40.01 | $40.09 | 0.08002 |
| 10/29/2021 | 2:06:26 | SELL | MANA | | 38.920 | | $40.63 | $40.71 | 0.08126 |
| 10/29/2021 | 4:01:57 | BUY | ENJ | | 16.360 | | $40.00 | $40.08 | 0.08 |
| 10/29/2021 | 4:30:46 | SELL | SUSHI | | 24.920 | | $288.88 | $289.46 | 0.58009 |
| 10/29/2021 | 5:17:51 | BUY | MANA | | 32.500 | | $39.94 | $40.02 | 0.07989 |
| 10/29/2021 | 5:20:02 | BUY | ENJ | | 24.870 | | $60.01 | $60.07 | 0.06001 |
| 10/29/2021 | 5:44:25 | BUY | RLC | | 14.990 | | $60.03 | $60.09 | 0.06003 |
| 10/29/2021 | 5:44:39 | BUY | MANA | | 49.510 | | $60.01 | $60.07 | 0.06001 |
| 10/29/2021 | 6:05:02 | SELL | MANA | | 11.090 | | $13.72 | $13.75 | 0.02744 |
| 10/29/2021 | 6:05:02 | SELL | MANA | | 70.920 | | $87.73 | $87.90 | 0.17546 |
| 10/29/2021 | 6:05:10 | BUY | MANA | | 32.340 | | $40.00 | $40.08 | 0.08001 |
| 10/29/2021 | 6:23:02 | SELL | MANA | | 32.340 | | $40.78 | $40.86 | 0.08156 |
| 10/29/2021 | 6:23:10 | BUY | AXS | | 0.262 | | $40.00 | $40.08 | 0.08001 |
| 10/29/2021 | 6:37:14 | BUY | AXS | | 0.399 | | $60.13 | $60.19 | 0.06013 |
| 10/29/2021 | 6:39:13 | SELL | ENJ | | 3.020 | | $7.41 | $7.43 | 0.01489 |
| 10/29/2021 | 6:39:13 | SELL | ENJ | | 38.210 | | $93.81 | $94.00 | 0.18838 |
| 10/29/2021 | 7:00:52 | BUY | AXS | | 0.415 | | $61.20 | $61.27 | 0.0612 |
| 10/29/2021 | 7:25:09 | BUY | ENJ | | 16.700 | | $40.01 | $40.09 | 0.08003 |
| 10/29/2021 | 10:07:05 | BUY | AXS | | 0.437 | | $62.48 | $62.54 | 0.06248 |
| 10/29/2021 | 10:17:26 | SELL | RLC | | 24.840 | | $101.81 | $102.01 | 0.20443 |
| 10/29/2021 | 10:21:10 | SELL | ENJ | | 16.700 | | $40.54 | $40.62 | 0.0814 |
| 10/29/2021 | 10:22:30 | BUY | SUSHI | | 3.450 | | $40.02 | $40.10 | 0.08004 |
| 10/29/2021 | 11:37:43 | BUY | SUSHI | | 5.250 | | $60.10 | $60.16 | 0.0601 |
| 10/29/2021 | 12:07:22 | SELL | ENJ | | 69.000 | | $163.63 | $163.96 | 0.32858 |
| 10/29/2021 | 12:19:54 | BUY | MANA | | 41.110 | | $40.00 | $40.08 | 0.08 |
| 10/29/2021 | 12:21:37 | BUY | MANA | | 62.500 | | $60.00 | $60.06 | 0.06 |
| 10/29/2021 | 12:24:28 | SELL | MANA | | 103.610 | | $101.85 | $102.05 | 0.2037 |
| 10/30/2021 | 2:44:18 | BUY | SUSHI | | 5.750 | | $62.46 | $62.52 | 0.06246 |
| 10/30/2021 | 4:42:16 | SELL | ADA | | 165.670 | | $329.33 | $329.99 | 0.65866 |
| 10/30/2021 | 4:42:16 | SELL | ATOM | | 7.200 | | $271.62 | $272.16 | 0.54541 |
| 10/30/2021 | 4:42:16 | SELL | DOGE | | 3,138.500 | | $851.23 | $852.94 | 1.7093 |
| 10/30/2021 | 4:42:16 | SELL | DOT | | 0.064 | | $2.75 | $2.76 | 0.00553 |
| 10/30/2021 | 4:42:16 | SELL | FIL | | 19.583 | | $1,154.14 | $1,156.46 | 2.31755 |

| Date | Timestamp | Transaction Type | Asset 1 | Asset 2 | Quantity Transacted (Asset 1) | Quantity Transacted (Asset 2) | Subtotal | Total (inclusive of fees) | Fees |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2021 | 4:42:16 | SELL | LINK | | 9.110 | | $273.86 | $274.41 | 0.54993 |
| 10/30/2021 | 4:42:16 | SELL | MATIC | | 113.000 | | $215.09 | $215.53 | 0.43191 |
| 10/30/2021 | 4:42:16 | SELL | SNX | | 19.500 | | $193.43 | $193.82 | 0.38841 |
| 10/30/2021 | 4:42:16 | SELL | SNX | | 2.360 | | $23.41 | $23.46 | 0.04701 |
| 10/30/2021 | 4:42:16 | SELL | SOL | | 1.180 | | $228.46 | $228.92 | 0.45875 |
| 10/30/2021 | 4:42:16 | SELL | SUSHI | | 12.000 | | $133.79 | $134.06 | 0.26865 |
| 10/30/2021 | 4:42:16 | SELL | SUSHI | | 7.900 | | $88.07 | $88.25 | 0.17685 |
| 10/30/2021 | 4:42:16 | SELL | TRB | | 0.069 | | $3.61 | $3.62 | 0.00725 |
| 10/30/2021 | 4:42:16 | SELL | UNI | | 6.400 | | $158.89 | $159.21 | 0.31906 |
| 10/30/2021 | 4:42:16 | SELL | DASH | | 0.170 | | $31.20 | $31.26 | 0.06264 |
| 10/30/2021 | 4:42:16 | SELL | DASH | | 4.760 | | $873.51 | $875.26 | 1.75404 |
| 10/30/2021 | 4:42:16 | SELL | DASH | | 0.305 | | $55.97 | $56.08 | 0.11239 |
| 10/30/2021 | 4:46:15 | SELL | ADA | | 12.250 | | $24.32 | $24.37 | 0.04864 |
| 10/30/2021 | 8:40:40 | BUY | SUSHI | | 5.470 | | $61.29 | $61.35 | 0.06129 |
| 10/30/2021 | 10:48:31 | SELL | AXS | | 1.513 | | $226.15 | $226.60 | 0.45411 |
| 11/11/2021 | 17:33:55 | Rewards Income | XTZ | | 0.000 | | $0.00 | $0.00 | 0 |
| 11/12/2021 | 17:15:14 | Rewards Income | ATOM | | 0.000 | | $0.00 | $0.00 | 0 |
| 11/13/2021 | 11:08:59 | BUY | MATIC | | 8.600 | | $15.17 | $15.21 | 0.03794 |
| 11/17/2021 | 18:23:23 | Rewards Income | XTZ | | 0.000 | | $0.00 | $0.00 | 0 |
| 11/18/2021 | 8:19:18 | SELL | BAL | | 0.150 | | $2.88 | $2.89 | 0.00724 |
| 11/18/2021 | 8:19:34 | SELL | ATOM | | 0.100 | | $2.61 | $2.62 | 0.00656 |
| 11/18/2021 | 8:20:28 | BUY | MATIC | | 44.000 | | $65.32 | $65.48 | 0.16329 |
| 11/19/2021 | 20:41:03 | Rewards Income | XTZ | | 0.000 | | $0.00 | $0.00 | 0 |
| 11/20/2021 | 5:08:32 | Rewards Income | ATOM | | 0.000 | | $0.01 | $0.01 | 0 |
| 11/22/2021 | 10:39:03 | Rewards Income | XTZ | | 0.000 | | $0.00 | $0.00 | 0 |
| 11/25/2021 | 15:39:17 | Rewards Income | XTZ | | 0.000 | | $0.00 | $0.00 | 0 |
| 11/26/2021 | 12:18:02 | Rewards Income | ATOM | | 0.000 | | $0.00 | $0.00 | 0 |
| 11/28/2021 | 11:18:07 | BUY | AVAX | | 4.459 | | $498.20 | $499.95 | 1.74371 |
| 11/30/2021 | 11:45:23 | Rewards Income | XTZ | | 0.000 | | $0.00 | $0.00 | 0 |
| 12/4/2021 | 7:10:09 | BUY | AVAX | | 10.933 | | $995.01 | $999.99 | 4.97506 |
| 12/4/2021 | 12:04:53 | Rewards Income | XTZ | | 0.000 | | $0.00 | $0.00 | 0 |
| 12/5/2021 | 1:42:43 | Convert | USDC | AVAX | 2,500.000 | 27.181 | $2,448.48 | $2,500.00 | 51.52 |
| 12/6/2021 | 17:04:44 | Rewards Income | XTZ | | 0.000 | | $0.00 | $0.00 | 0 |
| 12/7/2021 | 3:41:27 | BUY | AVAX | | 28.305 | | $2,685.01 | $2,698.44 | 13.4251 |
| 12/7/2021 | 3:41:27 | BUY | AVAX | | 3.051 | | $289.42 | $290.86 | 1.44709 |
| 12/8/2021 | 15:08:00 | Rewards Income | XTZ | | 0.000 | | $0.00 | $0.00 | 0 |